## Matter Summary

Date Start: 4/1/2022 | Date End: 4/30/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0004 Investigations,0046 Labor Regulation,0053 Claims Administration and Objections,0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 ,0328 Comisión Apelativa Servicios Públicos,0357 Ruth Dones Ramos; QG-16-1357,0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Nat

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **4** | **0004 Investigations** | | | | | | |
| | 04/04/2022 | Blanca Mera-Roure | Draft communication to [REDACTED] Re: request for information in order to prepare a letter to [REDACTED] former employee, [REDACTED], for the signature of [REDACTED], in light of the results of the investigation conducted by the [REDACTED] concerning employee's mobility process of and the payment of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/04/2022 | Blanca Mera-Roure | Receipt and consideration of communications to [REDACTED], including the results of an investigation conducted in relation to the mobility process of [REDACTED] former employee, [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss memorandum requested by [REDACTED] to both, re: draft memorandum requested by the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents sent by [REDACTED] in preparation to draft memorandum requested by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0004 Investigations** | | **1.90** | **1.90** | **$570.00** |
| | | | **Total Expense For 0004 Investigations** | | | **$0.00** | **$0.00** |
| | | | **Total For 0004 Investigations** | | | | **$570.00** |
| **46** | **0046 Labor Regulation** | | | | | | |
| | 04/13/2022 | Blanca Mera-Roure | Review and analysis of the letter sent by [REDACTED] addressed to [REDACTED], Re: claim for reclassification of [REDACTED], pursuant to the [REDACTED], as well as the salaries of positions which had not been adjudicated prior to the [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/18/2022 | Blanca Mera-Roure | Revision and analysis of applicable [REDACTED] provisions in relation to the reclassification of positions and the requirements for the recruitment of temporary employees to become special regular employees Re: letter sent by [REDACTED] addressed to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/18/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: response to the letter sent by [REDACTED] addressed to [REDACTED], and course of action to follow with respect to the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/18/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: letter sent by [REDACTED] addressed to [REDACTED], to discuss the claim for reclassification of [REDACTED], pursuant to the Stipulation signed on [REDACTED], as well as the [REDACTED] of positions which had not been adjudicated prior to the [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/18/2022 | Blanca Mera-Roure | Revision and analysis of Stipulation entered into by [REDACTED], Re: claim for reclassification of [REDACTED], referred to in the letter sent by [REDACTED], addressed to [REDACTED], as well as emails exchanged between the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discuss the issues addressed in the letter sent by [REDACTED] in relation to the reclassification of [REDACTED], pursuant to the Stipulation signed on [REDACTED]; positions that had not been adjudicated prior to the mobility process; draft of the response to the letter of [REDACTED]; meeting held between [REDACTED] in relation to the collective claim presented by [REDACTED] and possible alternatives to discuss with the union; processing of [REDACTED] claims which were sent to [REDACTED]; information related to the notes to the [REDACTED] statements related to the [REDACTED] claim; and other related matters. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/25/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: course of action to follow with respect to the collective claim filed by [REDACTED] and the letter sent by [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/25/2022 | Blanca Mera-Roure | Preparation for meeting to be held with [REDACTED] Re: course of action to follow with respect to the collective claim filed by [REDACTED], and the letter sent by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/25/2022 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Re: discuss strategy with respect to course of action to follow in relation to the [REDACTED] collective claim filed by [REDACTED] and the letter sent by [REDACTED], in relation to the [REDACTED] collective claim filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/25/2022 | Blanca Mera-Roure | Preparation for meeting to be held tomorrow with [REDACTED] Re: revision of documents and matters related to [REDACTED] claim reconciliation process | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | | **Total Labor For 0046 Labor Regulation** | | **8.10** | **8.10** | **$2,430.00** |
| | | | **Total Expense For 0046 Labor Regulation** | | | **$0.00** | **$0.00** |
| | | | **Total For 0046 Labor Regulation** | | | | **$2,430.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 04/01/2022 | Arturo Díaz-Anguiera | [REDACTED] - Meeting held with [REDACTED] in the case to discuss in detail the proposed [REDACTED] forwarded by [REDACTED] counsel as well as the report prepared by our [REDACTED] concerning the amount of damages allegedly suffered by the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/01/2022 | Arturo Díaz-Anguiera | [REDACTED] - Preparation and drafting of memorandum to [REDACTED] advising him of the circumstances surrounding the case including the [REDACTED] proposal submitted to our consideration by [REDACTED] counsel. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Victoria Pierce-King | Examined Relativity file of case no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/01/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the outsourcing of the reconstruction of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/01/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the underground of line [REDACTED] between [REDACTED] streets. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/01/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase in capacity of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/01/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the build of an structure in the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/01/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase in capacity of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/01/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase in capacity of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented case [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented case [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented case [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented case [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Supplemented claim [REDACTED] to include information from Relativity file of case no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Victoria Pierce-King | Examined case file of state case [REDACTED], including [REDACTED] deposition and both parties expert [REDACTED] reports, in order to prepare memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with improvements to the underground system in [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase of capacity of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the subcontract of the increase of capacity of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the improvement of primary and secondary lines in [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase of capacity of [REDACTED] substation. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase in capacity of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase of capacity of [REDACTED] ward. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/04/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the increase in capacity of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/05/2022 | Brunilda Rodriguez | Exchanged emails with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/05/2022 | Maralis Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] cases. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/05/2022 | Victoria Pierce-King | Work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 04/05/2022 | Victoria Pierce-King | Continued examining case file of state case [REDACTED], including [REDACTED] deposition and both parties expert [REDACTED] reports, in order to prepare memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 3.10 | 3.10 | $930.00 |

| 04/05/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: coordination of [REDACTED] requests and pending issues, including the status of [REDACTED] request for information, [REDACTED] claim and new Order issued by [REDACTED], issues raised in collective claim filed by [REDACTED] in connection to the publication of positions and [REDACTED] process, and other related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/05/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] RE: coordination of [REDACTED] agenda, including the [REDACTED] claims, and any other litigation claims. Subsequent telephone conference with [REDACTED] related thereto. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/05/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] including the final letter sent to [REDACTED] Re: Collective Claim; subsequent conference call with [REDACTED] in relation to the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination at [REDACTED] in connection with  section of line [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination at [REDACTED] regarding the [REDACTED] of the repair of the [REDACTED] system of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination at [REDACTED] of the outsourcing of the increase in capacity of the distribution [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/05/2022 | Brunilda Rodríguez | Draft of report in connection with [REDACTED] of the increase in capacity of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination at [REDACTED] of file regarding the subcontract for the increase in capacity of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] regarding the reports to be made on the examination of outsourcing cases in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] to coordinate on a number of fronts, including the [REDACTED] claims, and any other [REDACTED] claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination at [REDACTED] in connection with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/05/2022 | Brunilda Rodríguez | Draft of report in connection with examination of [REDACTED] of improvements to lines in [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] regarding the reports on the examination of outsourcing cases in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination at [REDACTED] [duplicate]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/05/2022 | Brunilda Rodríguez | Draft of report in connection with examination of the [REDACTED] of improvements to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/05/2022 | Brunilda Rodríguez | Draft of report in connection with examination of the [REDACTED] of the reconstruction of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/05/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] regarding the reports to be made on the examination of [REDACTED] cases in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/06/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/06/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] re: number of [REDACTED] claims contained in [REDACTED] system to include in report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/06/2022 | Blanca Mera-Roure | Revision of cases sent to [REDACTED] for purposes of authorization to include in [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/06/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]  discussing course of action regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/06/2022 | Victoria Pierce-King | Reviewed and corrected first  draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/06/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/06/2022 | Victoria Pierce-King | Examined case file of state case [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 04/06/2022 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] to prepare for the meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/06/2022 | Arturo Díaz-Anguiera | Preparation and drafting of a response to a letter submitted to [REDACTED] raising certain issues and challenges to the mobility process carried on by [REDACTED] to recruit personal from the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/06/2022 | Arturo Díaz-Anguiera | Study and analysis of the [REDACTED] case memos that will be discussed this afternoon with [REDACTED] to obtain his approval for referral to the [REDACTED] process. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/06/2022 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the complaint filed by the [REDACTED] before the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/06/2022 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to discuss the [REDACTED] cases to obtain his approval in order to refer them to the [REDACTED] process. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/06/2022 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to discuss the letters [REDACTED] submitted to our consideration concerning several issues and controversies that will be [REDACTED] process recently effected by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/06/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: collective claim filed by [REDACTED], challenging the publication of vacant positions in [REDACTED], as part of the [REDACTED] process initiated by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/06/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED], to discuss the strategy and course of action to follow and recommend in light of the letter received by [REDACTED] Re: collective claim filed by [REDACTED], challenging the publication of vacant positions in [REDACTED], as part of the mobility process initiated by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/06/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the strategy and course of action to follow in light of the letter received by the [REDACTED] and feedback from the [REDACTED] Re: collective claim filed by [REDACTED], challenging the publication of vacant positions in [REDACTED], as part of the mobility process initiated by [REDACTED], discuss the possible alternatives and different scenarios in a possible [REDACTED]; draft a response to [REDACTED], course of action to follow with respect to the pending adjudication of vacant positions, emails sent by [REDACTED] related to the mobility process followed in the publications, and other related matters. | $300.00 hr | 2.40 | 2.40 | $720.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/06/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: updated status of the evaluation of [REDACTED] claims, identification of issues in several files to be validated with the information submitted in [REDACTED], evaluated cases sent to [REDACTED], and other related matters. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/06/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: updated status of the evaluation of [REDACTED] claims, evaluated cases sent to [REDACTED], and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] of the improvements to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] of the reconstruction of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] for the welding of a [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with [REDACTED] of improvements to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] of the increase of capacity of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] for the repair under warranty of right side of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] for the repair, treatment, change of gear, rotation and noise in the joint, and the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with [REDACTED], through Purchase Order [REDACTED] the improvements of the lines for the transfer of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] in capacity of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination [REDACTED] the cleanse of the conductors and [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] and to install a pole near [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] for bodywork and painting in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] and to install a pole near the energized line facing the new [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/06/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] for the repair of the automatic transmission and of the seat on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/07/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding approval of various [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: information contained in the [REDACTED] system related to grievance claims filed before [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Victoria Pierce-King | Continued examining case file of state case [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 04/07/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: communication held with [REDACTED] in relation to possibility of reaching an [REDACTED] in relation to the collective claim filed by [REDACTED]; coordination of meeting to be held tomorrow with [REDACTED]; new adjudications of positions published in mobility which are challenged by [REDACTED]; requests made by [REDACTED] as to filing of [REDACTED] measures against such employees and related matters. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/07/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED], in relation to the approval of the litigation cases submitted for his review, in order to submit them to the [REDACTED] process under [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/07/2022 | Blanca Mera-Roure | Draft email to [REDACTED] Re: update of evaluated [REDACTED] claims, claims included in the [REDACTED] platform, status of evaluations sent to [REDACTED], and other related matters. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] for the refurbishment of secondary [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the her examination of outsourcing cases in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report of claim [REDACTED] regarding the rehabilitation and painting of the principal overhead [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding claims evaluated for outsourcing in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] for bodywork and [REDACTED] caused by accident | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] for work in unit [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] to install [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding claims evaluated for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report of file of [REDACTED] regarding the outsourcing of the voltage conversion from [REDACTED], conversion and voltage distribution changes in the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with examination of the [REDACTED] for the increase in capacity of line [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] located in [REDACTED] to correct leak stabilizer bottle in [REDACTED] under warranty, file [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report of claim [REDACTED] regarding the increase in capacity of line [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/07/2022 | Brunilda Rodriguez | Examination of various emails to and from [REDACTED] regarding the examination of outsourcing cases in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the outsourcing cases in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with the [REDACTED] of the replacement of underground lines [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/07/2022 | Brunilda Rodriguez | Draft of report in connection with examination of [REDACTED] of the improvements in lines [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/08/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/08/2022 | Blanca Mera-Roure | Review and consideration of email sent by [REDACTED] reports pertaining to evaluations of [REDACTED] and extraordinary improvement claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 04/08/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: list of active [REDACTED] employees in [REDACTED] structure for purposes of preparing for [REDACTED] collective claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/08/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED]  discussing course of action regarding [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/08/2022 | Victoria Pierce-King | Work discussing course of action regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/08/2022 | Victoria Pierce-King | Continued examining case file of state case [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 7.50 | 7.50 | $2,250.00 |
| 04/08/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the case, in particular the preparation of a memorandum in the [REDACTED] outlining the process of [REDACTED] and the actual status of the case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/08/2022 | Arturo Díaz-Angueira | Study and analysis of the case file as well as our [REDACTED] memorandum in preparation for the telephone conference to be held with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the [REDACTED] for the reconstruction of feeder [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the installation of a [REDACTED] premier to [REDACTED] subcontracted to a private shop. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on subcontract of [REDACTED] for the rehabilitation of switchgear [REDACTED], including the emergency bars, Claim [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the [REDACTED] for the relocation and change of capacity of lines [REDACTED] line in the technical office of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the subcontract with [REDACTED], for the paint and body repair of [REDACTED], because the repair required the acquisition of special [REDACTED] for a body and painting shop | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report of claim [REDACTED] regarding the outsourcing for the rehabilitation of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the improvement of capacity of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on claim of file [REDACTED] regarding the outsourcing for the increase in capacity of line [REDACTED] region. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on Claim [REDACTED] regarding the outsourcing to increase capacity of feeder [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of email to [REDACTED] regarding [REDACTED] reports on claims evaluated for outsourcing in [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on Claim [REDACTED], in connection with the [REDACTED] for battery in warranty for unit [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED], in connection with the replacement of poles and increase of capacity [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/08/2022 | Brunilda Rodríguez | Draft of report on Claim [REDACTED], in connection with [REDACTED] for the improvements of secondary containers [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/11/2022 | Doris Gongon-Colon | Meeting with [REDACTED] Team RE: discuss status of [REDACTED] claims, valuation of claims, discuss criteria for further valuation reports in connection with the [REDACTED] claims, preparation for upcoming meeting with [REDACTED], discussion of pending issues and related matters, discuss [REDACTED] report on claims [REDACTED] status. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/11/2022 | Victoria Pierce-King | Meeting with [REDACTED] Team to discuss status of [REDACTED] claims, valuation of claims, criteria for further valuation reports in connection with the the [REDACTED] claims, in preparation for meeting with [REDACTED], discussion of pending issues and related matter, discussion of [REDACTED] report on claims [REDACTED] status. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/11/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategy for upcoming matters related to [REDACTED] claims and [REDACTED] cases status. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/11/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]  discussing course of action regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/11/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing course of action regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/11/2022 | Victoria Pierce-King | Analysis of the following Puerto Rico case law employer liability under [REDACTED] discussion: [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 04/11/2022 | Victoria Pierce-King | Continued work examining case files [REDACTED] files) to prepare first draft [REDACTED] settlement analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the subcontract in connection with unit [REDACTED], model International with a private repair shop [REDACTED] for the repair of the air conditioned and [REDACTED] in the left [REDACTED] that are under warranties | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the [REDACTED] for the increase of capacity of line [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/11/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] regarding the [REDACTED] cases. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the [REDACTED] for the rehabilitation and painting of the main overhead crane of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the [REDACTED] for the increase of capacity of line [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/11/2022 | Brunilda Rodríguez | Meeting with [REDACTED] Team to discuss status of [REDACTED] claims, valuation of claims, discuss criteria for further valuation reports regarding the grievance claims, in preparation for meeting with [REDACTED], discussion of pending issues and related matters, discuss [REDACTED] report on claims [REDACTED] status. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the subcontract for augmenting the capacity of the [REDACTED], the distribution and transmission of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of  report on claim [REDACTED] on the subcontract for the rehabilitation of the administrative office [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/11/2022 | Brunilda Rodríguez | Draft of report on claim [REDACTED] regarding the [REDACTED] to increase the capacity of line [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/11/2022 | Blanca Mera-Roure | Meeting with [REDACTED] team to discuss the status of [REDACTED] claims; criteria to be utilized in valuation reports related to [REDACTED] claims; preparation for meeting to be held next week with [REDACTED] Group; discussion of pending matters and [REDACTED] on claim [REDACTED] status. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/11/2022 | Blanca Mera-Roure | Revision of documents related to the valuation of [REDACTED] claims and [REDACTED] on [REDACTED] status, as well as statistics of claims provided by [REDACTED] and other relevant information to be discussed in the meeting to be held this afternoon with the [REDACTED] team to discuss the status of [REDACTED] claims; valuation reports; and meeting to be held next week with officials of [REDACTED] Group. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: [REDACTED] claims evaluation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: [REDACTED] claims evaluation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/12/2022 | Victoria Pierce-King | Examined case file in federal case [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request  for authorization. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 04/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: inquiries related to [REDACTED] claims reviewed and [REDACTED] Claims valuated. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/12/2022 | Doris Gongon-Colon | Review and analyzed [REDACTED] reports related to [REDACTED] relations office received claims prior to the [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: reports related to [REDACTED] relations claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/12/2022 | Doris Gongon-Colon | Prepare summary report of matters discussed, legal strategy design for [REDACTED] claims [REDACTED] according to latest update information, and pending strategy to be discussed with [REDACTED] team. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/12/2022 | Doris Gongon-Colon | Memo related to penalty [REDACTED] according to [REDACTED] and meeting with [REDACTED] personnel. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/12/2022 | Doris Gongon-Colon | Review and analyze notes related to [REDACTED] according to [REDACTED] and meeting with [REDACTED] personnel in order to prepare memo. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/12/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]  discussing course of action regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/12/2022 | Victoria Pierce-King | Analysis of Puerto Rico [REDACTED] regarding workplace [REDACTED] discussion | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/12/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]  discussing course of action regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/12/2022 | Doris Gongon-Colon | Search all material related to [REDACTED] Decree between [REDACTED] team. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/12/2022 | Victoria Pierce-King | Work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/12/2022 | Brunilda Rodriguez | Draft of report on file [REDACTED] in connection with the outsourcing of line [REDACTED] with replacement of [REDACTED] along the easement with increase in [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/12/2022 | Brunilda Rodriguez | Draft of report on claim [REDACTED] regarding the subcontract with [REDACTED] for the refurbishment of [REDACTED] including the emergency bars during fiscal year [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/12/2022 | Brunilda Rodriguez | Examination of summary of relevant issues discussed in yesterday meeting sent by [REDACTED] regarding the uniform [REDACTED] claims in preparation for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/12/2022 | Brunilda Rodriguez | Draft of report on File [REDACTED] in connection with the reconstruction of line [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/12/2022 | Brunilda Rodriguez | Draft of report on findings upon examination at [REDACTED] in connection with the increase of capacity of line [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/12/2022 | Brunilda Rodriguez | Draft of report on file [REDACTED] in connection with the outsourcing of line [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/12/2022 | Brunilda Rodriguez | Draft of report on File [REDACTED] in connection with the outsourcing of line [REDACTED] with construction of base to install [REDACTED] along the easement with increase in [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/12/2022 | Blanca Mera-Roure | Revision of email sent by [REDACTED] Re: internal memorandum summarizing issues discussed in yesterday's meeting with [REDACTED] group in relation to [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/12/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/12/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  [REDACTED] of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/13/2022 | Doris Gongon-Colon | Review exchange of communications with [REDACTED] team RE: status of latest [REDACTED] claims [REDACTED] analysis. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2022 | Victoria Pierce-King | Analysis of the following cases concerning [REDACTED] claims filed by [REDACTED] employees including [REDACTED] to ascertain [REDACTED] claim status: [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request  for authorization regarding [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/13/2022 | Victoria Pierce-King | Work preparing first draft of  memorandum for [REDACTED] analysis and request  for authorization in federal case [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/13/2022 | Victoria Pierce-King | Examined Electronic docket of state case [REDACTED] cited as case number in [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request  for authorization. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Timekeeper | Description | Rate | | Hours | Amount |
|------|-----------|-------------|------|------|-------|--------|
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED] report, award, minute, letters. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo related to [REDACTED] in order to determine applicable [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/13/2022 | Doris Gongon-Colon | Revise and drafted memo for [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as award, [REDACTED] between [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/13/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: computation of penalties for purposes of the [REDACTED] and invasion of appropriate unit claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/13/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] analysis. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/13/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] upcoming meeting. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/13/2022 | Victoria Pierce-King | Continued work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/13/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] meeting. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2022 | Brunilda Rodriguez | Draft of report on claim [REDACTED] regarding the [REDACTED] for the increase of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/13/2022 | Brunilda Rodriguez | Draft of report on file [REDACTED] in connection with the outsourcing of line [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/13/2022 | Brunilda Rodriguez | Draft of report to [REDACTED] reports reflecting the evaluations of the [REDACTED] claims examined al [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/13/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the calculation of the [REDACTED] pursuant to the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding [REDACTED] meeting. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2022 | Brunilda Rodriguez | Draft of report on file [REDACTED] in connection with the replacement of [REDACTED] along the easement with an increase in [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/13/2022 | Brunilda Rodriguez | Draft of report on file [REDACTED] in connection with the outsourcing of line [REDACTED] and the replacement of [REDACTED] along the easement with increase in [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/13/2022 | Brunilda Rodriguez | Draft of report on file [REDACTED] in connection with the outsourcing of the extension of the [REDACTED] toward the urban zone of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/13/2022 | Blanca Mera-Roure | Revision of exchange of emails sent by [REDACTED] Re: reports on the evaluation of [REDACTED] claims submitted to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/13/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit. for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/13/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to [REDACTED] of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/18/2022 | Victoria Pierce-King | Woler preparing first draft [REDACTED] analysis and request for authorization memorandum in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/18/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum for [REDACTED] analysis and request for authorization in federal case [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/18/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for [REDACTED] according to evaluation made to [REDACTED] report and [REDACTED] previously identified such as letters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED], claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED], claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/18/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Victoria Pierce-King | Continued work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/18/2022 | Doris Gongon-Colon | Review exchange communications with corresponding [REDACTED] documents attached between [REDACTED] claim valuation and litigation claims memos for latest legal strategy devised in [REDACTED] meeting. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/18/2022 | Doris Gongon-Colon | Review latest report prepared by [REDACTED] Team related to litigation claims to examine compliance with legal strategy discussed with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding draft [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/18/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] memo and supporting documents for the purpose of commenting on draft [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/18/2022 | Maraliz Vazquez-Marrero | Evaluation, amendments and comments to [REDACTED] regarding [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/18/2022 | Victoria Pierce-King | Examined mediation [REDACTED] and exhibits filed by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/18/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing draft of mediation [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/18/2022 | Victoria Pierce-King | Analyzed draft of mediation [REDACTED] sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/18/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] draft of mediation [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] draft of mediation [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the outsourcing with [REDACTED] removal in front of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination of two emails from [REDACTED] regarding the [REDACTED] memoranda sent to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the installation of a new [REDACTED] system. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the outsourcing of the collection from the floor of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the [REDACTED] memoranda sent to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the outsourcing with [REDACTED] for the works relative to the cleanse of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the subcontract with [REDACTED] for the replacement  of the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the outsourcing  of the repair of sump of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the outsourcing with [REDACTED] for the transport of a [REDACTED] from the general warehouse of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/18/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/18/2022 | Blanca Mera-Roure | Examination at [REDACTED] in connection with the outsourcing with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/18/2022 | Blanca Mera-Roure | Revision of exchange of emails sent by [REDACTED] Re: [REDACTED] Memorandum on valuation of litigation claims to be submitted to [REDACTED] for authorization to include in the [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/18/2022 | Blanca Mera-Roure | Revision of exchange of emails sent by [REDACTED] Re: reports on the evaluation of [REDACTED] claims submitted to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/18/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 04/18/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 04/19/2022 | Victoria Pierce-King | Reviewed and corrected second draft of  memorandum for [REDACTED] analysis and request for authorization in federal case [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/19/2022 | Victoria Pierce-King | Examined [REDACTED] for memorandum for [REDACTED] analysis and request  for authorization. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Victoria Pierce-King | Reviewed and corrected first draft [REDACTED] analysis and request  for authorization memorandum in [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/19/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] analysis and request  for authorization memorandum in [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/19/2022 | Victoria Pierce-King | Examined Supreme Court file [REDACTED] to include certiorari status in the  memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/19/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified such as [REDACTED] internal documents, claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategy for pending expropriation claims, and specifically with [REDACTED] personnel. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/19/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Victoria Pierce-King | Review and correction of first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss doubts related to latest [REDACTED] memos made by [REDACTED] Team and pending legal cases to prepare [REDACTED] Memos for litigation cases. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/19/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED], including the  list of [REDACTED], and track of emails related to the reclassification of [REDACTED] Re: draft a response to [REDACTED] communication dated [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: communication sent by [REDACTED] in relation to the notes to the [REDACTED] regarding [REDACTED] claims; draft email to [REDACTED] in relation to the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report on claim [REDACTED] regarding the outsourcing of the increase in capacity of line [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report on claim [REDACTED] regarding the outsourcing of increase in capacity of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report based on examination at [REDACTED] in connection with the repair of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Brunilda Rodriguez | Examination of [REDACTED] emails from [REDACTED] on the evaluation of [REDACTED] outsourcing claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report regarding the examination at [REDACTED] in connection with the repair of the [REDACTED], through a repair shop in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report on claim [REDACTED] regarding the outsourcing of [REDACTED] conversion in [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report on file [REDACTED] in connection with the outsourcing of the replacement of [REDACTED] (Replacement of [REDACTED] and increase of capacity from [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/19/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to devise strategy for pending eminent domain claim of [REDACTED] and the meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/19/2022 | Brunilda Rodriguez | Examination of two emails sent by [REDACTED] in connection with the claim of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report on the examination of file of [REDACTED] regarding the outsourcing for the replacement of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report  on claim [REDACTED] on the subcontract for the change of [REDACTED] for one of better quality, [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/19/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] on the evaluation of [REDACTED] outsourcing claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report of examination of file of [REDACTED] regarding the outsourcing of the replacement of [REDACTED] Region. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/19/2022 | Brunilda Rodriguez | Draft of report of file [REDACTED] in connection with the outsourcing of the reconstruction of line [REDACTED] replacement and increase of capacity from [REDACTED] region. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/19/2022 | Blanca Mera-Roure | Work in the preparation of the draft letter in response to the letter sent by [REDACTED] in relation to the reclassification of line [REDACTED], pursuant to the [REDACTED] signed on [REDACTED], as well as  positions that had not been adjudicated prior to the mobility process; send email to [REDACTED] in relation to the same. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/19/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] communication in relation to the collective claim filed by [REDACTED], and briefing on the communication held by [REDACTED] claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Blanca Mera-Roure | Receipt and consideration of email and documents sent by [REDACTED] Re: mobility process claims sent by [REDACTED] in relation to the collective claim filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/19/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/20/2022 | Doris Gongon-Colon | Review exchange communications with [REDACTED] team RE [REDACTED] claims valuation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Doris Gongon-Colon | Revise first draft of report on [REDACTED] cases/matters for [REDACTED], as requested related to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/20/2022 | Victoria Pierce-King | Examined case file in state case [REDACTED] in order to prepare memorandum to [REDACTED] regarding [REDACTED] analysis and authorization. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| 04/20/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and authorization concerning case file in state case [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/20/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss the following claims: [REDACTED] in preparation for [REDACTED] meeting. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/20/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss claim [REDACTED] with documents provided by [REDACTED] attorney in preparation for meeting with [REDACTED] Division. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/20/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: latest [REDACTED] spreadsheet report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/20/2022 | Doris Gongon-Colon | Review procedural tract and recent memos related to [REDACTED] meetings in order to devise legal strategy for case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/20/2022 | Doris Gongon-Colon | Review procedural [REDACTED] and recent memos in order to devise legal strategy for case [REDACTED] for upcoming meeting with [REDACTED] team. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/20/2022 | Doris Gongon-Colon | Review procedural [REDACTED] and recent memos related to [REDACTED] meetings in order to devise legal strategy for case [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/20/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss legal strategy related to active [REDACTED] cases pending to be discussed with [REDACTED] legal division in order to provide proper [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Doris Gongon-Colon | Research cases under federal jurisdiction related to [REDACTED] prescription in order to prepare memo related to matter for [REDACTED] claim. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/20/2022 | Doris Gongon-Colon | Review and analyze the following cases under federal jurisdiction related to [REDACTED] prescription in order to prepare memo related to matter for [REDACTED] claim: [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/20/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Brunilda Rodriguez | Draft of report regarding the examination at [REDACTED] in connection with the outsourcing for the replacement of [REDACTED] Region. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/20/2022 | Brunilda Rodriguez | Draft of report regarding the outsourcing of increase in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/20/2022 | Brunilda Rodriguez | Draft of report on of file [REDACTED] in connection with the outsourcing of the replacement of [REDACTED] and increase of [REDACTED] Region. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/20/2022 | Brunilda Rodriguez | Draft of report on findings from examination at [REDACTED] in connection with the outsourcing with [REDACTED] for the works relative to the cleanse of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/20/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with [REDACTED] cases. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Brunilda Rodriguez | Draft of report on of file [REDACTED] in connection with the outsourcing of line [REDACTED] with the reconstruction and increase in [REDACTED], improvements to distribution road [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/20/2022 | Brunilda Rodriguez | Draft of report based on examination at [REDACTED] in connection with the outsourcing of the collection from the floor of insulate material [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/20/2022 | Brunilda Rodriguez | Draft of report based on examination at [REDACTED] in connection with the installation of a new [REDACTED] system. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/20/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the claim of [REDACTED] in preparation for [REDACTED] meeting. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/20/2022 | Blanca Mera-Roure | Revision of several emails sent by [REDACTED] Re: reports on the evaluation of multiple [REDACTED] claims submitted to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/20/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to violations of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/20/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 04/21/2022 | Arturo Diaz-Anguera | [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED], to discuss the follow up memorandum to be submitted to the [REDACTED] as part of the [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2022 | Arturo Diaz-Anguera | [REDACTED] - Study and analysis of the emails submitted to our consideration by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Arturo Diaz-Anguera | [REDACTED] - Meeting held with [REDACTED], in order to discuss the status of the case and the preparation of the memorandum to be submitted to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2022 | Arturo Diaz-Anguera | [REDACTED] - Study and analysis of the emails submitted to our consideration by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Victoria Pierce-King | Continued work preparing first draft of memorandum to [REDACTED] analysis and authorization concerning case file in state case [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/21/2022 | Doris Gongon-Colon | Revise and drafted memo for [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] claim. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/21/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss matters analyzed with [REDACTED] and devise legal strategy for applicability to [REDACTED] procedures. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2022 | Doris Gongon-Colon | Prepared information and strategy to discuss with [REDACTED] Division | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/21/2022 | Doris Gongon-Colon | Review procedural tract and recent communications with [REDACTED] in order to devise legal strategy for case [REDACTED] for upcoming meeting with [REDACTED] team. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2022 | Doris Gongon-Colon | Review procedural tract and recent communications with [REDACTED] in order to devise legal strategy for case [REDACTED] for upcoming meeting with [REDACTED] team. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2022 | Doris Gongon-Colon | Review and evaluated several [REDACTED] claim, property at [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2022 | Doris Gongon-Colon | Draft Memo RE: Information provided by [REDACTED] Division related to [REDACTED], in preparation for meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED] memo. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Draft Memo [REDACTED], complaint in preparation for [REDACTED] team. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2022 | Blanca Mera-Roure | Review and analysis of exchange of emails by [REDACTED] Re: Memorandum sent to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Blanca Mera-Roure | Review and analysis of exchange of emails by [REDACTED] Re: collective claim filed by [REDACTED], as well as [REDACTED] draft communication to be sent to the union. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] request. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] request. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise legal strategy related to claim [REDACTED] for financial information requested to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] RE: regarding status of proceedings in [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Victoria Pierce-King | Conference with [REDACTED] discussing status of proceedings in [REDACTED] case in preparation for telephone conference with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/21/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] regarding status of proceedings in [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/21/2022 | Doris Gongon-Colon | Begin drafting memo for [REDACTED] prescription for several applicable [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/21/2022 | Brunilda Rodriguez | Meeting with [REDACTED] Division and [REDACTED] to discuss the administrative claims of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/21/2022 | Brunilda Rodriguez | Draft of report of examination at [REDACTED] in connection with the repair of high-pressure [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2022 | Brunilda Rodriguez | Draft of report based on findings upon examination at [REDACTED] in connection with the subcontract with [REDACTED] for the replacement of the fence with a [REDACTED], next to the marginal [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| 04/21/2022 | Brunilda Rodríguez | Examination of file of [REDACTED] for meeting with [REDACTED] to discuss their claims and the information at [REDACTED] Division. | $300.00 hr | 0.70 | 0.70 | $210.00 |
|---|---|---|---|---|---|---|
| 04/21/2022 | Brunilda Rodríguez | Draft of report regarding the examination in [REDACTED] in connection with the repair of the [REDACTED] under warranty with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2022 | Brunilda Rodríguez | Draft of email to [REDACTED] on the evaluation of [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2022 | Brunilda Rodríguez | Draft of report of examination of file of [REDACTED] regarding the outsourcing of the reconstruction of lines [REDACTED] (replacement of [REDACTED] and increase of capacity of [REDACTED] Region.) | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/21/2022 | Brunilda Rodríguez | Draft of reports on findings after examination at [REDACTED] in connection with the outsourcing with [REDACTED] for the cleanse of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] on the meeting at [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss the administrative claims of [REDACTED] analyzed with [REDACTED], to devise the legal strategy for the [REDACTED] procedures. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/21/2022 | Brunilda Rodríguez | Examination of email on the evaluation of [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/21/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 04/21/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/22/2022 | Victoria Pierce-King | Reviewed and  corrected second draft of memorandum to [REDACTED]  regarding [REDACTED] analysis and authorization concerning case file in state case [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/22/2022 | Victoria Pierce-King | Reviewed and  corrected first draft of memorandum to [REDACTED] regarding [REDACTED] analysis and authorization concerning case file in state case [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/22/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: Award for [REDACTED] opinion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/22/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] in order to provide memo for [REDACTED] team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified, [REDACTED] communications, financial report, [REDACTED] communications. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Doris Gongon-Colon | Revise and drafted memo for valuation of [REDACTED] according to evaluation made to [REDACTED] report and documents previously identified. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in preparation for the matters that will be discussed and covered with [REDACTED] during his visit to Puerto Rico on the week of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/22/2022 | Arturo Díaz-Anguiera | Study and analysis of supporting documents submitted to our consideration by [REDACTED] containing the agenda that will guide the process during this [REDACTED] on the week of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/22/2022 | Arturo Díaz-Anguiera | Video conference held [REDACTED] in order to discuss the agenda of matters that would be covered during his visit to [REDACTED] including scheduling meetings with [REDACTED] personal. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/22/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss issues to be raised with the [REDACTED] group on their upcoming visit scheduled for next week, such as: [REDACTED] claims, access to [REDACTED] documentation for preparation of valuation memos, [REDACTED] claims, and other litigation claims. Subsequent telephone conference with [REDACTED] related thereto. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/22/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise legal strategy to obtain information from [REDACTED] department and in preparation for [REDACTED] upcoming meeting. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/22/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of proceedings in [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Blanca Mera-Roure | Review and analyze Award issued in claim [REDACTED] related to outsourcing, sent by [REDACTED] RE: valuation of claims | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 04/22/2022 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: coordination of visit to [REDACTED] next week, matters to be discussed in the preparation of a work plan going forward with respect to the list of issues which need to be updated, valuation of claims, [REDACTED] cases, as well as pending information to be obtained from [REDACTED] officials. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Blanca Mera-Roure | Draft email sent to [REDACTED] Re: inquiries by [REDACTED] of pending matters related to [REDACTED] conducted and information contained in [REDACTED] statements for purposes of the valuation of claims against [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/22/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: matters to be covered in [REDACTED] upcoming visit to PR, related to [REDACTED] and Litigation [REDACTED] of claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: Request list of matters to be discussed with [REDACTED] Re: inquiries related to [REDACTED] conducted and information contained in [REDACTED] statements for purposes of the valuation of claims against [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Blanca Mera-Roure | Receipt and consideration of an [REDACTED] letter referred by [REDACTED], in relation to [REDACTED] letters dated [REDACTED]; conference call with [REDACTED] in relation thereto. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/22/2022 | Brunilda Rodríguez | Examination of award of [REDACTED] concluding that [REDACTED] by subcontracting labors for the removal of a [REDACTED] of a wall. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Brunilda Rodríguez | Examination at [REDACTED] regarding the outsourcing of the change of a conductor of line feeder [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/22/2022 | Brunilda Rodríguez | Examination at [REDACTED] regarding the outsourcing of a concrete fence for the administrative facilities of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/22/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] on the outsourcing for the reconstruction and increase of capacity of [REDACTED] and improvements to the [REDACTED] system. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/22/2022 | Brunilda Rodríguez | Draft of report on findings on examination at [REDACTED] of outsourcing of the maintenance work in the commercial office of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/22/2022 | Brunilda Rodríguez | Draft of email to [REDACTED] reports reflecting the evaluations of the [REDACTED] outsourcing [REDACTED] claims examined at [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2022 | Brunilda Rodríguez | Draft of report based on findings on the examination at [REDACTED] in connection with the outsourcing  of the repair of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/22/2022 | Brunilda Rodríguez | Draft of report of examination of file of [REDACTED] regarding the outsourcing of the reconstruction of line [REDACTED] (replacement of [REDACTED] and increase of capacity [REDACTED] Region) | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/22/2022 | Blanca Mera-Roure | Exchange emails with [REDACTED] Re: requests to [REDACTED] upcoming visit. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/22/2022 | Blanca Mera-Roure | Draft email to [REDACTED] Re: Information requested by [REDACTED] claims and coordination of meeting with [REDACTED] to discuss the same, and receive documentation on the [REDACTED] by municipality. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/22/2022 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: letter sent by [REDACTED], investigation conducted in relation to the employees which are claiming [REDACTED], remaining [REDACTED] of positions, and other related matters. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/22/2022 | Blanca Mera-Roure | Revision of [REDACTED] valuation reports related to [REDACTED] claims submitted by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/22/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/25/2022 | Marsilé Vasquez-Marrero | Evaluation of supporting documents related to labor claims, [REDACTED] cases for the purpose of planning and preparing for meeting with [REDACTED] team to discuss reconciliation of claims for [REDACTED] procedure. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/25/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in preparation for the [REDACTED] related work to be done during [REDACTED] visit. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/25/2022 | Arturo Díaz-Angueira | Study and analysis of documents submitted by [REDACTED] to be discussed and analyzed during during various [REDACTED] to discuss and [REDACTED] claims. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/25/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to commence the [REDACTED] related work of claims evaluations including [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 04/25/2022 | Victoria Pierce-King | Examined case file of state case [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 04/25/2022 | Victoria Pierce-King | Work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss strategies for matters to be discussed with upcoming meeting with [REDACTED] team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: strategy for matters to be discussed with upcoming meeting with [REDACTED] team. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/25/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] for the outsourcing for the replacement of the [REDACTED] and the increase of capacity of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/25/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] claim for the subcontract of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/25/2022 | Brunilda Rodríguez | Draft of report on the examination at [REDACTED] for  outsourcing the increase of capacity of line [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/25/2022 | Brunilda Rodríguez | Draft of report on findings from examination at [REDACTED] regarding the outsourcing of works for land [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/25/2022 | Brunilda Rodríguez | Draft of report on findings from examination at [REDACTED] in connection with the outsourcing with [REDACTED] from the general warehouse of [REDACTED] toward the former [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 04/25/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss strategies for matters to be discussed in upcoming meeting with [REDACTED] team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/25/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED], for the outsourcing of the reconstruction of feeder [REDACTED] urban zone, adjacent to [REDACTED], to improve the distribution system. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/25/2022 | Brunilda Rodríguez | Draft of report on the evaluation at [REDACTED] regarding the outsourcing of a concrete fence for the administrative facilities of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/25/2022 | Blanca Mera-Roure | Revision of exchange of letters between [REDACTED] collective claims filed by [REDACTED] for the preparation of a draft letter for [REDACTED] signature  in response to the letter sent by [REDACTED] and referred to us in relation to [REDACTED]; draft letter for [REDACTED] signature in relation thereof. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/25/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], Re: inquiries sent by [REDACTED] related to pending matters related to [REDACTED] statements and valuation of claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/25/2022 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: matters to be discussed and schedule for upcoming visit to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/25/2022 | Blanca Mera-Roure | Exchange of emails with the [REDACTED] group Re: meeting to be held tomorrow with the [REDACTED] Group. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/26/2022 | Maralíz Vazquez-Marrero | Meeting with [REDACTED] team related to discussion of [REDACTED] of various claims including labor claims, [REDACTED] cases and others to determine strategies going forward to reconcile claims for [REDACTED] procedure. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 04/26/2022 | Maralíz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/26/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding pending cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Arturo Díaz-Angueira | Meetings held with [REDACTED], as well as the [REDACTED] team to continue working in the analysis and evaluation of pending claims, including [REDACTED] claims during their visit to [REDACTED]. | $300.00 hr | 8.30 | 8.30 | $2,490.00 |
| 04/26/2022 | Victoria Pierce-King | Continued review and correction of  first draft of memorandum for [REDACTED] analysis and request for authorization in state case of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/26/2022 | Victoria Pierce-King | Examined case file of state case [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request for authorizations. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 04/26/2022 | Victoria Pierce-King | Work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/26/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], Re: discussion of issues raised by [REDACTED] in relation to the valuation of claims; discuss the responses to inquiries related to multiple [REDACTED] proceedings; evaluation of claims to determine whether they should be submitted to the [REDACTED] process,  revision and discussion of [REDACTED] claim and documentation, as well as the basis for objection of the claim; analysis of multiple [REDACTED] claims and documentation, and identification of necessary information to be obtained for purposes of the preparation of [REDACTED] memos or determining the basis for [REDACTED] of the claims. | $300.00 hr | 6.90 | 6.90 | $2,070.00 |
| 04/26/2022 | Brunilda Rodríguez | Review and examination of [REDACTED] claims filed by [REDACTED] to determine the extent and scope of each claim. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/26/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] on the subcontract with [REDACTED] for the cleanse of the area and the removal of the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/26/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] of claim on the examination of file of [REDACTED] for subcontracting works of [REDACTED] repairs in units or vehicles when the proper unit must do this, specifically [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/26/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss the status of the [REDACTED] claims. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/26/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] in connection with the [REDACTED] for the repair under warranty with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/26/2022 | Brunilda Rodríguez | Examination at [REDACTED] regarding the outsourcing of works for [REDACTED] in front of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/26/2022 | Brunilda Rodríguez | Examination at [REDACTED] regarding the outsourcing of transportation of [REDACTED] and materials from the [REDACTED] general warehouse toward other warehouses and locations | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/26/2022 | Brunilda Rodríguez | Draft of report on findings based on the examination  at [REDACTED] of claim for the subcontract with [REDACTED] for the repair under warranty of [REDACTED] because it did not start. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/26/2022 | Blanca Mera-Roure | Receipt and consideration of emails sent by [REDACTED] and reemployment [REDACTED] claims, as well as the [REDACTED] reports of active cases in the [REDACTED] in excel form. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/26/2022 | Blanca Mera-Roure | Receipt and consideration of emails sent by [REDACTED] and reemployment [REDACTED] claims, as well as the [REDACTED] reports of active cases in the [REDACTED] in excel form. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: revision to [REDACTED] Statement for year [REDACTED]; telephone conference with [REDACTED] in relation to the same | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/26/2022 | Blanca Mera-Roure | Receipt and consideration of emails sent by [REDACTED] Re:  documents related to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: meeting held with the [REDACTED] and valuation documents prepared by [REDACTED] in relation to reemployment and [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Blanca Mera-Roure | Revision of  draft letter for [REDACTED] signature Re: communication by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/26/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Department in relation to  inquiries sent by [REDACTED] related to pending matters related to [REDACTED] statements and valuation of claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/27/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] re: valuation of [REDACTED] claim related to [REDACTED] modification to the [REDACTED] plan. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] re: access to digital files pertaining to the [REDACTED] who filed claims against [REDACTED] proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss all [REDACTED] claim cases; discuss two new [REDACTED] case; discuss [REDACTED] claim status; discuss | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 04/27/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss [REDACTED] claim; Discuss new case [REDACTED] claim, in relations to information requested by [REDACTED] team. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| 04/27/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing [REDACTED] memoranda status of various cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/27/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing [REDACTED] memoranda status of various cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/27/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/27/2022 | Victoria Pierce-King | Participated in conference with [REDACTED] memoranda status of various cases. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/27/2022 | Arturo Diaz-Anguiera | Subsequent video conference held with [REDACTED] in order to continuation with the evaluation of several [REDACTED] claims that will be presented for mediation in the forthcoming week. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/27/2022 | Arturo Diaz-Anguiera | Continuation of work with [REDACTED], to continue the evaluation process of [REDACTED], and [REDACTED] claims during their visit to [REDACTED]. | $300.00 hr | 7.60 | 7.60 | $2,280.00 |
| 04/27/2022 | Arturo Diaz-Anguiera | Video conference held with [REDACTED] in order to discuss the evaluation of several [REDACTED] claims. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/27/2022 | Victoria Pierce-King | Continued work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/27/2022 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/27/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 04/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] proof of claim from [REDACTED] for the purpose of advising [REDACTED] on strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] claim evaluation and recommendation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/27/2022 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding intragovernment claim from [REDACTED] for the purpose of advising [REDACTED] on strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/27/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: continuation of working session related to the discussion of issues in connection to the [REDACTED] of claims and continue working with the responses to inquiries on multiple [REDACTED] proceedings; inquiries presented in email sent by [REDACTED] in relation to the [REDACTED] claim and documentation, discussion of the criteria to determine the valuation of the [REDACTED] claims or the rejection of the same, and valuation memos of litigation and [REDACTED] claims. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 04/27/2022 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Re: discussion of determinations issued in [REDACTED] proceedings related to the payment of [REDACTED] claims if submitted to the [REDACTED] process, determination of valuation of claims; discussion related to the total [REDACTED] unsecured claims, claims reconciliation status, [REDACTED] claim against [REDACTED], and other related matters. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/27/2022 | Brunilda Rodriguez | Draft of report on findings upon examination at [REDACTED] of claim number [REDACTED] in connection with outsourcing of transportation works at the portable [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/27/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the claims of [REDACTED] case; claim of [REDACTED] to provide information to the [REDACTED] team. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/27/2022 | Brunilda Rodriguez | Draft of report on findings upon examination at [REDACTED] in connection with the transport of material and equipment using private [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/27/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: information related to [REDACTED] retirees for purposes of answering to inquiries in email sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/28/2022 | Victoria Pierce-King | Participated in conference with [REDACTED] new attorney discussing [REDACTED] proceedings. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/28/2022 | Victoria Pierce-King | Participated in conference with [REDACTED] discussing [REDACTED] in preparation for conference with [REDACTED] new attorney. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/28/2022 | Victoria Pierce-King | Conference with [REDACTED] discussing [REDACTED] in preparation for conference with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to commence the preparation of the legal opinion requested by [REDACTED], concerning [REDACTED] debt. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/28/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] Department related to [REDACTED] debt. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/28/2022 | Arturo Diaz-Anguiera | Continuation of work in the preparation of the legal opinion requested by P[REDACTED] including the analysis of documents, as well as information obtained by [REDACTED] related to [REDACTED] debt. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 04/28/2022 | Arturo Diaz-Anguiera | Study and analysis of the documents submitted to our consideration by [REDACTED], as well as all the attachments, including a legal opinion by [REDACTED], an interagency [REDACTED] related to [REDACTED] debt. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/28/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the facts and circumstances, and documents related to the legal opinion requested by [REDACTED] regarding [REDACTED] debt. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/28/2022 | Arturo Diaz-Anguiera | Subsequent meeting held with [REDACTED] Department in order to clarify certain information to be used in support in the preparation of the [REDACTED] opinion related to [REDACTED] debt. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/28/2022 | Victoria Pierce-King | Work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/28/2022 | Victoria Pierce-King | Examined case file of state case [REDACTED] in order to prepare memorandum for [REDACTED] analysis and request for authorization. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 04/28/2022 | Victoria Pierce-King | Review and correction of second draft of memorandum for [REDACTED] analysis and request for authorization in state case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/28/2022 | Brunilda Rodriguez | Draft of memo to [REDACTED] in connection the proof of claims filed by [REDACTED]; to determine the extent and scope of each and to assess their [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/28/2022 | Brunilda Rodriguez | Draft of report on findings upon examination at [REDACTED] regarding the outsourcing for the increase in capacity of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/28/2022 | Brunilda Rodriguez | Draft of report on findings upon examination at [REDACTED] in connection with the outsourcing of the change of the conductor feeder [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/28/2022 | Brunilda Rodríguez | Examination of files of claims filed by [REDACTED] to determine the extent and scope of each and to assess their [REDACTED] to prepare status memo on said claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/28/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: revision and disposition of [REDACTED] against [REDACTED] in the amount of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/28/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Department Re: information related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/29/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] Re: valuation of claims filed by [REDACTED], as well as assessment and comments by [REDACTED] related to the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/29/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] claim with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 04/29/2022 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/29/2022 | Victoria Pierce-King | Continued work preparing first draft of memorandum for [REDACTED] analysis and request for authorization in state case [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] in connection with the outsourcing for the reconstruction of line [REDACTED] region | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] in connection with the outsourcing with [REDACTED] in front of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] of claim in file [REDACTED] on subcontract of the reconstruction of line [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] in connection with the [REDACTED] of maintenance works under warranty with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] of claim in the case of [REDACTED], of subcontract for the replacement of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED], for the outsourcing of the increase in capacity of Line [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] of claim in file [REDACTED] on subcontract of the reconstruction of line [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] for the outsourcing of the replacement of line [REDACTED] and the increase in the productive capacity of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] regarding the outsourcing of the change of a [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2022 | Brunilda Rodríguez | Draft of report on findings upon examination at [REDACTED] regarding the outsourcing of the increase of capacity of line [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/29/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] improvements | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/29/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0053 Claims Administration and Objections** | | **520.70** | **520.70** | **$156,210.00** |
| | | | | | | | |
| | | | **Total Expense For 0053 Claims Administration and Objections** | | | **$0.00** | **$0.00** |
| | | | | | | | |
| | | | **Total For 0053 Claims Administration and Objections** | | | | **$156,210.00** |
| 112 | 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 | | | | | | |
| | 04/06/2022 | Blanca Mera-Roure | Receipt and consideration of Motion for [REDACTED]  Filed by attorney [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/06/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: [REDACTED] of the case filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/06/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: information obtained from [REDACTED] and strategy  to follow in light of the mobility of [REDACTED] and her request for retirement in [REDACTED], and the letter sent by the [REDACTED] cancelling the mobility process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/20/2022 | Blanca Mera-Roure | Review and consideration of Resolution issued by [REDACTED] Re: Motion for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | **0.50** | **0.50** | **$150.00** |
| | | | | | | | |
| | | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$0.00** | **$0.00** |
| | | | | | | | |
| | | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | **$150.00** |
| 328 | 0328 Comisión Apelativa Servicios Públicos | | | | | | |
| | 04/04/2022 | Joannely Marrero-Cruz | Review case file for compliance with the [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Draft request to leave the [REDACTED] Order without effect in case [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Appear for status conference for case [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Appear for status conference for case [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Review case file to plan and prepare for status conference for case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Appear for status conference for case [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Review Notice of Legal Representation from [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Review Motions in compliance of Orders filed by [REDACTED] in cases [REDACTED]. re: notification and [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Review Order for Mediation in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Review case file to plan and prepare for status conference for case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|------|------|-------------|------|-------|-------|--------|
| 04/04/2022 | Joannely Marrero-Cruz | Review Order for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/04/2022 | Joannely Marrero-Cruz | Appear for status conference for case [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 04/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] to plan and prepare for status conference for case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] to plan and prepare for status conference for case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Review Minute and Order issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Review Minute and Order issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Review Minute and Resolution issued by [REDACTED] re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/05/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/06/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] mediator [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/07/2022 | Joannely Marrero-Cruz | Copy of various of motions to be filed in the [REDACTED] cases  [REDACTED]. | $0.40 ea | 1.00 | $0.40 | $0.40 |
| 04/07/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: to discuss strategy of mediation for case of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/07/2022 | Joannely Marrero-Cruz | Draft List of [REDACTED] and Request for document production in case: [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 04/07/2022 | Joannely Marrero-Cruz | Draft List of [REDACTED] and Request for document production in case: [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 04/07/2022 | Joannely Marrero-Cruz | Draft Informative motion of [REDACTED] process re: List of Interrogatories and Request for document production in case: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/07/2022 | Joannely Marrero-Cruz | Draft Informative motion of [REDACTED] process re: List of Interrogatories and Request for document production in case: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/11/2022 | Joannely Marrero-Cruz | Messenger services to the [REDACTED] to file two motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 04/12/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: mediation of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] for cases [REDACTED] re: stay of proceedings for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/18/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] for cases [REDACTED] re: stay of proceedings for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Resolution and Orders in cases [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review motion in compliance filed in case [REDACTED] by appellant [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review Minute and Order of status conference for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] providing [REDACTED] days to reply in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] providing [REDACTED] days to reply in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding reconsideration of [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: answers to interrogatories. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] days to reply in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] providing [REDACTED] days to reply in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] for a status conference in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Research marginal benefits and no [REDACTED] and compatibility with [REDACTED] laws. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Appeal filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with Order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with Order filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding motion in compliance with order in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding motion in compliance with order in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding consolidation of matters in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review letter for [REDACTED] conference. re: continuance of mediation in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding motion requesting [REDACTED] with prejudice in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Copy of various of motions to be filed in the [REDACTED] cases  [REDACTED]. | $0.50 ea | 1.00 | $0.50 | $0.50 |
| 04/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding consolidation of matters in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding reconsideration of [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding motions in compliance with orders in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding sanctions in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding motion in compliance with order in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Draft motion for continuance of case [REDACTED]. re: calendar conflict with case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order to Show Cause for appellant [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review motion in request for [REDACTED] filed in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order to Show Cause for appellant [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order to Show Cause for appellant [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Partial Order for appellant [REDACTED] of participation in consolidated case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review motion in request for [REDACTED] filed in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review motion in request for [REDACTED] filed in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order to Show Cause for appellant [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final Order for case [REDACTED] and leave without effect public hearing scheduled for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | [REDACTED] services to the [REDACTED] to file two motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Copy of various of motions to be filed in the [REDACTED] cases  ([REDACTED]). | $0.70 ea | 1.00 | $0.70 | $0.70 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Partial Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Partial Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Partial Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding status conference in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] providing [REDACTED] days to show cause in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Orders issued by [REDACTED] providing [REDACTED] days to show cause in the following cases: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Orders issued by [REDACTED] imposing sanctions to [REDACTED] in the following cases: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] not granting [REDACTED] request for continuance of status conference in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Draft informative motion and [REDACTED] request for continuance of status conference in case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/25/2022 | Joannely Marrero-Cruz | Draft motion requesting brief [REDACTED] to provide law memorandum in case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/26/2022 | Joannely Marrero-Cruz | Review Minute and Order issued by [REDACTED] regarding status conference in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/26/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] regarding status conference in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review motion requesting referral to [REDACTED] process filed by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review motion requesting referral to [REDACTED] process filed by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/27/2022 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED] in the case of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/29/2022 | Arturo Díaz-Anguiera | Professional services requested by [REDACTED] to work with the [REDACTED]. | $1,344.00 ea | 1.00 | $1,344.00 | $1,344.00 |

| | | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | 35.70 | 35.70 | $8,925.00 |
| | | | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | $1,385.60 | $1,385.60 |
| | | | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | $10,310.60 |

| 357 | 0357 Ruth Dones Ramos; QG-16-1357 | | | | | |
|---|---|---|---|---|---|---|
| 04/20/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED]. re: taking notice of motion in compliance filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0357 Ruth Dones Ramos; QG-16-1357** | 0.10 | 0.10 | $25.00 |
| | | | **Total Expense For 0357 Ruth Dones Ramos; QG-16-1357** | | $0.00 | $0.00 |
| | | | **Total For 0357 Ruth Dones Ramos; QG-16-1357** | | | $25.00 |

| 359 | 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2022 | Blanca Mera-Roure | Receipt and consideration of Motion for [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] with prejudice claims made by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review case file to strategize for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Review Order for [REDACTED] issued by [REDACTED] changing [REDACTED] hearing to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Total Labor For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | 1.70 | 1.70 | $430.00 |
| | | Total Expense For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | | $0.00 | $0.00 |
| | | Total For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | | | $430.00 |
| 369 | 0369 Giovanni Villafañe Arrieta; QG-20-1479 | | | | | | |
| | 04/22/2022 | Joannely Marrero-Cruz | Review Order for [REDACTED] issued by [REDACTED] changing PT hearing to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0369 Giovanni Villafañe Arrieta; QG-20-1479 | 0.20 | 0.20 | $50.00 |
| | | | | Total Expense For 0369 Giovanni Villafañe Arrieta; QG-20-1479 | | $0.00 | $0.00 |
| | | | | Total For 0369 Giovanni Villafañe Arrieta; QG-20-1479 | | | $50.00 |
| 374 | 0374 Adán Silva Claudio; PE-9151 | | | | | | |
| | 04/22/2022 | Joannely Marrero-Cruz | Review Order for [REDACTED] issued by [REDACTED] changing PT hearing to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0374 Adán Silva Claudio; PE-9151 | 0.20 | 0.20 | $50.00 |
| | | | | Total Expense For 0374 Adán Silva Claudio; PE-9151 | | $0.00 | $0.00 |
| | | | | Total For 0374 Adán Silva Claudio; PE-9151 | | | $50.00 |
| 396 | 0396 Cruz Ostolaza v. AEE | | | | | | |
| | 04/01/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] as well as documents included in the same Re: Exception forms sent by [REDACTED], in relation to the liquidation of [REDACTED] requested by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/06/2022 | Blanca Mera-Roure | Exchange of communications with [REDACTED] Re: documents submitted to the [REDACTED] Department for the [REDACTED] salary. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | Total Labor For 0396 Cruz Ostolaza v. AEE | 0.30 | 0.30 | $90.00 |
| | | | | Total Expense For 0396 Cruz Ostolaza v. AEE | | $0.00 | $0.00 |
| | | | | Total For 0396 Cruz Ostolaza v. AEE | | | $90.00 |
| | | | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 569.40 | 569.40 | $168,930.00 |
| | | | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $1,385.60 | $1,385.60 |
| | | | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $170,315.60 |
| | | | | Grand Total Labor | 569.40 | 569.40 | $168,930.00 |
| | | | | Grand Total Expenses | | $1,385.60 | $1,385.60 |
| | | | | Grand Total | | | $170,315.60 |

## Matter Summary

Date Start: 12/1/2021 | Date End: 12/31/2021 | Client: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0039 Bonos de Navidad,0053 Claims Administration and Objections,0328 Comisión Apelativa Servicios Públicos,0338 Nilda L. Valdés Acevedo, QG-17-1429,0360 Edberta Colón Negrón, QG-20-1461,0361 Edberta Colón Negrón, QG-20-1474,0362 Luis O. Cofre Rivera, QG-20-1489,0363 Héctor A. Santiago Acevedo, QG-21-1492,0364 Carlos Arroyo Agurrechea, QG-21-1494,0370 Ramón Gómez Velázquez, PE

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | | | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | |
| 39 | | | **0039 Bonos de Navidad** | | | | |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Examined docket in case [REDACTED] to ascertain status of proceedings before the Public Service Appeals Commission. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | Total Labor For 0039 Bonos de Navidad | 7.60 | 7.60 | $2,280.00 |
|---|---|---|---|---|---|---|
| | | | Total Expense For 0039 Bonos de Navidad | $0.00 | $0.00 | $0.00 |
| | | | Total For 0039 Bonos de Navidad | | | $2,280.00 |

| 13 | 0053 Claims Administration and Objections | | | | | |
|---|---|---|---|---|---|---|
| | 12/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Team to discuss matters related to [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/01/2021 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] Team in order to discuss matters related to [REDACTED] claims, litigation claims and [REDACTED] claims. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials in order to continue obtaining information and documentation, as well as possible [REDACTED] that will allow [REDACTED] to evaluate proofs of claims filed by [REDACTED] holders. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 12/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss issues related to the revision of cases contained in the updated litigation list with filed [REDACTED], to be submitted to the [REDACTED] process, and identifying [REDACTED] who handled the cases to facilitate the discussion of facts for [REDACTED] purposes. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the status of the valuation of litigation cases and discuss specific cases handled by [REDACTED], and status of the approval of memorandums submitted to [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the update of some cases in the list sent by [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the facts, circumstances, and procedural development of the claims handled by his legal firm, who filed [REDACTED] before the [REDACTED], as well as the analysis of the possible value of such claims for purposes of submission to the [REDACTED] process, issues to bring to the attention of [REDACTED], and discussion of some relevant documents and [REDACTED] issued in some of his cases. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| | 12/02/2021 | Victoria Pierce-King | Participated in meeting with [REDACTED] to discuss current [REDACTED] memo, pending cases and devise strategy related to pending [REDACTED] litigation claims,discuss strategy regarding cases with [REDACTED] memorandum. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 12/02/2021 | Victoria Pierce-King | Analyze and discuss with [REDACTED] analysis and recommendation concerning the cases of [REDACTED] in order to confirm [REDACTED] amount for memorandum to be submitted to the [REDACTED] court. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss all litigation claims and devise strategy related to pending [REDACTED] claims. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 12/02/2021 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] RE: review various reports related to litigation claims in order to prepare strategy of work to obtain [REDACTED] memos authorized by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss current [REDACTED] memorandums finished versus pending cases and devise strategy related to pending [REDACTED] claims. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 12/02/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amendment reports related to [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/02/2021 | Doris Gongon-Colon | Revise [REDACTED] Claim in order to compare with case filed at Court of First Instance [REDACTED] for the purpose of determining if applicable to [REDACTED] process and made amendments accordingly to [REDACTED] memorandum. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 12/02/2021 | Doris Gongon-Colon | Begin preparing first draft of memorandum to [REDACTED] of settlement analysis and recommendation concerning the [REDACTED] case file in the State Court [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 12/02/2021 | Doris Gongon-Colon | Analyze and discuss with [REDACTED] analysis and recommendation concerning the following cases [REDACTED], in order to confirm [REDACTED] amount for memorandum to be submitted to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/02/2021 | Blanca Mera-Roure | Revision of the cases contained in the updated litigation list provided by [REDACTED], to identify attorneys/legal firms handling the identified cases by [REDACTED] in order to prioritize the legal analysis of the same, for purposes of the valuation of claims to submit to [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 12/03/2021 | Doris Gongon-Colon | Revise documents filed by [REDACTED] related to respective [REDACTED] for the following cases: [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 12/03/2021 | Doris Gongon-Colon | Review and analyze Court of First Instance [REDACTED], Two Judgments of Court of Appeals and additional evidence related to [REDACTED] in order to provide information for evaluation of [REDACTED] procedures. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 12/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: status of [REDACTED] memos related to litigation claims, inform data related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/03/2021 | Doris Gongon-Colon | Analysis of [REDACTED] case file in the State Court [REDACTED] internal report in file in order to amend memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/03/2021 | Doris Gongon-Colon | Continue preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case file in the State Court [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 12/03/2021 | Blanca Mera-Roure | Receipt and consideration of email by [REDACTED] updated Report in relation to the valuation of [REDACTED] claim in relation to excess [REDACTED] leave. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/06/2021 | Doris Gongon-Colon | Revise [REDACTED] in order to include additional information gathered from file, related to [REDACTED], description of allegations, [REDACTED] latest defenses and evaluation of [REDACTED] amount to be suggested for [REDACTED] procedures. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/06/2021 | Doris Gongon-Colon | Continue reviewing and analyze Court of First Instance [REDACTED], Two Judgments of Court of Appeals and additional evidence related to [REDACTED] in order to provide information for evaluation of [REDACTED] procedures. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 12/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: related to [REDACTED] claim and pending information requested. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/06/2021 | Doris Gongon-Colon | Draft Memo to [REDACTED] Team RE: related to [REDACTED] claims and analysis for the need of a [REDACTED] memorandum for [REDACTED] procedures. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/06/2021 | Doris Gongon-Colon | Analysis of [REDACTED] internal investigation file in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 12/06/2021 | Doris Gongon-Colon | Revised settlement memorandum for [REDACTED] in order to include more specific details of [REDACTED] defenses and determine a [REDACTED] money recommendation to be submitted to the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 12/06/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the legal liability to [REDACTED] based on their proof of claim filed when said [REDACTED] filed for dissolution. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/07/2021 | Doris Gongon-Colon | Review [REDACTED] file documents related to allegations in Complaint, Court of First Instance Judgment and comparison to [REDACTED] in order to respond to [REDACTED] Team, inquiries related. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 12/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] allegations in Complaint, Court of First Instance Judgment or comparison to [REDACTED] in order to respond to [REDACTED] Team, inquiries related. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 12/07/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] file, including but not limited Court of First Instance Judgment, Court of [REDACTED] judgment, internal document analysis in order to amend [REDACTED] memo accordingly. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 12/07/2021 | Doris Gongon-Colon | Revise settlement memo according to analysis for [REDACTED] file, including but not limited Court of First Instance judgment, Court of [REDACTED] judgment and internal document specifically for [REDACTED] procedures. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | Doris Gongon-Colon | Review documents filed by [REDACTED] in order to analyze claim versus case filed [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] memo exturns from cases [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/07/2021 | Doris Gongon-Colon | Revise first draft regarding [REDACTED] memorandums from cases [REDACTED] before sending for [REDACTED] approval. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/07/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy related to pending proper unit invasion claims and [REDACTED] and discrepancies encountered in order to provide consistency in analysis provided for [REDACTED] purposes. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: documents related to analysis of all Collective [REDACTED] related to subcontracts and proper unit invasion; [REDACTED] documents, etc. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/07/2021 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/07/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to devise a legal strategy to work with pending proper unit [REDACTED] and the discrepancies encountered to provide uniformity in the analysis provided for [REDACTED] purposes. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/07/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] RE: inquiries related to the evaluation of [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the inquiries in the email sent by [REDACTED], and meeting held with [REDACTED] Re: inquiries related to the evaluation of [REDACTED] and [REDACTED] claims and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/08/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategy related to [REDACTED] claims and finished [REDACTED] memos procedures. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED] notification for [REDACTED], all previously stated in order to determine: applicable limitation of filing objection, and determine possible [REDACTED] upon cost estimate project for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing objection, and determine possible [REDACTED] estimate present for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED] notification for [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED] and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing objection, and determine possible [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/08/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/08/2021 | Brunilda Rodriguez | Analysis and examination of [REDACTED] and subcontracting clause [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/08/2021 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/08/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to devise a legal strategy in connection with [REDACTED] claims and to finish [REDACTED] memos. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/08/2021 | Brunilda Rodriguez | Draft of evaluation Claim form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to his inquiries in the memorandum of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2021 | Doris Gongon-Colon | Review and evaluated information sent by [REDACTED] Team related to finished evaluations of certain [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: finished evaluations of certain [REDACTED] claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED] and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing objection, and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/09/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED] and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED] and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED] and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED] and request of documents filed by [REDACTED]. Reviewed objections and request of documents, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/09/2021 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/09/2021 | Brunilda Rodriguez | Analysis of the formula developed to calculate the [REDACTED] for the examination of [REDACTED] claims on [REDACTED] and invasion of proper unit. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/09/2021 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/09/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2021 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/09/2021 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: latest memorandums sent for [REDACTED] approval. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Legal Division RE: latest memorandums sent for [REDACTED] approval. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2021 | Doris Gongon-Colon | Revise Second Draft of Memorandums for cases [REDACTED] according to meeting with [REDACTED] evaluation of suggested valuation before sending to [REDACTED] division as final draft. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss the following [REDACTED] memo's for cases [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2021 | Doris Gongon-Colon | Review and evaluated report related to [REDACTED] claims prepared for [REDACTED] procedures in order to respond to [REDACTED] team for pending litigation claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: response related to pending [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2021 | Doris Gongon-Colon | Evaluation of information provided by [REDACTED] team to corroborate data previously provided to [REDACTED] Legal division related to [REDACTED] items. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2021 | Arturo Diaz-Angueira | [REDACTED]: Review and analysis of the case file and the draft of the memorandum requesting a [REDACTED] amount to be submitted to [REDACTED] for his approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Arturo Diaz-Angueira | [REDACTED]: Study and analysis of the case file as well as the draft of the memorandum requesting approval for a [REDACTED] or the case submitted to [REDACTED] for his approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/10/2021 | Arturo Diaz-Angueira | [REDACTED]: Study and analysis of the case file as well as the draft of the memorandum to be submitted to the attention of [REDACTED] for his approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/10/2021 | Arturo Diaz-Angueira | [REDACTED]: Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for his approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Arturo Diaz-Angueira | [REDACTED]: Study and analysis of the case in order to analyse the draft of the memorandum to be submitted to the attention of [REDACTED] for his approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/10/2021 | Arturo Diaz-Angueira | [REDACTED]: Study and analysis of the casem order to analyse the draft of the memorandum to be submitted to the attention of [REDACTED] for his approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Conference call held with [REDACTED] in connection with the revision of extraordinary improvement files and to discuss issues related to the [REDACTED] of the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Brunilda Rodriguez | Examination of case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: revision of extraordinary improvement files and discuss issues related to the [REDACTED] of the same. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2021 | Doris Gongon-Colon | Start drafting [REDACTED] in order to be submitted to [REDACTED] procedures. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 12/13/2021 | Doris Gongon-Colon | Review file of case [REDACTED] in order to study complaint, Pre-Trial Report, [REDACTED] report and any additional important information that aids in the process of providing a [REDACTED] amount for memorandum to be submitted to [REDACTED] procedures. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/13/2021 | Doris Gongon-Colon | Review and evaluated documents and information for [REDACTED] in order to compare with the documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2021 | Doris Gongon-Colon | Begin evaluation of applicable documents as evidence for [REDACTED]. Reviewed, partial [REDACTED], objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, applicable estimates, [REDACTED], all previously stated in order to determine: applicable limitation of filing [REDACTED], and determine possible valuation upon [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/13/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2021 | Brunilda Rodriguez | Further examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/14/2021 | Brunilda Rodriguez | Evaluation in Claim Form in the case of [REDACTED] regarding proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/14/2021 | Brunilda Rodriguez | Examination and analysis of the process to be followed when there is a [REDACTED] record of an administrative [REDACTED] claims on [REDACTED] and invasion of proper unit. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/14/2021 | Blanca Mera-Roure | Review and analysis of the multiple legal files and documentation of [REDACTED] claims related to extraordinary improvements, in order to evaluate the claims and prepare the evaluation form to be sent to [REDACTED] process evaluation | $300.00 hr | 6.60 | 6.60 | $1,980.00 |
| 12/15/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Brunilda Rodriguez | Draft of evaluation in Claim Form in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 12/15/2021 | Blanca Mera-Roure | Review and analyze the communication sent by [REDACTED] Re: List of work stream in relation to [REDACTED], litigation, and grievance claims, as well as [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/15/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: status of information related to claims having to do with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/15/2021 | Blanca Mera-Roure | Review and analysis of the multiple legal files and documentation of [REDACTED] claims related to extraordinary improvements, in order to evaluate the claims and prepare the evaluation form to be sent to [REDACTED] process evaluation | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/16/2021 | Victoria Pierce-King | Examined e-mail from [REDACTED] regarding pending work. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2021 | Victoria Pierce-King | Draft of findings in connection with the examination of the files of [REDACTED] regarding data requested by [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 12/16/2021 | Brunilda Rodríguez | Visit to the Court for the examination of the files of [REDACTED] to gather and compile data requested by [REDACTED] process. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 12/17/2021 | Arturo Díaz-Anguiera | [REDACTED] - Study and analysis of the case file as well as the memorandum for [REDACTED] to make corrections on the same and to submit it to the attention of [REDACTED] for her approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/17/2021 | Doris Gongon-Colon | Review and analyze memo sent by [REDACTED] Team RE: status of Litigation and Expropriation claims, [REDACTED] claims, and other status reports. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team to devise strategy for upcoming pending request of status and information related to [REDACTED] procedures. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Team's memo and devise [REDACTED] for information to be discuss in conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination in Relativity of Claim in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination in Relativity of Claim in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination in Relativity of Claim in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/17/2021 | Brunilda Rodríguez | Draft of evaluation of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination in Relativity of Claim in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination in Relativity of Claim in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination in Relativity of Claim in the case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination in Relativity of case of [REDACTED] of proper unit invasion and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/17/2021 | Brunilda Rodríguez | Meeting with [REDACTED] Team's memo and devise [REDACTED] for information to be discuss in conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: inquiry related to information requested by [REDACTED] Team. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/20/2021 | Victoria Pierce-King | Examined lists of stayed cases files [REDACTED] in the office to investigate determine location of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/20/2021 | Brunilda Rodríguez | Draft of Claim of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/20/2021 | Brunilda Rodríguez | Draft of Claim of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Examination of file in [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Draft of claim of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Examination in [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Draft of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Draft of claim of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2021 | Brunilda Rodríguez | Examination in Relativity of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Draft of Claim of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Examination of claim in Relativity of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Examination at Relativity of claim of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Brunilda Rodríguez | Examination in Relativity of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2021 | Blanca Mera-Roure | Review and analysis of the multiple legal files and documentation of [REDACTED] claims related to [REDACTED] improvements, in order to evaluate the claims and prepare the evaluation form to be sent to [REDACTED] process evaluation | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/21/2021 | Blanca Mera-Roure | Meeting with [REDACTED] RE: discuss pending claims information requested by [REDACTED] Team in preparation for conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Blanca Mera-Roure | Conference call held with the [REDACTED] RE: discuss pending claims information requested by [REDACTED] Team in relation to litigation, [REDACTED] updates, documentation [REDACTED] forms, and follow up on pending matters related to the same. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/21/2021 | Blanca Mera-Roure | Review and analysis of documents related to the status of outsourcing and [REDACTED] improvement cases [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/21/2021 | Blanca Mera-Roure | Meeting with [REDACTED] RE: discuss litigation claims information requested by [REDACTED] Team in preparation for conference call to be held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Blanca Mera-Roure | Subsequent conference call held with [REDACTED] RE: clarification of information discussed in [REDACTED] meeting and devise strategy going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Blanca Mera-Roure | Review and analysis of documents sent in email by [REDACTED] claims as well as the [REDACTED] of the contract claim to determine if it should be sent to [REDACTED] Team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Blanca Mera-Roure | Receipt and consideration of documents sent by [REDACTED] Memorandums of the following cases requiring [REDACTED] approval in order to commence [REDACTED] procedure. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/21/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] Re: litigation pending issues related to the submission for the [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/21/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on the conference call held with [REDACTED] team | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss litigation claims information requested by [REDACTED] team in preparation for conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to [REDACTED] to be discussed in conference call. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/21/2021 | Doris Gongon-Colon | Meeting [REDACTED] RE: discuss pending claims information requested by [REDACTED] Team in preparation for conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: settlement memo sent to [REDACTED] and status of request for authorization to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/21/2021 | Victoria Pierce-King | Reviewed and supplemented [REDACTED] memorandum on [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/21/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] to discuss litigation claims. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/21/2021 | Victoria Pierce-King | Reviewed and supplemented [REDACTED] memorandum on [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/21/2021 | Victoria Pierce-King | Reviewed draft of supplemented [REDACTED] memorandum on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/21/2021 | Victoria Pierce-King | Conference with [REDACTED] to discuss litigation claims information requested by [REDACTED] Team in preparation for conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Victoria Pierce-King | Reviewed draft of supplemented [REDACTED] memorandum on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/21/2021 | Victoria Pierce-King | Examined lists of stayed cases files [REDACTED] in the office in comparison with list of [REDACTED] memorandum to ascertain status of the latter. | $300.00 hr | 1.40 | 1.40 | $420.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/21/2021 | Brunilda Rodriguez | Examination of files of claim [REDACTED] for telephone conference with [REDACTED] regarding the [REDACTED] work streams Summary. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/21/2021 | Brunilda Rodriguez | Examination of files of claim [REDACTED] for telephone conference with [REDACTED] regarding the [REDACTED] work streams Summary. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/21/2021 | Brunilda Rodriguez | Examination of files of claim [REDACTED] for telephone conference with [REDACTED] regarding the [REDACTED] work streams Summary. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/21/2021 | Brunilda Rodriguez | Examination of files of claim [REDACTED] for telephone conference with [REDACTED] regarding the [REDACTED] work streams Summary. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/21/2021 | Brunilda Rodriguez | Examination of files of claim [REDACTED] for telephone conference with [REDACTED] regarding the [REDACTED] work streams Summary. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/21/2021 | Brunilda Rodriguez | Examination of files of claim [REDACTED] for telephone conference with [REDACTED] regarding the [REDACTED] work streams Summary. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/21/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the [REDACTED] work streams Summary. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/21/2021 | Doris Gongon-Colon | Revise litigation claims report and performed [REDACTED] in order to provide information requested by [REDACTED] Team, after having videoconference call. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/21/2021 | Doris Gongon-Colon | Videoconference call meeting with [REDACTED] team to discuss matters related to expropriation claims [REDACTED], litigation claims, [REDACTED], and other topics related. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/21/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: clarify information requested from [REDACTED] meeting. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Doris Gongon-Colon | Analyze and devise strategy regarding new information requested by [REDACTED] team and preparation for conference call with [REDACTED] RE: clarify information requested from [REDACTED] meeting. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: clarify information requested from [REDACTED] meeting and devise strategy related. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Prepared for videoconference call with [REDACTED] Team to present status related to expropriation claims [REDACTED] Claims, litigation claims, [REDACTED], and other topics related. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/21/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Department, Re: documentation of [REDACTED] claims -to be sent to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: documentation related to the valuation of [REDACTED] claims -to be sent to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: information requested by him related to the [REDACTED] claim filed by retired employees and briefing on the course of action to follow discussed with [REDACTED] with respect to the litigation and [REDACTED] cases handled by his office for [REDACTED] purposes. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/21/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] and [REDACTED] and litigation cases handled by his office, and course of action to follow with respect to the valuation of the same for [REDACTED] purposes. Send email to this effect. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: inquiries related to various [REDACTED] claims in spreadsheet. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: Litigation claim report in [REDACTED] requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/22/2021 | Brunilda Rodriguez | Examination of Relativity of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/22/2021 | Brunilda Rodriguez | Examination of file of [REDACTED], at Relativity. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/22/2021 | Brunilda Rodriguez | Examination in Relativity of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/22/2021 | Brunilda Rodriguez | Examination of case [REDACTED] in Relativity. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with claims to be submitted for the [REDACTED] court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Brunilda Rodriguez | Draft of report for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/22/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] Summary. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/22/2021 | Brunilda Rodriguez | Draft of Report of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/22/2021 | Brunilda Rodriguez | Examination of email report regarding takings and [REDACTED] in connection with claims to be submitted for the [REDACTED] court. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/22/2021 | Blanca Mera-Roure | Receipt of communication sent by [REDACTED] and draft communication to [REDACTED] Re: information contained in digital files related to the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to litigation claims report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to active cases on [REDACTED] procedure in order to provide information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2021 | Victoria Pierce-King | Examined various emails between [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2021 | Brunilda Rodriguez | Examination of file [REDACTED] at Relativity. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Examination of file [REDACTED] at RELATIVITY. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Examination of file [REDACTED], at RELATIVITY. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Draft of report of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/23/2021 | Brunilda Rodriguez | Examination of file [REDACTED], at RELATIVITY. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Draft of Report of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Examination of file [REDACTED], at RELATIVITY. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Draft of Report of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Brunilda Rodriguez | Review and analysis of exchange of emails and [REDACTED] containing the revised version of the [REDACTED] claims report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] RE: draft of memo related to the [REDACTED] of claims handled by his law firm which filed [REDACTED] proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/25/2021 | Blanca Mera-Roure | Draft email to [REDACTED] RE: memos related to the [REDACTED] of claims handled by his law firm which filed [REDACTED] proceedings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/27/2021 | Doris Gongon-Colon | Review [REDACTED] in order to provide information requested by [REDACTED] Team. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2021 | Doris Gongon-Colon | Reviewed [REDACTED] expropriation cases, Relativity information provided by [REDACTED] in order to prepare memo requested from [REDACTED] Team in order to devise strategy as to [REDACTED] procedures. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/27/2021 | Doris Gongon-Colon | Prepared Memo regarding request from [REDACTED] Team related to [REDACTED] claims and requesting latest update to all [REDACTED] cases. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to [REDACTED] claims and requesting latest update. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/27/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] Re: inquiries related to various [REDACTED] claims in spreadsheet. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/28/2021 | Doris Gongon-Colon | Reviewed [REDACTED] documents related to her claim in order to [REDACTED] and research case file information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/28/2021 | Doris Gongon-Colon | Researched at Court of First Instance and Court of [REDACTED], administrative forums, claimant's [REDACTED] related to his claim in order to provide information requested by [REDACTED] procedure. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/28/2021 | Doris Gongon-Colon | Researched at Court of First Instance and Court of [REDACTED], administrative forums, claimant's [REDACTED] related to her claim in order to provide information requested by [REDACTED] procedure. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Attorney | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/28/2021 | Doris Gongon-Colon | Review of two Court's Judgment found at Court of [REDACTED], administrative forums, claimant's [REDACTED] related to his claim in order to provide information requested by [REDACTED] procedure. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: request of information related to claimant's [REDACTED] related to his claim in order to provide information requested by [REDACTED] procedure. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: request of information related to claimant's [REDACTED] related to his claim in order to provide information requested by [REDACTED] procedure. | $300.00 hr | 0.20 | 0.20 | $60.00 |

|  |  |  | **Total Labor For 0053 Claims Administration and Objections** | 204.30 | 204.30 | $61,290.00 |
|  |  |  | **Total Expense For 0053 Claims Administration and Objections** | $0.00 | $0.00 |
|  |  |  | **Total For 0053 Claims Administration and Objections** |  |  | $61,290.00 |

| 328 | 0328 Comisión Apelativa Servicios Públicos | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] concerning request from appellant [REDACTED] re: request for continuance of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP Resolution in case [REDACTED] re: dismissing case due to lack of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP [REDACTED] re: show cause. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP Partial Resolution in case [REDACTED] re: continuance of proceedings. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review E-mail from CASP mediator [REDACTED] re: continuance of mediation for cases [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP [REDACTED] re: show cause. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review Notice in Compliance of notification to other [REDACTED] agencies of appeal filed by appellant [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP Resolution in case [REDACTED] re: dismissing case due to lack of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP Notification of [REDACTED] issued against [REDACTED] for Motions filed on [REDACTED] re: name and number of cases do not reflect [REDACTED] cases. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review Motion Showing Cause in Compliance of Order and Requesting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion requesting default against [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Joannely Marrero-Cruz | E-mail exchange with appellant [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP [REDACTED] Order. directing appellant [REDACTED] to determine and inform CASP which case before CASP to continue re: Appellant has cases in 2 consolidated cases [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by appellant in case [REDACTED] re: notification to other [REDACTED] agencies. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Joannely Marrero-Cruz | Review CASP [REDACTED] re: granting and taking knowledge of Motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2021 | Joannely Marrero-Cruz | Trip to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/06/2021 | Joannely Marrero-Cruz | Draft Answer to [REDACTED] cases. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 12/06/2021 | Joannely Marrero-Cruz | Draft Answer to [REDACTED] in cases [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Trip to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Review citation for mediation communura for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Draft [REDACTED] Motion in Request to postpone Status Hearing due to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Review citation for mediation communura for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Draft [REDACTED] Motion in Request to postpone Status Hearing due to conflict in calendar for case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] about mediation continuura for case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/08/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal in [REDACTED] cases. | $250.00 hr | 6.70 | 6.70 | $1,675.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Trip to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Review Order issued by CASP in case [REDACTED] and answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Review Order issued by CASP in case [REDACTED] re: show cause and answer appeal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Review Order issued by CASP in case [REDACTED] re: show cause and answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Review Order issued by CASP in case [REDACTED] re: default and answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Review Order issued by CASP in case [REDACTED] re: default and answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Review Order issued by CASP in case [REDACTED] re: show cause and answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Joannely Marrero-Cruz | Draft answer to appeal case [REDACTED]. re: answer appeal. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Draft answer to appeal case [REDACTED]. re: show cause and answer appeal. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Draft answer to appeal case [REDACTED]. re: show cause and answer appeal. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Draft answer to appeal case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Draft Reconsideration to [REDACTED] imposed by CASP in case [REDACTED]. re: answer appeal. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Draft answer to appeal in case [REDACTED]. re: show cause and answer appeal. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Draft answer to appeal case [REDACTED]. re: answer appeal. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: joint motion for [REDACTED] procedural calendar y [REDACTED] cases. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Draft answer to appeal case [REDACTED]. re: answer appeal. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Plan and prepare for continuation of mediation conference for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Attend continuation of mediation conference for appellants [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Attend continuation of mediation conference for appellants [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Remedy filed in case [REDACTED] re: health plan for consolidated appellant [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/17/2021 | Joannely Marrero-Cruz | Trip to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/21/2021 | Joannely Marrero-Cruz | Appear for mediation conferences before CASP on behalf of [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 12/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: motions received from [REDACTED] about cases before CASP. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2021 | Arturo Díaz-Angueira | Professional services requested to work with the CASP cases [REDACTED] during the month of [REDACTED]. | $1,052.00 ea | 1.00 | $1,052.00 | $1,052.00 |

|  |  |  | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | 28.70 | 28.70 | $7,175.00 |
|  |  |  | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | $2,132.00 | $2,132.00 |
|  |  |  | **Total For 0328 Comisión Apelativa Servicios Públicos** |  |  | $9,307.00 |

| 358 | 0358 Nilda L. Valdés Acevedo, QG-17-1429 | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to review the file in preparation for the hearing to be held on [REDACTED], documents requested from the [REDACTED], and discuss the strategy to follow in the upcoming hearing. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case file, including Investigation Report, Claims and requested [REDACTED] to discuss legal strategy in prep for hearing. re: request for [REDACTED] due to voluntary transition. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] list for Pre-Trial Conference. re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Blanca Mera-Roure | Review and analysis of communication and documents sent by [REDACTED] Department, in relation to our request for information in connection to the mobility process of employees [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/08/2021 | Blanca Mera-Roure | Draft Motion to [REDACTED] legal representation in the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/10/2021 | Blanca Mera-Roure | Work in the preparation and filing of the Motion to [REDACTED] entered into between claimant and [REDACTED], related to the [REDACTED] eligible employees. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Blanca Mera-Roure | Revision and analysis of the Application filed by [REDACTED] requesting the participation of the Voluntary Transition Program as well as the [REDACTED] entered into between claimant and [REDACTED], pursuant to the terms and conditions established in [REDACTED] eligible employees for preparation of a Motion to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/15/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: Legal Representation and [REDACTED] conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/15/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: Reply to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2021 | Blanca Mera-Roure | Receipt and consideration of Motion filed by [REDACTED] Re: Motion for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0358 Nilda L. Valdés Acevedo, QG-17-1429 | | 4.00 | 4.00 | $1,175.00 |
| | | Total Expense For 0358 Nilda L. Valdés Acevedo, QG-17-1429 | | | $0.00 | $0.00 |
| | | Total For 0358 Nilda L. Valdés Acevedo, QG-17-1429 | | | | $1,175.00 |

**360    0360 Edberta Colón Negrón, QG-20-1461**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/03/2021 | Blanca Mera-Roure | Receipt and [REDACTED] of Motion requesting an extension of time to determine whether to proceed with the case, in compliance with the [REDACTED] Order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0360 Edberta Colón Negrón, QG-20-1461 | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0360 Edberta Colón Negrón, QG-20-1461 | | | $0.00 | $0.00 |
| | | Total For 0360 Edberta Colón Negrón, QG-20-1461 | | | | $30.00 |

**361    0361 Edberta Colón Negrón, QG-20-1474**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/03/2021 | Blanca Mera-Roure | Receipt and [REDACTED] of Motion requesting an extension of time to determine whether to proceed with the case, in compliance with the [REDACTED] Order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0361 Edberta Colón Negrón, QG-20-1474 | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0361 Edberta Colón Negrón, QG-20-1474 | | | $0.00 | $0.00 |
| | | Total For 0361 Edberta Colón Negrón, QG-20-1474 | | | | $30.00 |

**362    0362 Luis O. Cotto Rivera, QG-20-1489**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/03/2021 | Blanca Mera-Roure | Receipt and [REDACTED] of Motion requesting an extension of time to determine whether to proceed with the case, in compliance with the [REDACTED] Order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0362 Luis O. Cotto Rivera, QG-20-1489 | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0362 Luis O. Cotto Rivera, QG-20-1489 | | | $0.00 | $0.00 |
| | | Total For 0362 Luis O. Cotto Rivera, QG-20-1489 | | | | $30.00 |

**363    0363 Héctor A. Santiago Acevedo, QG-21-1492**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | Blanca Mera-Roure | Receipt and consideration of Motion of [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0363 Héctor A. Santiago Acevedo, QG-21-1492 | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0363 Héctor A. Santiago Acevedo, QG-21-1492 | | | $0.00 | $0.00 |
| | | Total For 0363 Héctor A. Santiago Acevedo, QG-21-1492 | | | | $30.00 |

**364    0364 Carlos Arroyo Aguirrechea, QG-21-1494**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | Blanca Mera-Roure | Receipt and consideration of Motion of [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0364 Carlos Arroyo Aguirrechea, QG-21-1494 | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0364 Carlos Arroyo Aguirrechea, QG-21-1494 | | | $0.00 | $0.00 |
| | | Total For 0364 Carlos Arroyo Aguirrechea, QG-21-1494 | | | | $30.00 |

**370    0370 Ramón Gómez Velázquez, PE-8198**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | Blanca Mera-Roure | Meeting held with attorney [REDACTED] to review the file and discuss the investigation report in preparation for the hearing to be held on [REDACTED], and discuss the strategy to follow in the upcoming hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case file, including Investigation Report, Claims and requested [REDACTED] to discuss best strategy in prep for hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/08/2021 | Blanca Mera-Roure | Work in drafting a memorandum in relation to the circumstances related to the [REDACTED] measures case, in which a hearing will be held tomorrow, provide recommendations and request authorization for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/08/2021 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] response to our memorandum in relation to the disciplinary measures cases of [REDACTED], providing authorization to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0370 Ramón Gómez Velázquez, PE-8198 | | 2.70 | 2.70 | $750.00 |
| | | Total Expense For 0370 Ramón Gómez Velázquez, PE-8198 | | | $0.00 | $0.00 |
| | | Total For 0370 Ramón Gómez Velázquez, PE-8198 | | | | $750.00 |

**371    0371 Edwin Soto Pagán, PE-8193**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] ordering parties to submit jointly available dates to hold a Status Conference [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0371 Edwin Soto Pagán, PE-8193 | | 0.10 | 0.10 | $25.00 |
| | | Total Expense For 0371 Edwin Soto Pagán, PE-8193 | | | $0.00 | $0.00 |
| | | Total For 0371 Edwin Soto Pagán, PE-8193 | | | | $25.00 |

**372    0372 Miguel A. Díaz Ramos, PE-7930**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Blanca Mera-Roure | Conference calls held with [REDACTED], supervisor of defendant, as possible [REDACTED] in the proceedings, in preparation for [REDACTED] to be held tomorrow. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/01/2021 | Blanca Mera-Roure | Revision of legal file and applicable [REDACTED] provisions related to [REDACTED] measures and procedures in preparation for the [REDACTED] to be held tomorrow. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the strategy to follow and discussion of [REDACTED] report in preparation for [REDACTED] to be held tomorrow. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/01/2021 | Blanca Mera-Roure | Several conference calls held with [REDACTED] former attorney who handled the case, to discuss the issues and challenges related to the evidence in the case, the [REDACTED] report, her knowledge of possible [REDACTED], and related matters related to proceedings dealing with theft of energy and [REDACTED] in these cases. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Division, to discuss the case, investigation report, revision of certain documents contained in file, [REDACTED] measures cases submitted to the [REDACTED] position concerning the handling of the cases related to [REDACTED] measures. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/02/2021 | Blanca Mera-Roure | Participation in status [REDACTED] held in the case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/02/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] former supervisor of defendant, to discuss the circumstances surrounding the formulation of charges, the status of the legal process conducted in the case, the issues and challenges related to the [REDACTED] in the case, the [REDACTED] report, her knowledge of other possible [REDACTED], and other related matters related to the proceedings in the case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/02/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss the [REDACTED] to follow going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2021 | Blanca Mera-Roure | Draft and file a Motion to [REDACTED] Legal Representation in the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2021 | Blanca Mera-Roure | Exchange of communications with [REDACTED] Re: Inquiry as to the referral of the case to the Department of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2021 | Joannely Marrero-Cruz | Appear for Status conference hearing on behalf of [REDACTED] to discuss discovery status and prospective [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case file and [REDACTED] directives on [REDACTED] cases. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in prep to Appear for status conference hearing on behalf of [REDACTED]. re: discuss [REDACTED] and investigation report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the formulation of charges to employee, the status of the legal process conducted in the case, the issues and [REDACTED] related to the evidence in the case, the investigation report, conversations with possible [REDACTED], and other related matters related to the proceedings in the case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/03/2021 | Blanca Mera-Roure | Telephone conference and subsequent meeting held with [REDACTED] Re: proceedings and agreements reached in yesterday's hearings, mobility issues raised in the claim presented by employee [REDACTED], and the agreed course of action to follow in the case, as well as status of any communication with the union in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | Total Labor For 0372 Miguel A. Díaz Ramos; PE-7930 | | 6.40 | 6.40 | $2,450.00 |
| | | Total Expense For 0372 Miguel A. Díaz Ramos; PE-7930 | | | $0.00 | $0.00 |
| | | Total For 0372 Miguel A. Díaz Ramos; PE-7930 | | | | $2,450.00 |
| **373** | **0373 Carlos Pérez Delgado; PE-9151** | | | | | |
| 12/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to review the file and discuss the investigation report in preparation for the hearing to be held on [REDACTED], and discuss the strategy to follow in the upcoming [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case file, including Investigation Report, Claims and requested [REDACTED] to discuss best strategy in prep for [REDACTED] hearing. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/08/2021 | Blanca Mera-Roure | Work in drafting a [REDACTED] in relation to the circumstances related to the [REDACTED] case, in which a hearing will be held tomorrow,  provide recommendations and request authorization for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0373 Carlos Pérez Delgado; PE-9151 | | 2.80 | 2.80 | $775.00 |
| | | Total Expense For 0373 Carlos Pérez Delgado; PE-9151 | | | $0.00 | $0.00 |
| | | Total For 0373 Carlos Pérez Delgado; PE-9151 | | | | $775.00 |
| **374** | **0374 Adán Silva Claudio; PE-9151** | | | | | |
| 12/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to review the file in preparation for the hearing to be held on [REDACTED], and discuss the strategy to follow in the upcoming [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case file, including Investigation Report, Claims and requested [REDACTED] to discuss best strategy in prep for hearing. re: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Review Citation for Pre-Trial Conference. re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0374 Adán Silva Claudio; PE-9151 | | 1.30 | 1.30 | $355.00 |
| | | Total Expense For 0374 Adán Silva Claudio; PE-9151 | | | $0.00 | $0.00 |
| | | Total For 0374 Adán Silva Claudio; PE-9151 | | | | $355.00 |
| **375** | **0375 José Guzmán Quiñones; PE-8617** | | | | | |
| 12/02/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] calendar and requesting documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to review the file, discuss the investigation report, and discuss the strategy to follow in the upcoming [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case file, including Investigation Report, Claims and requested [REDACTED] to discuss best strategy in prep for [REDACTED]. re: research union standing. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/27/2021 | Joannely Marrero-Cruz | Study and analyze case file, [REDACTED] report and personnel action in prep for status conference before [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | | Total Labor For 0375 José Guzmán Quiñones; PE-8617 | | 4.40 | 4.40 | $1,165.00 |
| | | Total Expense For 0375 José Guzmán Quiñones; PE-8617 | | | $0.00 | $0.00 |
| | | Total For 0375 José Guzmán Quiñones; PE-8617 | | | | $1,165.00 |
| **396** | **0396 Cruz Osteloaa v. AEE** | | | | | |
| 12/02/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED]. Re: former employee [REDACTED] positions held in [REDACTED] / mobilization process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/01/2021 | Blanca Mera-Roure | Telephone conference held with veteran employee [REDACTED] to discuss issues related to the mobility process, and subsequent telephone conference held with [REDACTED], to discuss the alternatives and the course of action to follow in an effort to resolve the situation presented by employee, and the coordination of a meeting between employee and [REDACTED] to identify viable alternatives in lieu of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], in preparation for the subsequent meeting to be held with veteran employee [REDACTED], and to discuss the course of action to follow with respect to his [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/07/2021 | Blanca Mera-Roure | Subsequent conference call held with employee [REDACTED] with respect to his interest and possibilities in other [REDACTED] agencies and subsequent communication with [REDACTED] in relation to the same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on the meeting held with [REDACTED], to discuss the issues and course of action to follow with respect to the mobility process of  veteran employee on duty [REDACTED], as well as other pending related matters in other [REDACTED] measures claims. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/07/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: alternatives for mobility of veteran employee Cruz Osteloaa Re: procedure associated with employee's [REDACTED] process within on duty, and identification of possible alternatives to work with the same, as well as his interest in certain [REDACTED] agencies for purposes of mobility. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | Blanca Mera-Roure | Meeting held with veteran employee [REDACTED], Re: revision of employee's situation with respect to the procedure associated with his mobility process while on duty, and identification of possible [REDACTED] to work with the same, as well as the course of action to follow with respect to his medical plan and his interest in certain [REDACTED] agencies for purposes of mobility. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss facts and circumstances surrounding the [REDACTED] requested as well as the legal arguments involved. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/07/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration in order to prepare the opinion requested by [REDACTED] concerning the [REDACTED] claim. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/07/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the case of veteran [REDACTED] and the available options, based on the different factual scenarios, to provide him with the [REDACTED] coverage which was cancelled due to mobility. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/07/2021 | Blanca Mera-Roure | Subsequent conference call with [REDACTED] plan coverage. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/08/2021 | Blanca Mera-Roure | Conference call held with employee [REDACTED] in relation to documentation that will be included in the file for purposes of determining on [REDACTED] position as part of the [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/08/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails by and between veteran employee [REDACTED] Department Re: mobility process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/08/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Resources, Re: documents sent by veteran employee [REDACTED], briefing on her meeting with veteran [REDACTED], the facts related to his mobility process, and the course of action to follow with respect to the possibility of filing a case under [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2021 | Blanca Mera-Roure | Conference call with employee [REDACTED] in relation to his request to participate in the [REDACTED] and the mobility process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Resources, Re: communication held with employee [REDACTED] as to his interest in applying for the [REDACTED] instead of mobilization and course of action to follow with respect to the request for [REDACTED] approval. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2021 | Blanca Mera-Roure | Review and analysis of documents sent by [REDACTED] Department, in relation to our request for information in connection to the mobility process of employee [REDACTED] Re: preparation of memo to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2021 | Blanca Mera-Roure | Exchange of messages with [REDACTED] situation which requires the reactivation of his [REDACTED] plan. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails related to prior consultations in [REDACTED] for purposes of drafting a memorandum as to [REDACTED] faculty to extend the [REDACTED] after the expiration of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2021 | Blanca Mera-Roure | Review and analysis of the applicable precincts of [REDACTED], for purposes of drafting a memorandum requesting a consultation from [REDACTED] faculty to extend the [REDACTED] after the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: conversations held with [REDACTED] official in charge of the Health Plan, to activate [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] for purposes of drafting a memorandum for [REDACTED] signature, requesting a consultation from [REDACTED], as to the eligibility of employees in active military service during the period in which the [REDACTED] was provided to benefit from the Program, after the expiration of the [REDACTED] period. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the facts and circumstances of the case and the preparation of the memorandum to [REDACTED] requesting a consultation as to [REDACTED] faculty to extend the [REDACTED] after the expiration of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2021 | Blanca Mera-Roure | Review and analysis of the applicable provisions of the Administrative Order issued by [REDACTED] for purposes of drafting a memorandum requesting a consultation from [REDACTED], as to the eligibility of employees in active [REDACTED] service during the period in which the [REDACTED] was provided to benefit from the Program, after the [REDACTED] period. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/13/2021 | Blanca Mera-Roure | Draft message to [REDACTED] and subsequent conference call held with [REDACTED] official in charge of the Health Plan, to discuss the reactivation of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2021 | Blanca Mera-Roure | Draft a draft memorandum to [REDACTED] signature underscoring the facts and circumstances related to [REDACTED] situation as an employee in active military duty, the applicability of [REDACTED] in relation to his claim, his interest in benefiting from the [REDACTED], and requesting a consultation from [REDACTED] faculty to extend the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/20/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on the conference call held with [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2021 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the communication sent by [REDACTED] with respect to the status of [REDACTED] response in relation to [REDACTED] request for an Opinion concerning the interpretation of the [REDACTED], his concern about the payment of his salary as a [REDACTED] employee, and his mobility process. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/22/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing on the conference call held with [REDACTED], in relation to [REDACTED] response to our request for an Opinion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/22/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] response to [REDACTED] request for an Opinion concerning the interpretation of the [REDACTED], as it relates to employees on [REDACTED] service. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/22/2021 | Blanca Mera-Roure | Draft communication to [REDACTED] in response to his communication of today Re: mobility process and status for the request of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] response to [REDACTED] request concerning the extension of the [REDACTED] application in his case, and course of action to follow regarding with the issues discussed with the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the response by [REDACTED] request for an Opinion concerning the interpretation of the [REDACTED], as it relates to employees on [REDACTED] service, as well as other related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/29/2021 | Blanca Mera-Roure | Communication sent to [REDACTED] Re: Payment of salaries requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Blanca Mera-Roure | Receipt and consideration of communication sent by [REDACTED] Re: completion of documents sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: payment of salaries and clauses in the [REDACTED] related to the [REDACTED] which could affect [REDACTED] obligations for the [REDACTED] of salaries owed to him. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: payment of salaries and clauses in the [REDACTED] related to the [REDACTED] which could affect [REDACTED] for the [REDACTED] of salaries owed to him. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Blanca Mera-Roure | Communication sent to attorney [REDACTED] Re: [REDACTED] of salaries requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0396 Cruz Ostolaza v. AEE** | | 19.70 | 19.70 | $5,910.00 |
| | | **Total Expense For 0396 Cruz Ostolaza v. AEE** | | $0.00 | $0.00 | $0.00 |
| | | **Total For 0396 Cruz Ostolaza v. AEE** | | | | $5,910.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/14/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances of the case as well as the [REDACTED] issues to commence preparing the opinion requested by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/14/2021 | Arturo Díaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] as well as the attachment documents assigning the case to prepare an [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/14/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of issues related to the referral sent by [REDACTED] to determine the course of action to follow with respect to the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/14/2021 | Blanca Mera-Roure | Review and analyze the [REDACTED] referral as well as the attached [REDACTED] included in the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the facts and circumstances related to employee [REDACTED], his application and payment for the [REDACTED], and subsequent inability to the [REDACTED] about her conversations with the [REDACTED] as well as with [REDACTED], our analysis of the provisions of the [REDACTED], the course of action to follow with respect to the case, as well as other related matters. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the facts and circumstances related to [REDACTED], our analysis of his eligibility to the [REDACTED] under the provisions of the [REDACTED], the course of action to follow with respect to the case, as well as other related matters | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | Total Labor for $397 Ing. Javier Chaparro | | 4.40 | 4.40 | $1,320.00 |
| | | Total Expense for $397 Ing. Javier Chaparro | | | $0.00 | $0.00 |
| | | Total for $397 Ing. Javier Chaparro | | | | $1,320.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 288.90 | 288.90 | $84,820.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $2,132.00 | $2,132.00 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $86,952.00 |
| | | Grand Total Labor | | 288.90 | 288.90 | $84,820.00 |
| | | Grand Total Expenses | | | $2,132.00 | $2,132.00 |
| | | Grand Total | | | | $86,952.00 |

# Matter Summary

Date Start: 2/1/2022 | Date End: 2/28/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0053 Claims Administration and Objections,0004 Investigations,0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 ,0328 Comisión Apelativa Servicio

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | |
| 4 | | **0004 Investigations** | | | | | |
| | 02/21/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] letters in relation to the criteria to be taken into consideration for the adjudication of positions of former [REDACTED] employees in mobility in preparation for tomorrow's meeting; status of investigation referred to the attention of [REDACTED] related to work and sexual harassment; and Judgement issued by Appellate Court in the [REDACTED] case in relation to the claims filed by [REDACTED] employees for changes made to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0004 Investigations** | | **0.60** | **0.60** | **$180.00** |
| | | | **Total Expense For 0004 Investigations** | | | **$0.00** | **$0.00** |
| | | | **Total For 0004 Investigations** | | | | **$180.00** |
| 53 | | **0053 Claims Administration and Objections** | | | | | |
| | 02/01/2022 | Brunilda Rodriguez | Copy claims [REDACTED]). | $4.15 ea | 1.00 | $4.15 | $4.15 |
| | 02/01/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings  in the  state case [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 02/01/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] authorization memorandum to [REDACTED] from same creditor. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/01/2022 | Victoria Pierce-King | Examined [REDACTED] from same creditor. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Legal research on how to determine [REDACTED] in an eminent domain case that was voluntary dismissed by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |

| 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
|---|---|---|---|---|---|---|
| 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/01/2022 | Blanca Mera-Roure | Revision and analysis of legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] of extraordinary improvements | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/01/2022 | Blanca Mera-Roure | Revision and analysis of the [REDACTED], for purposes of evaluating claim [REDACTED] by the Court of First Instance, contesting the [REDACTED], and the Resolution  issued by the Court of [REDACTED] of the appropriate unit. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/01/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: [REDACTED] of extraordinary improvements | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/01/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: Inquiries related to categories of [REDACTED] violations in terms of entering in the details into [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] officials from his office to discuss the ongoing [REDACTED] process and the timetable to complete the evaluation set by [REDACTED] in his most recent email. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/02/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] process' timetable as well as other matters to be discussed with him during his forthcoming visit to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/02/2022 | Victoria Pierce-King | Reviewed  and corrected first draft of [REDACTED] authorization memorandum to [REDACTED] from same creditor. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/02/2022 | Doris Gongon-Colon | Review [REDACTED] and attached documents including recommended offer  in order to prepare response to [REDACTED] team. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to recommended offer. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] request of information and analysis. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] and the conjugal partnership constituted by them against the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of various emails sent by [REDACTED] against the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of emails sent by [REDACTED] in connection with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of emails sent by [REDACTED] in connection with expropiation claims against the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/02/2022 | Brunilda Rodriguez | Draft of email to [REDACTED] in connection with the [REDACTED] and the conjugal partnership constituted by them. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/02/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 02/02/2022 | Brunilda Rodriguez | Examination of emails sent by [REDACTED] in connection with las [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] of extraordinary improvements | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 02/02/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] claims that were reviewed in relation to [REDACTED] of the appropriate unit. Re: [REDACTED] of extraordinary improvements | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 02/02/2022 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] Re: settlement recommendations in case related to [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE; [REDACTED] legal controversy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: controversy with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: devise strategy to discuss legal controversy related to [REDACTED] identification versus torts claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Doris Gongon-Colon | Videoconference call with [REDACTED] team re: Discuss all [REDACTED] cases in order to [REDACTED] identify them from torts claim, provided latest status, and devise [REDACTED] related. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/03/2022 | Doris Gongon-Colon | Review and evaluated [REDACTED] memo's, email and related information in order to prepare for videoconference with [REDACTED] Team to properly discuss all [REDACTED] cases and identify them from any [REDACTED] claims. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/03/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss certain expropriation cases in order to [REDACTED] identify them from torts claim, discuss latest status, and devise strategy related for upcoming [REDACTED] Team. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/03/2022 | Arturo Diaz-Angueira | Meeting held with the evaluating team and [REDACTED] in order to discuss the process and the timetable for the evaluation of all labor claims from [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/03/2022 | Arturo Diaz-Angueira | Meeting held with the [REDACTED] and the evaluating team in order to discuss the evaluation process and the [REDACTED] to be discussed with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings in the state case [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/03/2022 | Victoria Pierce-King | Reviewed and corrected first draft memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings concerning [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Victoria Pierce-King | Work preparing first draft memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings concerning [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] authorization memorandum to [REDACTED] from same creditor. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2022 | Victoria Pierce-King | Examined file of [REDACTED] claim before [REDACTED] to prepare memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings . | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/03/2022 | Victoria Pierce-King | Examined file of state case [REDACTED] to prepare memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/03/2022 | Doris Gongon-Colon | Exchange communications with P[REDACTED] RE: discuss request of information. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: preparation for upcoming conference call with [REDACTED] Team and others at 4pm. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] Plan in order to request information to [REDACTED] division. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to [REDACTED] Plan. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/03/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] request of information related to [REDACTED] audit reports. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: [REDACTED] Plan and request for [REDACTED] audit reports. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 02/03/2022 | Brunilda Rodriguez | Conference call with [REDACTED] to discuss certain expropriation cases to identify them from [REDACTED] claim, discuss latest status, and devise strategy related for upcoming videoconference call with [REDACTED] to discuss pending eminent domain issues. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of emails sent by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of email by [REDACTED] regarding [REDACTED] ([REDACTED] Court of First Instance). | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the claim of [REDACTED], based in case [REDACTED] against the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of emails sent by [REDACTED] in connection with [REDACTED] against the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of case [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of various emails sent by [REDACTED] to regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Brunilda Rodriguez | Videoconference call with [REDACTED] team to discuss all expropriation cases in order to property identify them from torts claim, provided latest status, and devise strategy related. to discuss pending [REDACTED] issues. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/03/2022 | Brunilda Rodriguez | Draft of emails to [REDACTED] in connection with the vieoconference of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2022 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding a zoom meeting to be held with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] for a follow up discussion on the [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of several emails sent by [REDACTED] in connection with [REDACTED] against the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of several emails sent by [REDACTED] in connection with [REDACTED] against the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in connection with the videoconference of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/03/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] of extraordinary improvements | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/03/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: outsourcing of [REDACTED] improvements | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/03/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: outsourcing of [REDACTED] improvements | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/04/2022 | Doris Gongon-Colon | Review [REDACTED] and memo drafted for [REDACTED] approval of settlement agreement in order to request information to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/04/2022 | Doris Gongon-Colon | Draft memo to [REDACTED] RE: request of information related to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information from [REDACTED] team related to [REDACTED] Plan | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Victoria Pierce-King | Continued review and analysis of state case [REDACTED] to prepare memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings . | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/04/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings regarding  state case [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 02/04/2022 | Doris Gongon-Colon | Exchange communicas with [REDACTED] RE: request of information to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 02/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: latest update memo related to [REDACTED] claims and request of additional information to be included. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/04/2022 | Doris Gongon-Colon | Revise latest [REDACTED] claims analysis before providing memos to [REDACTED] Team. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: latest [REDACTED] claims memo's regarding [REDACTED] and unit invasion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the [REDACTED] memorandum submitted to the attention of [REDACTED] containing an analysis of the case, as well as the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/04/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED] letter submitted by counsel for [REDACTED] and the need to prepare for the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/04/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] indicating the rejection received by counsel for [REDACTED], of the settlement proposal submitted under the [REDACTED] process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/04/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file and the draft of the [REDACTED] proposal to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with forwarding of emails on [REDACTED] domain. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the payment to case [REDACTED] in the eminent domain case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] domain cases | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Brunilda Rodriguez | Examination of file of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request for [REDACTED] Memo for case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Doris Gongon-Colon | Revise second draft of [REDACTED] Memo for case [REDACTED] according to meeting with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/07/2022 | Arturo Diaz-Angueira | Preparation and drafting of an email directed to [REDACTED] requesting the status of the [REDACTED] cases that were referred for approval for [REDACTED] and subsequently referred to the [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/07/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the detailed memorandum prepared by [REDACTED] outlining validity of the proof of claims filed by [REDACTED], in light of the information contained in the court file of the [REDACTED] court. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/07/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the case to subsequently contact [REDACTED] counsel to discuss the reasons why the [REDACTED] offer in the [REDACTED] process was rejected. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/07/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting the status of [REDACTED] cases that were referred for approval to be referred to the [REDACTED] process which are pending resolution. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| 02/07/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the emails submitted to our consideration by [REDACTED] posing several questions concerning the proof of claims presented by [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|---|---|---|---|---|---|---|
| 02/07/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held [REDACTED] counsel in order to discuss the [REDACTED] to the settlement offers made under the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/07/2022 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] outlining the conversations sustained on this same date on a [REDACTED] discussing in detail the process to be followed with respect to the [REDACTED] of claims. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/07/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings regarding  state case [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/07/2022 | Doris Gongon-Colon | Meeting with [REDACTED] in order to confirm recommended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/07/2022 | Doris Gongon-Colon | Communications with [REDACTED] in order to discuss recommended [REDACTED] amount and facts of case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/07/2022 | Doris Gongon-Colon | Discuss latest Report provided by [REDACTED] for litigation claims and pending claims with [REDACTED] in addition to discussing case [REDACTED] procedures and drafting memo to request authorization to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] claims for  extraordinary [REDACTED] respective memos and corresponding information. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] claims  [REDACTED] respective memos and corresponding information. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Meeting with [REDACTED] to discuss latest report provided by [REDACTED] for litigation claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Meeting with [REDACTED] to discuss [REDACTED] proceedings and preparing of memorandum to [REDACTED] requesting authorization. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/07/2022 | Victoria Pierce-King | Meeting with [REDACTED] in order to confirm recommended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of various [REDACTED] memoranda pending approval from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/07/2022 | Victoria Pierce-King | Examined status of [REDACTED] memorandum regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] Memo prepared for [REDACTED] and various motions encountered on [REDACTED] file. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in claim [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Video conference with [REDACTED] to discuss among others [REDACTED] filed by the Members of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|---|---|---|---|---|---|---|
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Draft of memo to [REDACTED] in connection with the appraisal reports requested by [REDACTED] filed by the Members of the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from atty [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Preparation for video conference with [REDACTED] in connection with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/07/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the strategies to be followed in the examination of claims of [REDACTED] and the active cases report. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of [REDACTED] Notice in case No. [REDACTED] and the response to the [REDACTED] offer. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Re: [REDACTED] improvements | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/07/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to [REDACTED] of the appropriate unit. Re: [REDACTED] improvements | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/07/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails by [REDACTED] process related to the [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/08/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the expert report issued by [REDACTED] containing the evaluation of the property as well as damages to prepare for the [REDACTED] discussions with [REDACTED] counsel. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/08/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the expert report as well as the report issued by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/08/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] in order to respond to the request by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/08/2022 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] in order to request addition al documents related to this claim in the sum of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/08/2022 | Arturo Diaz-Angueira | Study and analysis of the two files containing [REDACTED] and information related to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/08/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file in order to prepare for the meeting with [REDACTED] to attempt to discuss a possible [REDACTED] in order to avoid the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/08/2022 | Victoria Pierce-King | Examined and analyzed [REDACTED] fees for creditor in order to prepare [REDACTED] memorandum to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/08/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum to [REDACTED] for attorneys fees. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/08/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum to [REDACTED] claiming attorneys fees. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/08/2022 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] discussing [REDACTED] proceedings regarding  state case [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/08/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum to [REDACTED] for attorneys fees. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2022 | Victoria Pierce-King | Examined and analyzed [REDACTED] claiming attorneys fees for creditor in order to prepare [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/08/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum to [REDACTED] claiming attorneys fees. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/08/2022 | Rafael Gonzalez-Ramos | Review and analize the case files in preparation for a meeting with [REDACTED] to discuss the assessment of the claim filed in the case [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/08/2022 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the assessment of the claim filed in the case [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of claim of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/08/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss his assessment of the claim filed in the [REDACTED] against the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/08/2022 | Brunilda Rodriguez | Worked on claim [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of claim of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of file of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of file [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/08/2022 | Brunilda Rodriguez | Worked on [REDACTED] for expropiation and issues developed in the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/08/2022 | Brunilda Rodriguez | Examination of claim of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/09/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/09/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/09/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] for case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/09/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/09/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/09/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/09/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/09/2022 | Victoria Pierce-King | Reviewed adn corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/09/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] for case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/09/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/09/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Preparation and drafting of a memorandum to [REDACTED] outlining the status of the case and the need to meet and discuss the [REDACTED] of reaching a [REDACTED] in order to comply with the mediation memorandum that must be filed on or before [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis the email submitted to our consideration by [REDACTED] requesting an opinion on the legality of a statute intending to be passed by the [REDACTED] employees that were mobilized to [REDACTED] agencies. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] to obtain copy of [REDACTED] most recent [REDACTED] report as well as to discuss what transpired during the hearings held on [REDACTED] in the case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file including the [REDACTED] report containing the [REDACTED] of the property in question. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis the email submitted to our consideration by [REDACTED] requesting an opinion on the legality of a [REDACTED] intending to be passed as legislation related to the rights of [REDACTED] employees that where mobilized to [REDACTED] agencies. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to commence the preparation of the opinion requested by [REDACTED] concerning alleged vested rights of [REDACTED] employees that were mobilized and transferred to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with claimants counsel in order to discuss [REDACTED] offer and the reasons why it was [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the matters discussed during our meeting with [REDACTED] counsel to attempt to reach a [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of [REDACTED] report containing approximately [REDACTED] pages containing [REDACTED] evaluation of the parcels of land that were expropriated by [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 02/10/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the pertinent laws [REDACTED] and others to prepare the opinion requested by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/10/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/10/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/10/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 02/10/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/10/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 02/10/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 02/11/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the newly found information submitted by counsel for [REDACTED], in particular the alleged [REDACTED] in the amount of [REDACTED] entered in to the case by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/11/2022 | Arturo Diaz-Angueira | [REDACTED] - Continuation of the study and analysis of the numerous documents submitted to our consideration by counsel for [REDACTED] in preparation for the telephone conference with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/11/2022 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention [REDACTED] for her approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/11/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file and the draft of the [REDACTED] memorandum to be submitted to the attention [REDACTED] for her approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/11/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the information and documentation submitted to our consideration by [REDACTED] in support of their claim, in particular the alleged [REDACTED] entered into between [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/11/2022 | Victoria Pierce-King | Examined case file no. A-06-1039 at PREPA. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/11/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/11/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/11/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/11/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] ofcase file no. [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/11/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/11/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/11/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/11/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/11/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/11/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/11/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 02/11/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/11/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/11/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/11/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/11/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] of extraordinary improvements | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/11/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  [REDACTED] of the appropriate unit. Re: [REDACTED] of extraordinary improvements | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/14/2022 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss the meeting held with [REDACTED] at the two  hearings held before the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/14/2022 | Arturo Diaz-Angueira | [REDACTED] -Meeting held with counsel for [REDACTED] in order to discuss [REDACTED] interpretation of what happens during the hearings held on [REDACTED] concerning the alleged [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/14/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the allegation by [REDACTED] counsel to the effect that the case was [REDACTED] at court hearings held in [REDACTED] this year. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/14/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the draft of the motion to be filed on this same date submitting [REDACTED] concerning proof of claims numbers [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/14/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] claims assigned to him to make a final determination as to whether refer them to the [REDACTED] them. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| 02/14/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file  including two memorandums prepared by the [REDACTED] handling the case in the [REDACTED] court to determine whether an [REDACTED] was reached with [REDACTED] on the amount to be paid. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/14/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing the information obtained in the several meetings held on this same date to determine the position to be taken concerning the filing of a notice of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/14/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] memorandum submitted to the consideration of [REDACTED] to determine whether they have been approved or the follow up on the claims as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/14/2022 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] to discuss the contents of the notice to be filed on this same date before the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/14/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the additional [REDACTED] claims submitted to our consideration in order to determine whether they should be [REDACTED] or transferred to the [REDACTED] process. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/14/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/14/2022 | Victoria Pierce-King | Work preparing for telephone conference tomorrow with [REDACTED] to discuss status of approvals of [REDACTED]. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 02/14/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/14/2022 | Victoria Pierce-King | Work preparing for telephone conference tomorrow with [REDACTED] to discuss [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] case on failure to pay [REDACTED] and related employee benefits pursuant to collective bargaining [REDACTED] for the purpose of providing information to [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of providing information to [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] case on failure to pay mealtime salary and related employee benefits pursuant to collective [REDACTED] for the purpose of providing information to [REDACTED] in claims reconciliation process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/14/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/14/2022 | Brunilda Rodriguez | Worked on proof of claims [REDACTED] in connection with [REDACTED] domain cases | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 02/14/2022 | Brunilda Rodriguez | Worked on file of eminent domain of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/14/2022 | Brunilda Rodriguez | Examination of several files of reports from [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/14/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the videoconference with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/14/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/14/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/14/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/14/2022 | Brunilda Rodriguez | Meeting with [REDACTED] in preparation for videoconference with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/14/2022 | Brunilda Rodriguez | Worked on file of eminent domain of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/14/2022 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss the status of the litigation claims contained in the memorandum sent by [REDACTED], as well as his meeting with [REDACTED] in relation to status of approvals of the memos submitted for [REDACTED] authorization to proceed with the submission to the [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/14/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the memorandum sent by [REDACTED] and related inquiries Re: [REDACTED] approvals on memos submitted for [REDACTED] authorization. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/14/2022 | Blanca Mera-Roure | Review and analysis of the email sent by [REDACTED] containing a memorandum outlining [REDACTED] approvals on memos submitted for [REDACTED] authorization. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/14/2022 | Blanca Mera-Roure | Receipt and analysis of the list of claims sent by [REDACTED], pending approval to be submitted to the [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/14/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss several pending issues related to the inventory of cases  filed in the [REDACTED], as well as the valuation of cases to be discussed in the conference call to be held tomorrow with the [REDACTED] Group | $300.00 hr | 0.30 | 0.30 | $90.00 |

| 02/15/2022 | Victoria Pierce-King | Examined case file of state case [REDACTED] in order to prepare [REDACTED] memorandum to [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 02/15/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the cases that will proceed to be referred to the [REDACTED] as well as analyzing the valuation of approximately [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/15/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail the referral or not of several cases to the [REDACTED] process and to evaluate approximately [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/15/2022 | Arturo Diaz-Angueira | Study and analysis of the case of [REDACTED], a judgment issued by the Superior Court of Puerto Rico addressing the treatment to be given to [REDACTED] proceeding. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/15/2022 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] on order to discuss the proof of claim filed by [REDACTED] to determine the valuation of the claim. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/15/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] cases that will be referred to his attention for approval of the [REDACTED] memorandum and subsequently referred to the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/15/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] claim in preparation for the hearing with [REDACTED] Counsel to discuss how to proceed in the case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/15/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the factual and legal issues related to the [REDACTED] proceeding in the [REDACTED] case to determine how to proceed going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/15/2022 | Arturo Diaz-Angueira | [REDACTED] - Commencement of the study and analysis of some case law dealing with a [REDACTED] to be given to damages caused by an [REDACTED] process where the party [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/15/2022 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the matters discussed in the meeting with [REDACTED] in order to discuss the [REDACTED] of several proof of claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/15/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] to discuss status of approvals of various [REDACTED] memos. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/15/2022 | Victoria Pierce-King | Preparation with [REDACTED] for conference  to discuss status of approvals of various [REDACTED] memos. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/15/2022 | Victoria Pierce-King | Preparation with [REDACTED] for conference  to discuss status of approvals of various [REDACTED] memos. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/15/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/15/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] claim filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/15/2022 | Brunilda Rodriguez | Examination of documents and communications sent by [REDACTED], title study, photos and a communication regarding [REDACTED] supporting the [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/15/2022 | Brunilda Rodriguez | Videoconference call with [REDACTED] team to discuss pending cases to be sent to the [REDACTED] process. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/15/2022 | Brunilda Rodriguez | Examination of two emails sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/15/2022 | Brunilda Rodriguez | Examination of [REDACTED] to assess potential [REDACTED] offer. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/15/2022 | Brunilda Rodriguez | Meeting with [REDACTED] in preparation for videoconference with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/15/2022 | Brunilda Rodriguez | Legal research on precedents on [REDACTED] cases with a hybrid composition of secured and unsecured claims to be sent to the [REDACTED] process. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 02/15/2022 | Blanca Mera-Roure | Revision and analysis of  claims [REDACTED], as well as the supporting documents attached thereto, including the Updated Report issued by the [REDACTED] to be discussed in the meeting to be held with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/15/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] inventory of claims sent to [REDACTED] Office in Oracle to prepare in Excel, including the listing of claims related to [REDACTED], as well as issues related to the authorization to access the information contained in [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/15/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] claims, as well as coordination of meeting to be held with [REDACTED] Officials who have participated in the [REDACTED] of the claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| 02/15/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/15/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] approvals on memos submitted for [REDACTED] authorization. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/15/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] additional claim contained in [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/15/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: exchange of emails with [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/15/2022 | Blanca Mera-Roure | Review and analysis of Resolution issued by the Court of [REDACTED] Re: Request to Comply with Order related to Proof of Claims [REDACTED] and Judgment issued in case [REDACTED] Re: mealtime salaries and penalties for noncompliance with the [REDACTED] provisions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/15/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] inventory of claims sent to [REDACTED] to prepare in Excel, as well as listing of claims related to [REDACTED]; documentation related to Proof of Claims [REDACTED] Re: mealtime salaries and penalties for noncompliance with the [REDACTED] provisions, in preparation for the meeting to be held with [REDACTED]; meeting to be held with auditors related to the V[REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/15/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] inventory of claims sent to [REDACTED] Office, documentation related to Proof of Claims [REDACTED] and Judgment issued in case [REDACTED] Re: mealtime salaries and penalties for noncompliance with [REDACTED] provisions, in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/15/2022 | Blanca Mera-Roure | Revision and analysis of [REDACTED] to determine the components of the [REDACTED] Statements, to be discussed in the meeting to be held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/15/2022 | Blanca Mera-Roure | Revision and analysis of  email sent by [REDACTED] and documentation attached thereto, including  the Judgement issued by the Appellate Court in case [REDACTED] employees and retired [REDACTED] employees; Contract between [REDACTED]; medical plan contract with [REDACTED] retired employees claim to be discussed in the meeting to be held with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/15/2022 | Joseph Feldstein | Meeting with [REDACTED] to discuss meeting strategy ([REDACTED]) | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/15/2022 | Joseph Feldstein | Meeting with [REDACTED] to discuss course of action in the case ([REDACTED]) | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/16/2022 | Joseph Feldstein | Review and analysis of documents sent by [REDACTED] regarding [REDACTED] and Memorandum | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 02/16/2022 | Victoria Pierce-King | Continued examination of case file of state case [REDACTED] in order to prepare [REDACTED] memorandum to [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 02/16/2022 | Victoria Pierce-King | Work preparing first  draft  of [REDACTED] Continued regading state case [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 02/16/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] cases of expropriation to be analyzed and examined to determine whether they should be referred to the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 02/16/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the position taken by [REDACTED] case to the effect that the [REDACTED] claimed are part of the property value and therefor must be take in full. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/16/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] case to discuss the facts and circumstances and legal controversies in the case concerning the treatment to be given in the [REDACTED] Court to the damages requested by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/16/2022 | Arturo Diaz-Angueira | Study and analysis of the limited case law by the Supreme Court of Puerto Rico in the controversy dealing with the [REDACTED] to be given to damages sought in an [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 02/16/2022 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] containing [REDACTED] proposal for approximately [REDACTED] cases to be referred to the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of I[REDACTED] and document sent by sent by [REDACTED] supporting the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/16/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the legal precedents in the allocation of valuation viz-a-viz damages in an [REDACTED] domain case and the doctrine developed in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/16/2022 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding claims  of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of file of claim [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/16/2022 | Brunilda Rodriguez | Draft of emails to [REDACTED] regarding claims [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of labor reports for the [REDACTED] of workshops at [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/16/2022 | Brunilda Rodriguez | Draft of emails to [REDACTED] regarding claims [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of the legal precedents in cases [REDACTED] for the valuation of a property during the establishment of an [REDACTED] and the compensation for damages in a [REDACTED] case. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of [REDACTED] and the title study, slope analysis and [REDACTED] tower location, map and photos sent by [REDACTED],  supporting the [REDACTED] process. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/16/2022 | Brunilda Rodriguez | Examination of email by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/16/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] additional claim contained in [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/16/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] containing inquiries related to the [REDACTED] retired employees claim in relation to the health plan. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/16/2022 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] supporting documents and inquiries by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/16/2022 | Blanca Mera-Roure | Review and analysis of [REDACTED] email containing the Draft of [REDACTED] statements as of [REDACTED] estimates | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/17/2022 | Joseph Feldstein | Review and analyze: (i) [REDACTED], valuation and appraisal report for [REDACTED], PR. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| 02/17/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/17/2022 | Victoria Pierce-King | Reviewed and corrected first  draft  of [REDACTED] memorandum to [REDACTED] Continued regading state case [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 02/17/2022 | Victoria Pierce-King | Examination of case file of state case [REDACTED] in order to prepare [REDACTED] memorandum to [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/17/2022 | Arturo Diaz-Angueira | Continuation of the study and analysis of the case law by the Supreme Court of Puerto Rico as well as federal case law to determine whether the [REDACTED] resulting from an [REDACTED] process would be paid according to the provisions of the plan of adjustment of the [REDACTED] basis. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/17/2022 | Arturo Diaz-Angueira | Study and analysis of the article written by [REDACTED] in order to determine the treatment to be given to the [REDACTED] awarded as as result of an [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/17/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 02/17/2022 | Brunilda Rodriguez | Continuation of the examination of legal precedents in connection with the [REDACTED] of valuation of claims viz-a-viz claims for damages in a eminent domain case in [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/17/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/17/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/18/2022 | Joseph Feldstein | Review and analyze: [REDACTED], Legal Memorandum regarding the procedural and factual background of [REDACTED] domain matter; and Partial Judgment: [REDACTED] to identify potential arguments in eminent domain proceedings and preparation of a summary memorandum of relevant [REDACTED] and procedural facts. | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| 02/18/2022 | Joseph Feldstein | Preparation for meeting with [REDACTED] to discuss findings in [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/18/2022 | Joseph Feldstein | Meeting with [REDACTED] to discuss findings in [REDACTED] and its relevance to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/18/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/18/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/18/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/18/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/18/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/18/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/18/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/18/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/18/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/18/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/18/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case of [REDACTED] as well as the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/18/2022 | Arturo Diaz-Angueira | [REDACTED] - Continuation of work in the preparation of the opinion requested by [REDACTED] in relation to the treatment to be given to damages awarded as a result of an expropriation claim in the [REDACTED] process, that is,  whether secured or unsecured claim. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 02/18/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the judgment issued in the case of [REDACTED] in which the court held the criteria to be followed in order to determine the damages caused to the owner of a property [REDACTED] and subsequently [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/18/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the file of the case as well as the draft of the settlement memorandum submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/18/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the eminent domain case of [REDACTED] and the legal precedents therein for the [REDACTED] of a property during the establishment of the [REDACTED] and the compensation for damages in a voluntary withheld case and to discuss [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/18/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/18/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/18/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/18/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/18/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/18/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/20/2022 | Joseph Feldstein | Review and analyze the following documents to identify potential defenses in [REDACTED] domain proceeding: relevant caselaw regarding [REDACTED] proceedings including United States Supreme Court, Puerto Rico's Supreme Court, First Circuit, Federal Circuit and other [REDACTED] proceedings. | $250.00 hr | 4.40 | 4.40 | $1,100.00 |
| 02/20/2022 | Joseph Feldstein | Review and analyze the following documents to identify potential defenses in [REDACTED] eminent domain proceeding:  [REDACTED] sections regarding stay and exceptions and its litigation docket; and [REDACTED]. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 02/21/2022 | Doris Gongon-Colon | Review and analyze various documents related to [REDACTED] to proof of claim alleging claim against [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] documents related to proof of claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] discussion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/21/2022 | Joseph Feldstein | Additional research regarding relevant national federal caselaw regarding [REDACTED] and procedural background of [REDACTED] to identify potential arguments in eminent domain proceeding. | $250.00 hr | 4.40 | 4.40 | $1,100.00 |
| 02/21/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] RE: scheduling of follow up meetings for [REDACTED] group upcoming visit to PR. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/22/2022 | Joseph Feldstein | Review and analysis of relevant case law as well as recent developments in the [REDACTED] Court regarding eminent domain issues pertinent to the [REDACTED] being conducted in and in preparation for drafting of legal opinion. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/22/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/22/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/22/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/22/2022 | Joseph Feldstein | Continued research regarding relevant national federal caselaw regarding [REDACTED] and procedural background of [REDACTED] to identify potential arguments in eminent domain proceeding. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 02/22/2022 | Joseph Feldstein | Drafting legal memorandum regarding [REDACTED] and potential arguments to raise in [REDACTED] domain proceeding | $250.00 hr | 7.80 | 7.80 | $1,950.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/22/2022 | Blanca Mera-Roure | Draft communication to [REDACTED] Re: conference call held with [REDACTED], to reschedule the meeting to be held with [REDACTED] to discuss the cases with significant financial impact to [REDACTED], as well as the methodology and status of the [REDACTED] of the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/22/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: meeting to be held with the [REDACTED] to discuss the cases with significant financial impact to [REDACTED], as well as the methodology and status of the [REDACTED] of the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/22/2022 | Blanca Mera-Roure | Draft communication to [REDACTED] Re: meeting to be held with [REDACTED] to discuss the cases with significant financial impact to [REDACTED], as well as the methodology and status of the [REDACTED] of the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/23/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum to [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 02/23/2022 | Victoria Pierce-King | Continued examination of case file of state case [REDACTED] in order to prepare [REDACTED] memorandum to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 02/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Preparation and drafting of our response to the memorandum submitted by [REDACTED] supported by case law from the Court of Appeals of Puerto Rico. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/23/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information contained in the files of the cases referred by [REDACTED] to discuss the estimated [REDACTED] of the claims. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/23/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing [REDACTED] cases to be examined in order to determine whether to transfer them to the [REDACTED] process or object to the proof of claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Continuation of the preparation of the opinion requested by [REDACTED] related to the treatment given to damages caused in an [REDACTED] case, that is, secured or [REDACTED] claim. | $300.00 hr | 2.40 | 2.40 | $720.00 |

| 02/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the memorandum submitted to our consideration by [REDACTED] containing his [REDACTED] interpretation of treatment to be given in the bankruptcy proceedings to the damages suffered on account of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the case file in order to determine the [REDACTED] of the case against [REDACTED] as well as the [REDACTED] of the same based on the information contained in the file. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing the draft of the opinion requested by [REDACTED] related to the treatment to be given in a bankruptcy to the damages suffered on account of an [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/23/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/23/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/23/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/23/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/23/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/23/2022 | Brunilda Rodriguez | Further examination of file of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/23/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/23/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/23/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/23/2022 | Brunilda Rodriguez | Further examination of file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/24/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the opinion to subsequently file a motion to the [REDACTED] requesting additional time to try to reach a [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/24/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/24/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/24/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/24/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/24/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/24/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/24/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/24/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/24/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/24/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/24/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/24/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/24/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/24/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/24/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/24/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/24/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/24/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/24/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/24/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: schedule of [REDACTED] upcoming visit to Puerto Rico and meeting to be held with [REDACTED] to discuss the cases with significant financial impact to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/24/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: email sent by [REDACTED] Re: meeting to be held with [REDACTED] to discuss the cases with significant financial impact to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing the opinion and a possible [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 02/25/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the latest draft of the [REDACTED] to be submitted to the attention of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/25/2022 | Arturo Diaz-Angueira | Study and analysis of the latest draft of the [REDACTED] to be submitted to the attention of [REDACTED] concerning the treatment to be given to damages suffered by a party as a result of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/25/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/25/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/25/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/25/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/25/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/25/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/25/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/25/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/25/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/25/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/25/2022 | Blanca Mera-Roure | Conference call with [REDACTED], to discuss the schedule for [REDACTED] officials and cases to be discussed with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the schedule for [REDACTED] officials, cases to be discussed with [REDACTED], and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/25/2022 | Blanca Mera-Roure | Conference call with [REDACTED] Division Re: coordination of meeting with [REDACTED] officials and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/25/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: schedule discussed with [REDACTED] upcoming visit to Puerto Rico. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: meetings to be held with [REDACTED]and schedule for upcoming visit to Puerto Rico. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the evaluation forms in each claim, which will be submitted to the [REDACTED] Group Re: [REDACTED] of extraordinary improvements | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/25/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: [REDACTED] of extraordinary improvements | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] concerning to the treatment to be given in the [REDACTED] process to the damages claimed by a party subject to an [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the opinion prepared concerning the treatment to be given to [REDACTED] claimed by a party subject to [REDACTED] process. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/28/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/28/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/28/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/28/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/28/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/28/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 02/28/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/28/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/28/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/28/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/28/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/28/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/28/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/28/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/28/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/28/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/28/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/28/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/28/2022 | Brunilda Rodriguez | Examination of claims related with the last phase of the [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/28/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/28/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/28/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/28/2022 | Blanca Mera-Roure | Review and analysis of documents to be discussed in meeting to be held tomorrow with [REDACTED] Outstanding Items related to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |

**Total Labor For 0053 Claims Administration and Objections** 525.20 525.20 $155,380.00

**Total Expense For 0053 Claims Administration and Objections** $4.15 $4.15

**Total For 0053 Claims Administration and Objections** $155,384.15

**112** **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467**

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 02/14/2022 | Blanca Mera-Roure | Revision of legal file and multiple documents for purposes of preparing [REDACTED] draft replying to [REDACTED] Motion to [REDACTED] Re: challenge to the adjudication of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/14/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the draft of [REDACTED] Motion Replying to claimant's Reply to [REDACTED] Re: challenge to the adjudication of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/14/2022 | Blanca Mera-Roure | Work in drafting [REDACTED] Motion Replying to [REDACTED] Re: challenge to the adjudication of [REDACTED]; filing of Motion. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 02/16/2022 | Blanca Mera-Roure | Review and consideration of Order issued by [REDACTED] Re: PREPA's Motion to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

**Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** 3.90 3.90 $1,170.00

**Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** $0.00 $0.00

**Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** $1,170.00

**328** **0328 Comisión Apelativa Servicios Públicos**

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED]. re: leaving default without effect. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED]. re: status conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Granting request for [REDACTED]. re: continue appeal in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] Compliance with the [REDACTED] Order and sanctioning [REDACTED] for non compliance with the same order. case: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|------|--------|
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] Order and lifting sanctions. case: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for granting extension for [REDACTED] to answer discovery. re: case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] Order and sanctioning [REDACTED] for non compliance with the same order. case: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] Order and various orders for [REDACTED]. case: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] Order and sanctioning [REDACTED] for non compliance with the same order. case: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] Order and sanctioning [REDACTED] for non compliance with the same order. case: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] Orders for cases [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final Order for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/02/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with counsel for [REDACTED] to discuss and agree on an [REDACTED] discovery timetable to be presented to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/02/2022 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] to continue discussing the aggressive discovery timetable and process to be presented to the [REDACTED] for her approval. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Informative Motion and request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Informative Motion and request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Informative Motion and request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Informative Motion and request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED] Order filed by [REDACTED]. continue appeal as part of consolidates case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Motion in Compliance with the[REDACTED] Order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Motion for [REDACTED] filed by co- defendant [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Review Request of Status Conference re: case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss communications with [REDACTED]  re: impact on previous [REDACTED] for depositions and request for meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/02/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] and the impact on previous [REDACTED] for depositions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/02/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: discovery proceedings. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Motion in Compliance with the [REDACTED] Order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED]. re: continue appeal in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED]. re: continue appeal in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order lifting default and finding [REDACTED] in compliance.re: case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order lifting default and finding [REDACTED] in compliance.re: case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: letter from [REDACTED] re: controversy of not following [REDACTED] in hiring employees in mobility for [REDACTED] generation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED]. re: continue appeal in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review letter from [REDACTED] re: controversy of not following [REDACTED] in hiring employees in mobility for [REDACTED] generation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order directing [REDACTED] to answer appeal in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Description | Rate | | | |
|---|---|---|---|---|---|---|
| 02/04/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: letter from [REDACTED]. re: return of employee's with [REDACTED] appeals. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/04/2022 | Joannely Marrero-Cruz | Review appeal and [REDACTED] Order for case [REDACTED]. re: e-mail from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/04/2022 | Joannely Marrero-Cruz | Draft Answer to Appeal for case [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/04/2022 | Joannely Marrero-Cruz | Draft Reconsideration of Sanction for case [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/07/2022 | Joannely Marrero-Cruz | Review letter from [REDACTED]. re: changed mediation for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED].re: voluntary dismissal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Joannely Marrero-Cruz | Review Motion for Voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Joannely Marrero-Cruz | E-mail exchange with mediator [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/07/2022 | Joannely Marrero-Cruz | Review letter for mediation from [REDACTED]. re: scheduled for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Joannely Marrero-Cruz | Review motion in compliance with the [REDACTED] Order for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] about letter from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] about motions filed in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Arturo Diaz-Anguiera | Continuation of work in the first set of interrogatories to be submitted to the [REDACTED] in order to obtain the necessary information supporting the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/08/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the draft of the interrogatories to be forwarded to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/09/2022 | Joannely Marrero-Cruz | Copy of [REDACTED] motions to be filed before the [REDACTED]. | $2.25 ea | 1.00 | $2.25 | $2.25 |
| 02/09/2022 | Joannely Marrero-Cruz | [REDACTED] to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 02/10/2022 | Joannely Marrero-Cruz | [REDACTED] to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 02/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final Order for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final Order for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final Order for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for public hearing in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2022 | Joannely Marrero-Cruz | T/C with [REDACTED]: re discuss written discovery for [REDACTED] consolidated cases and [REDACTED] to simplify the controversies. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for status hearing in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order directing [REDACTED] to answer appeal in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Joannely Marrero-Cruz | Review Motion requesting [REDACTED] filed by a[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Joannely Marrero-Cruz | Review Order to [REDACTED] imposing sanctions for non compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Joannely Marrero-Cruz | Review motion requesting [REDACTED] for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: motion requesting voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED] Order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED] Order filed by [REDACTED] in various cases[REDACTED]. re: continue case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/15/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with notifying other [REDACTED] agencies of Appeal for case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/16/2022 | Joannely Marrero-Cruz | Draft informative motion for [REDACTED] about discovery and second list of interrogatories in each [REDACTED] consolidated cases. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/16/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED]. re: Second list of Interrogatories for [REDACTED] consolidated cases. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/16/2022 | Joannely Marrero-Cruz | Draft Second list of Interrogatories for [REDACTED] consolidated cases. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 02/16/2022 | Joannely Marrero-Cruz | Review first list of interrogatories to determine [REDACTED] information to be requested in amended version of Interrogatories for [REDACTED] consolidated cases. re: [REDACTED]. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 02/16/2022 | Joannely Marrero-Cruz | Draft joint motion of [REDACTED] efforts and amended list of Interrogatories. re: [REDACTED] consolidated cases. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 02/16/2022 | Arturo Diaz-Anguiera | Study and analysis of the draft of the motion to be filed before the [REDACTED] outlining the need to establish the process to be followed obtain the answers of [REDACTED] to the interrogatories submitted to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 02/16/2022 | Arturo Diaz-Angueira | Study and analysis of the list of [REDACTED] former employees that were mobilized to other [REDACTED] agencies in order to devise a process to facilitate the execution of the answers to the interrogatories to be propounded by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/16/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the process to be established to try to deal with the discovery submitted to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Motion in Compliance with the [REDACTED] Order filed by [REDACTED] seeking relief from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Motion in Compliance with notifying other [REDACTED] agencies of Appeal for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Motion in Compliance in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Notice of legal representation, in request for Order filed by [REDACTED] in case [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Motion in Compliance with notifying other [REDACTED] agencies of Appeal for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Notice of legal representation, in request for Order filed by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Motion for [REDACTED] in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2022 | Joannely  Marrero-Cruz | Review Motion for Voluntary [REDACTED] wishes to continue case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Review Request for Order to [REDACTED] agencies in cases: [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Review Request for Order to [REDACTED] agencies in cases: [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Review Request for Order to [REDACTED] agencies in cases: [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: joint motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Review Appeal from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | T/C [REDACTED] to discuss proposed changes to joint motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Review Order issued by [REDACTED] in case [REDACTED]. matter concerning promotion filed on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | E-mail exchange with [REDACTED] to discuss changes to joint motion about [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Draft changes to joint motion of [REDACTED] efforts between [REDACTED]. re: Second list of Interrogatories for [REDACTED] consolidated cases. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Draft list of Interrogatories for [REDACTED] consolidated cases. [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/23/2022 | Joannely  Marrero-Cruz | Draft informative motion about discovery for [REDACTED] consolidated cases. [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/24/2022 | Joannely  Marrero-Cruz | Copy of [REDACTED] motions to be filed before the [REDACTED]. | $4.05 ea | 1.00 | $4.05 | $4.05 |
| 02/24/2022 | Joannely  Marrero-Cruz | Appear for mediation conference on behalf of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/24/2022 | Joannely  Marrero-Cruz | E-mail exchange with mediator [REDACTED]. re: letters sent by [REDACTED] re: mobility. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/25/2022 | Joannely  Marrero-Cruz | [REDACTED] to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 02/25/2022 | Joannely  Marrero-Cruz | [REDACTED] the office of [REDACTED] for her to sign twenty-two motions. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 02/25/2022 | Joannely  Marrero-Cruz | Draft Answer to Appeal for case [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/28/2022 | Arturo Diaz-Angueira | Professional services requested to work with the [REDACTED]. | $1,632.00 ea | 1.00 | $1,632.00 | $1,632.00 |

|  |  | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | | **37.70** | **37.70** | **$9,805.00** |

|  |  | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | | **$1,712.30** | **$1,712.30** |

|  |  | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | | **$11,517.30** |
|  |  | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **567.40** | **567.40** | **$166,525.00** |

|  |  | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$1,716.45** | **$1,716.45** |

|  |  | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$168,251.45** |

| | | | |
|---|---|---|---|
| **Grand Total Labor** | 567.40 | 567.40 | $166,525.00 |
| **Grand Total Expenses** | | $1,716.45 | $1,716.45 |
| **Grand Total** | | | $168,251.45 |

## Matter Summary

Date Start: 1/1/2022 | Date End: 1/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0039 Bonos de Navidad,0053 Claims Administration and Objections,0512 Querella Cynthia Cruz Emmanuelli; QG-20-1467 ,0328 Comision Apelativa Servicios Públicos,0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487),0363 Héctor A. Santiago Acevedo; QG-21-1492,0364 Carlos Arroyo Aguerrechea; QG-21-1

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **39** | **0039 Bonos de Navidad** | | | | | | |
| | 01/10/2022 | Victoria Pierce-King | Examined electronic dockets to locate [REDACTED] which appears in the docket in case [REDACTED] Commission as a mandamus proceeding. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0039 Bonos de Navidad** | | **0.80** | **0.80** | **$240.00** |
| | | | Total Expense For 0039 Bonos de Navidad | | | $0.00 | $0.00 |
| | | | Total For 0039 Bonos de Navidad | | | | $240.00 |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 01/04/2022 | Brunilda Rodríguez | Examination of reservation of rights of official committee of [REDACTED] regarding modified eighth amended [REDACTED] plan of adjustment of the Commonwealth of Puerto Rico, [REDACTED] regarding takings and expropriation claims sent by [REDACTED] in connection with claims to be submitted for the [REDACTED] court. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/04/2022 | Brunilda Rodríguez | Email exchange with [REDACTED] in connection with claims [REDACTED] to be submitted for the [REDACTED] court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/04/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with claims [REDACTED] to be submitted for the [REDACTED] court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/05/2022 | Brunilda Rodríguez | Examination of takings and expropriation claims sent by [REDACTED] in connection with claims to be submitted for the [REDACTED] process. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 01/10/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the matter contained in the [REDACTED] submitted to our consideration. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 01/10/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] on this same date to discuss the [REDACTED] submitted to him for our consideration. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/10/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] Litigation Division in order to discuss the facts and circumstances surrounding some of the cases outlined by [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 01/10/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the cases under his consideration to attempt to determine whether they should be rejected in the [REDACTED] process as requested by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 01/10/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: update on pending matters related to claims against [REDACTED], strategy to follow with respect to claims management per discussion held with [REDACTED], particularly related to [REDACTED] of claims in submission to [REDACTED] process; discussion of strategy to follow in relation to claims filed by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 01/10/2022 | Blanca Mera-Roure | Draft communication to [REDACTED] Re: location of health plan files related to retirees which belong to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/10/2022 | Blanca Mera-Roure | Subsequent conference call  held with [REDACTED], to discuss the strategy going forward in relation to the matters discussed in the meeting held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/10/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] in preparation for the meeting to be held with [REDACTED] Re: update on pending matters related to claims against [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/10/2022 | Blanca Mera-Roure | Draft communication to [REDACTED], Re: evaluation of [REDACTED] claim and requesting authorization to access the files related to the [REDACTED] health plan. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/11/2022 | Victoria Pierce-King | Examined memorandum from [REDACTED] discussing cases he handled which are now in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/11/2022 | Brunilda Rodríguez | Examination of [REDACTED] and supporting documents regarding the treatment in the [REDACTED] claims. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 01/11/2022 | Brunilda Rodríguez | Examination of [REDACTED] to be submitted for the [REDACTED] process with the [REDACTED] court. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 01/11/2022 | Brunilda Rodríguez | Examination of email sent to [REDACTED] regarding  certain [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/11/2022 | Brunilda Rodríguez | Examination of [REDACTED] to be submitted for the [REDACTED] court. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 01/11/2022 | Blanca Mera-Roure | Review and analysis of memorandum prepared by [REDACTED] to be discussed with the [REDACTED] team Re: facts and circumstances related to the cases that are being handled by his law firm, as well as their recommendations as to the [REDACTED] of the claims, or the transfer of the claims to the [REDACTED] process; revision of prior of notes in prior [REDACTED] related thereto. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/11/2022 | Blanca Mera-Roure | Analysis of communication sent by [REDACTED] Re: follow up to yesterday's conference call related to claims against [REDACTED], strategy to follow with respect to the management of claims after his discussion with [REDACTED], related to the criteria to be utilized in claims that will be [REDACTED] or transfer of claims to the [REDACTED] process, discussion of strategy going forward in relation to major claims, particularly [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/12/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED], as well as documents attached thereto Re: [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/12/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails sent by [REDACTED], as well as documents attached thereto. Re: [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/12/2022 | Victoria Pierce-King | Examined file of  state case [REDACTED], including interrogatories and deposition of [REDACTED], to prepare memorandum to [REDACTED] proceedings. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 01/12/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] discussing [REDACTED] under [REDACTED] proceedings in the state case  of [REDACTED] to prepare memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 01/12/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] discussing [REDACTED] proceedings in the state case  of [REDACTED] to prepare memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/12/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the report prepared on the eight pending [REDACTED] cases (claims to proceed and make a recommendation to [REDACTED]). | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/12/2022 | Arturo Diaz-Angueira | Study and analysis of the detailed memorandum prepared by the [REDACTED] containing a status and recommendation in the cases of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/12/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in the case the status report contained in the recommendations as to how to proceed in the [REDACTED] process with respect to the proof of claims filed by the [REDACTED] prior to discussing them with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/12/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding [REDACTED] claims that have been asserted against the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/12/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] against the Puerto Rico [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 01/12/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] and documents thereat to assess the viability of the claim against the [REDACTED] claim against the Puerto Rico [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/12/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in response to our memo in connection with the valuation of the claim against the Puerto Rico [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/12/2022 | Brunilda Rodriguez | Draft memo regarding [REDACTED] in connection with the viability of the claim against the Puerto Rico [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/12/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in connection with the valuation of the claim against the Puerto Rico [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] discussing settlement under [REDACTED] proceedings in the state case  of [REDACTED] to prepare memorandum to [REDACTED] discussing [REDACTED] proceedings. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/13/2022 | Victoria Pierce-King | Examined file of  state case [REDACTED] to prepare memorandum to [REDACTED] proceedings . | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| 01/13/2022 | Victoria Pierce-King | Continued review and correction of first draft of memorandum to [REDACTED]  discussing settlement under [REDACTED] proceedings in the state case  of [REDACTED] to prepare memorandum to [REDACTED] discussing [REDACTED] proceedings. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/13/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the latest proof of claim submitted to our consideration for the purpose of determining whether they should be [REDACTED] within the [REDACTED] proceedings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2022 | Arturo Diaz-Angueira | Study and analysis of the memorandum submitted to our consideration by [REDACTED] listing a number of proof of claims which must be analyzed to determine whether they should be [REDACTED] proceedings. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/13/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held today with [REDACTED] to discuss in detail the ongoing [REDACTED] process in order to attempt to accelerate the same as requested by the lawyer from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/13/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to go over the ongoing [REDACTED] process of evaluating [REDACTED] claims on the need to accelerate the process in order to comply the requirements of [REDACTED] firm. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/13/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss status of latest request of information related to [REDACTED] cases and information from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Brunilda Rodriguez | Examination of [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/13/2022 | Brunilda Rodriguez | Draft of memo regarding [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 01/13/2022 | Brunilda Rodriguez | Communication with [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/13/2022 | Brunilda Rodriguez | Examination on Relativity of [REDACTED] in connection with claim of the [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/14/2022 | Victoria Pierce-King | Meeting with [REDACTED] to discuss whether to prepare a memorandum in the  consolidated case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2022 | Victoria Pierce-King | Meeting with [REDACTED] to discuss latest procedural tract on case related to [REDACTED] audit. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2022 | Victoria Pierce-King | Meeting with [REDACTED] to discuss latest procedural tract on case related to [REDACTED] audit. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2022 | Brunilda Rodriguez | Further draft of memo regarding [REDACTED] against the Puerto Rico Electric Power | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/14/2022 | Brunilda Rodriguez | Examination of legal precedents regarding [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 01/14/2022 | Brunilda Rodriguez | Examination of legal precedents regarding administrative [REDACTED] filed by the [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/18/2022 | Doris Gongon-Colon | Review and analyze memo response from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2022 | Doris Gongon-Colon | Review and analyze memo and attached exhibit from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Doris Gongon-Colon | Exchange communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Doris Gongon-Colon | Review and analyze email from [REDACTED] requesting information and inquiries. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise strategy for [REDACTED] Team request of information and inquiries related to to [REDACTED] and format answer towards [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Re:  [REDACTED] - Study and analysis of the case file and the draft of the [REDACTED] memorandum submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Re:  [REDACTED] - Study and analysis of the most recent [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/18/2022 | Doris Gongon-Colon | Research case [REDACTED] judgment and any other filed document related for purposes of providing information requested by [REDACTED] in order to determine the validity of the [REDACTED] procedures. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] judgment for purposes of providing information requested by [REDACTED] in order to determine the validity of the [REDACTED] procedures. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/18/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] and information sent by [REDACTED] team, and documents retrieved related to said case for preparing memo in response to [REDACTED] inquiries. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE:  response related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] case for the purpose of providing feedback on case status and liability for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to pending [REDACTED] action claims against [REDACTED] for the purpose of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] case file for the purpose of providing feedback on case status and liability for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/18/2022 | Victoria Pierce-King | Continued work reviewing case file in  state case [REDACTED],  in order to prepare memorandum to [REDACTED] proceedings. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to claim [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/18/2022 | Doris Gongon-Colon | Draft and sent memo for [REDACTED] Team related to claim [REDACTED] attaching documents, providing [REDACTED] background and answers to inquiries related. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/18/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss pending litigation [REDACTED] claims in order to devise strategy and discuss latest update on inquiries related to case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Victoria Pierce-King | Examined email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Victoria Pierce-King | Examined email to [REDACTED] discussing whether to prepare a memorandum in the consolidated case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] filed by on behalf of the [REDACTED] Agency. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2022 | Doris Gongon-Colon | Amendments to report related to [REDACTED] claims pending to review, report and determine applicability for [REDACTED] procedures. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in connection with the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in connection with the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in connection with the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in connection with the [REDACTED] statements and the [REDACTED] draft if available. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in connection with the Response to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Brunilda Rodriguez | Conference call with [REDACTED] to devise strategy for [REDACTED] Team request of information and inquiries related to [REDACTED] and formal answer towards [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Brunilda Rodriguez | Examine legal precedents regarding [REDACTED] for memo to [REDACTED] regarding [REDACTED] filed by the [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/18/2022 | Brunilda Rodriguez | Further draft of memo to [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 01/18/2022 | Brunilda Rodriguez | Examination of two additional follow up email of [REDACTED] in connection with the Response to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: inquiries related to [REDACTED] strategy in relation to valuation of claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: discuss inquiries related to [REDACTED] in preparation for his upcoming conference call with [REDACTED] process, discussion of strategy in relation to major claims, and [REDACTED] memorandum related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Department, to discuss the matters / issues raised in today's conversation with [REDACTED], inquiries related to the categories of [REDACTED] Department, valuation of major claims filed by [REDACTED], as well as status of valuation related to extraordinary [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Department, to discuss the request for information to be sent to [REDACTED] employee, as well as his requests to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Blanca Mera-Roure | Review and analysis of email and memorandum prepared by [REDACTED] to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: inquiries related to [REDACTED] claims, valuation of major claims, and other related matters related to the emails sent by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/19/2022 | Doris Gongon-Colon | Review and analyze Memo related to [REDACTED] claims prepared by [REDACTED] for the identification of certain cases and its applicability for [REDACTED] procedures. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/19/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: impact related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/19/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] information. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss pending litigation claims and devise legal strategy related to the [REDACTED] that meet a need a review, analysis and determination of preparation of Memo to obtain [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] concerningin  state case [REDACTED], discussing [REDACTED] proceedings.. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED] for purposes of discussing applicability to [REDACTED] procedures. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Doris Gongon-Colon | Search for [REDACTED] as requested by [REDACTED] team for purposes of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Doris Gongon-Colon | Search for [REDACTED] as requested by [REDACTED] team for purposes of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] regarding answers to inquiries for cases [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Victoria Pierce-King | Examined emails from [REDACTED] regarding claims [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Victoria Pierce-King | Meeting with [REDACTED] to discuss pending litigtion claims and devise legal strategy for the [REDACTED] that require review, analysis and determination of preparation of memoranda to obtain authorization from [REDACTED] legal division. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding claims [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Victoria Pierce-King | Meeting with [REDACTED] to discuss the [REDACTED] cases for purposes of discussing applicability of [REDACTED] proceedings to them.. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Brunilda Rodriguez | Examination of legal precedents regarding [REDACTED] for memo to [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 01/19/2022 | Brunilda Rodriguez | Examination of legal precedents regarding [REDACTED], for memo regarding [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/19/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] in connection with the [REDACTED] statements | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/19/2022 | Brunilda Rodriguez | Examination of legal precedents regarding [REDACTED], known as the [REDACTED], to prepare memo on [REDACTED] challenged invoices relative to the fuel and power purchase [REDACTED] formula. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/19/2022 | Brunilda Rodriguez | Examination of legal precedents regarding case [REDACTED] for memo regarding [REDACTED] filed by the [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/19/2022 | Blanca Mera-Roure | Subsequent conference call held with [REDACTED] claims process, categories of claims, duplicity of categories in same [REDACTED], discussion of strategy in relation to major claims, and other related matters and inquiries related to number of pre petition and post petition claims filed before the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/19/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: discuss inquiries related to [REDACTED], methodology to utilize in the analysis and projections of the valuation of claims, information to be sent to [REDACTED], and valuation of major claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/19/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Briefing related to meetings held with [REDACTED] Re: inquiries related to [REDACTED], analysis and projections of the valuation of claims, information to be sent to [REDACTED], and valuation of major claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Arturo Diaz-Anguiera | Re: [REDACTED] - Study and analysis of the memorandum prepared by [REDACTED] to be submitted to the attention of [REDACTED] outlining not only the [REDACTED] case, but several other class action lawsuits that were referred to our attention  as well as the [REDACTED] of the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/20/2022 | Arturo Díaz-Anguera | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting detailed information about the process and status of the [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Arturo Díaz-Anguera | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED] case as well as several other class action lawsuits in which [REDACTED] has prevailed. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/20/2022 | Brunilda Rodríguez | Draft of memo on [REDACTED], where claimant challenged [REDACTED] relative to the [REDACTED] formula. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 01/20/2022 | Brunilda Rodríguez | Examination of legal precedents regarding the [REDACTED] filed against the Puerto Rico Electric Power Authority. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/20/2022 | Brunilda Rodríguez | Examination of the decision of the Appeals Court in case [REDACTED] to prepare memo regarding [REDACTED] in connection with claim of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/20/2022 | Brunilda Rodríguez | Examination on Relativity of [REDACTED] in connection with claim of of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 01/21/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss follow up inquiries by [REDACTED] related all categories of [REDACTED] claims, valuation of major claims, and other related matters related to the emails sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/21/2022 | Victoria Pierce-King | Continued work preparing first draft of memorandum to [REDACTED] concernign state case [REDACTED], discussing settlement under [REDACTED] proceedings. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 01/21/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] for the purpose of discussing the memorandum prepared by [REDACTED] and try to make a final determination as to whether to refer those cases to the [REDACTED] process or object to the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/21/2022 | Arturo Díaz-Anguera | Study and analysis of the extensive memorandum prepared by [REDACTED] outlining the status and the [REDACTED] of cases referred to him in order to determine whether to refer them to the [REDACTED] process or object the same. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/21/2022 | Arturo Díaz-Anguera | Study and analysis of case files in order to commence the preparation of the memorandum containing all the information requested by [REDACTED] concerning the thousands of [REDACTED] claims pending against [REDACTED] that must be evaluated for purposes of the [REDACTED] process. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/21/2022 | Arturo Díaz-Anguera | Study and analysis of the email submitted to our consideration by [REDACTED] requesting detailed information about the [REDACTED] cases pending. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/21/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to discuss the draft of the memorandum to be submitted to the attention of [REDACTED] providing a response to the numerous questions and information requested by him in his [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/21/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to discuss in detail the matters requested in his email including providing specific information concerning claims such as the specific violations under the [REDACTED] as well as the value of the claim. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/21/2022 | Brunilda Rodríguez | Further draft of memo on [REDACTED], where claimant challenged invoices relative to the [REDACTED] formula and alleged violations of due process and [REDACTED] in the amount of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/21/2022 | Brunilda Rodríguez | Examination of the decision of the Court in case [REDACTED] in connection with the claim of of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/21/2022 | Brunilda Rodríguez | Examination of the claim filed in the [REDACTED] in the case of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/21/2022 | Brunilda Rodríguez | Examination on Relativity of [REDACTED] in connection with claim of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/21/2022 | Brunilda Rodríguez | Meeting with [REDACTED] regarding new the claim of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Blanca Mera-Roure | Revision of emails sent by [REDACTED] requesting confirmation of matters discussed with him and information in support of the analysis of the evaluation of [REDACTED] claims and major claims, in order to prepare a response to his inquiries; draft [REDACTED] in response to inquiries contained in prior emails. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/21/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Analysis of the matters and update on the strategy to be followed as discussed with [REDACTED], briefing on the discussions of these matters held with [REDACTED], analysis and projections of the valuation of claims, information to be sent to [REDACTED] attorneys, valuation of major claims, and cases to be submitted to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/24/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] concernign state case [REDACTED], discussing [REDACTED] proceedings. | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 01/24/2022 | Victoria Pierce-King | Continued work preparing first draft of memorandum to [REDACTED] concerning state case [REDACTED], discussing [REDACTED] proceedings. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/24/2022 | Victoria Pierce-King | Examined email from [REDACTED] regarding follow up on claims [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss in detail the process be established in order to analyze all pending [REDACTED] claims within the next three months as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2022 | Arturo Díaz-Anguera | Subsequent meeting held with [REDACTED] Division, in order to discuss all pending matters assigned to our law firm in order to report to the new [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/24/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to report on the meeting held with the whole [REDACTED] group to discuss the measures that will be taken in order to attempt to finalize the evaluation of all [REDACTED] claims in the period of [REDACTED] days. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/24/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] and supporting [REDACTED] personnel to discuss in detail the process that will be followed to finalize the evaluation of the pending [REDACTED] labor claims within the next [REDACTED] days as requested by [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/24/2022 | Brunilda Rodríguez | Examined email sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/24/2022 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/24/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: [REDACTED] and litigation claim follow up in cases to be submitted to the [REDACTED] process; discussion with [REDACTED] in relation to same. | $300.00 hr | 0.50 | 0.50 | $150.00 |

| Date | Name | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 01/24/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], and valuation team members Re: update on pending matters related to the [REDACTED] claims process, valuation of claims, strategy to follow going forward in light of the [REDACTED], valuation of major claims, claims to be submitted to the [REDACTED] process, and other related matters. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/24/2022 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Re: pending matters related to the [REDACTED] claims process, valuation of claims, strategy to follow going forward in light of the [REDACTED], and other related matters. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/25/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], Re: revision of health plan files of [REDACTED] employees; and Judgement by First Instance Court and Court of [REDACTED] claim. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/25/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] revision of health plan files of [REDACTED] employees; briefing on the meeting held with [REDACTED] evaluation team yesterday related to the valuation of [REDACTED] claims and major cases; briefing of the meeting held today with [REDACTED] in relation to the information requested in his emails. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED] latest communications requesting information regarding certain [REDACTED] claims, devise legal strategy to attend [REDACTED] request in order to determine applicability for [REDACTED] procedures. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/25/2022 | Victoria Pierce-King | Analysis of case file in state case [REDACTED] to determine if a [REDACTED] was reached by the parties. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/25/2022 | Victoria Pierce-King | Analysis of case file in state case [REDACTED] to determine if a [REDACTED] was reached by the parties. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/25/2022 | Victoria Pierce-King | Analysis of case file in state case [REDACTED] to determine if a [REDACTED] was reached by the parties. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/25/2022 | Victoria Pierce-King | Analysis with [REDACTED] latest communications requesting information regarding certain [REDACTED] claims, devising legal strategies to attend [REDACTED] request in order to determine applicability of [REDACTED] procedures to certain claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/25/2022 | Doris Gongon-Colon | Search information requested for case [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/25/2022 | Doris Gongon-Colon | Search information requested for case [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/25/2022 | Doris Gongon-Colon | Review and evaluated [REDACTED] email related to request of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/25/2022 | Doris Gongon-Colon | Review and evaluated [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: inquiries related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/25/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning pending cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: pending matters to be discussed in conference call with [REDACTED] Team. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the claim of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/25/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/25/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] latest communications requesting information regarding certain [REDACTED] claims; devise legal strategy to attend [REDACTED] request in order to determine applicability for [REDACTED] procedures. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/25/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: procedure to obtain the digital files for access to renewables [REDACTED] email containing procedure to access files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Blanca Mera-Roure | Preparation for meeting to be held with [REDACTED] Re: update related to the valuation of litigation, [REDACTED] claims as well as other major claims; and  information requested in his latest follow up email. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/26/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] claims and information sent to him by email this afternoon. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Blanca Mera-Roure | Review and consideration of  emails sent by [REDACTED] Re: judgements issued in certain [REDACTED] claims discussed in the conference call held  this afternoon. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED],  discussing [REDACTED] proceedings. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/26/2022 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] team to discuss [REDACTED] claim follow up. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: information related to Claim [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Victoria Pierce-King | Analysis with [REDACTED] regarding payment terms in the state case [REDACTED] reached by the parties. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding  state case [REDACTED] to determine if a [REDACTED] was reached by the parties. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding  state case [REDACTED] discussing terms of payment in the [REDACTED] reached by the parties. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding  state case [REDACTED] to determine if a [REDACTED] was reached by the parties. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Doris Gongon-Colon | Meeting with [REDACTED] team to discuss pending issues of litigation claim, [REDACTED] claim, etc. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/26/2022 | Doris Gongon-Colon | Exchange communication with [REDACTED] Team RE: follow up matters related to [REDACTED] Claim, and [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to case [REDACTED] for purposes of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/26/2022 | Doris Gongon-Colon | Review and evaluated latest report related to [REDACTED] claims provided by [REDACTED] team. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/26/2022 | Doris Gongon-Colon | Revise [REDACTED] claims report before sending to [REDACTED] Team. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team Re: [REDACTED] claims report as requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] for the purpose of discussing approximately [REDACTED] claims involving [REDACTED] to determine whether they will be referred to the [REDACTED] process or rejected. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Study and analysis of the file in the case of [REDACTED], in order to determine what the ultimate resolution will be in terms of objecting the claim or referring it to the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Study and analysis of the case file in the case of [REDACTED] to determine our recommendation concerning whether to refer it to the [REDACTED] process or object the claim. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/26/2022 | Arturo Diaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] outlining the cases which must be carefully analyzed to determine the resolution in terms of a referral for the [REDACTED] process for objecting the claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Study and analysis of the case file of [REDACTED], to determine whether to refer it to the [REDACTED] process or object the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Study and analysis of the case of [REDACTED] to make a determination as whether the case should be referred to the [REDACTED] process or object the claim in the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Study and analysis of the case file of the case of [REDACTED] in order to determine whether to object the claim or refer it to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in preparation for the conference to be held on this same date with[REDACTED] among other matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] containing the cases which had been referred to [REDACTED] for approval of the [REDACTED] recommendations and no response have been received. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] debriefing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] debriefing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/26/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: in preparation for videoconference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Victoria Pierce-King | Participated in conference with [REDACTED] discussing pending  claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/26/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing status of [REDACTED] memos before [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Doris Gongon-Colon | Research corporate status of [REDACTED] in order to determine information to be requested to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Victoria Pierce-King | Meeting with [REDACTED] in preparation for videoconference call with [REDACTED] team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the process to be followed in order to evaluate approximately [REDACTED] claims filed by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email and excel charts sent by [REDACTED] in connection with takings and [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] relative to [REDACTED] transfer. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of [REDACTED] to close estimate and cost estimate [REDACTED] in the increase of capacity of line [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email and court documents sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of various emails sent by [REDACTED] relative to [REDACTED] transfer. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the status of [REDACTED] approvals. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] relative to [REDACTED] awaiting approval. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email and memos sent by [REDACTED] in connection with memos to be approved by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email and court documents sent by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of various emails sent by [REDACTED] relative to pending issues. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/26/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: briefing on the conference call held with the [REDACTED] group; update on pending matters related to the [REDACTED] claims process and valuation of claims, process followed by [REDACTED] in filing their claims, inventory and information related to the claims filed by [REDACTED] office, and other related issues. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/26/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] follow up communication requesting information regarding certain litigation and [REDACTED] claims, their valuation to determine referral for [REDACTED] process, as well as status of [REDACTED] approval of memorandums. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/26/2022 | Blanca Mera-Roure | Subsequent conference call held with [REDACTED] to discuss status of [REDACTED] claims, valuation of major claims, and inquiries related to the filing and procedural process followed by [REDACTED] in filing their claims, inventory and information related to the claims filed by [REDACTED] office, and other related issues. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: status of litigation claim memos authorized by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: [REDACTED] information requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: [REDACTED] meeting preparation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2022 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], contract, insurance policy, letters of [REDACTED] conversations, other  communications from [REDACTED], and other documents related  to determine possible valuation upon [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2022 | Doris Gongon-Colon | Reviewed documents in Relativity and file for [REDACTED] and other documents related to determine possible valuation upon [REDACTED] project. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2022 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED] contract, communications from [REDACTED] and other documents related: to determine possible valuation upon cost estimate project for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/27/2022 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED] policy, letters of [REDACTED] conversations, other communications from [REDACTED], and other documents related: to determine possible valuation upon cost estimate project for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2022 | Arturo Diaz-Anguiera | Re: [REDACTED] - Preparation and drafting of an email to [REDACTED] outlining our findings and recommendations in the case as requested by him. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/27/2022 | Arturo Diaz-Anguiera | Re: [REDACTED] - Study and analysis of the case file in order to make the evaluation requested by [REDACTED] to determine whether claim should be referred to the [REDACTED] process or to object the it. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/27/2022 | Arturo Diaz-Anguiera | Study and analysis of the claim under [REDACTED] to determine what part of the claim is payment for [REDACTED] and what part is alleged damages suffered as a result of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2022 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] in order to discuss the claim and to prepare a report to [REDACTED] concluding which part of the claim is for [REDACTED] and what part is for alleged damages. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/27/2022 | Victoria Pierce-King | Examined emails exchange between [REDACTED] discussing [REDACTED] memoranda under [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2022 | Victoria Pierce-King | Examined emails exchange between [REDACTED] discussing [REDACTED] memoranda under [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2022 | Victoria Pierce-King | Examined file of  state case [REDACTED], including depositions,  to prepare memorandum to [REDACTED] discussing [REDACTED] proceedings. | $300.00 hr | 7.40 | 7.40 | $2,220.00 |
| 01/27/2022 | Doris Gongon-Colon | Conference call with [REDACTED] Team RE: discuss all pending [REDACTED] claims status. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/27/2022 | Doris Gongon-Colon | Prepared for conference call with [REDACTED] Team RE: to discuss all pending [REDACTED] claims status. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2022 | Doris Gongon-Colon | Review and evaluated certain [REDACTED] claim memos prepared in order to confirm information requested by [REDACTED] team | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED] claims memo evaluation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2022 | Doris Gongon-Colon | Review and evaluated two Court of Appeal's Judgment involving [REDACTED] in order to provide additional analysis requested by [REDACTED] team for purposes of [REDACTED] procedures. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/27/2022 | Arturo Diaz-Anguiera | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] concerning whether the case should be forwarded to the [REDACTED] process or rejected. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2022 | Arturo Diaz-Anguiera | [REDACTED] - Study and analysis of the case file in order to determine the valuation of the claim to be able to make a reasonable recommendation to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/27/2022 | Arturo Diaz-Anguiera | [REDACTED] - Preparation and drafting an email to [REDACTED] containing our recommendation in the case that will be referred to the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/27/2022 | Doris Gongon-Colon | Draft and sent Memo to [REDACTED] team readied to [REDACTED] and summary of Court of Appeals cases reviewed including analysis and answer given by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] follow up research related to Court of [REDACTED] cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2022 | Doris Gongon-Colon | Research judicial cases filed related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the claim of [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/27/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Doris Gongon-Colon | Research information related to representation of [REDACTED], for purpose of continuing evaluation of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Doris Gongon-Colon | Research information related to representation of [REDACTED], for purpose of continuing evaluation of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Doris Gongon-Colon | Research case [REDACTED] in the electronic judicial system with different parties for purpose of continuing evaluation of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/28/2022 | Doris Gongon-Colon | Research information related to representation of [REDACTED], for purpose of continuing evaluation of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/28/2022 | Doris Gongon-Colon | Draft memo to [REDACTED] RE: request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/28/2022 | Doris Gongon-Colon | Draft memo to [REDACTED] RE: request of information related to [REDACTED] and request of [REDACTED] related. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/28/2022 | Doris Gongon-Colon | Draft memo to [REDACTED] RE: request of information related to [REDACTED] and request of information related. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/28/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of various emails and documents sent by [REDACTED] in connection with claim of [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the claim of [REDACTED] against the Puerto Rico Electric Power Authority | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/28/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] discussing [REDACTED] proceedings in the state case [REDACTED]. | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 01/31/2022 | Doris Gongon-Colon | Communications made with Court of Carolina and Court of [REDACTED] for purposes of researching information related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Doris Gongon-Colon | Review and analyze letter response from [REDACTED] representative. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: information related to [REDACTED] and response made by [REDACTED] representation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: information related to [REDACTED] and response made by [REDACTED] Division. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2022 | Doris Gongon-Colon | Research controversy related to [REDACTED] legal representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: Research controversy related to [REDACTED] legal representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Doris Gongon-Colon | Review and analyze documents provided by [REDACTED] in order to prepare and discuss them at conference call. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Doris Gongon-Colon | Meeting with [REDACTED] for follow up procedures and device strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Doris Gongon-Colon | Conference call with Legal Representation for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Rafael Gonzalez-Ramos | Meeting with atty [REDACTED] in connection with [REDACTED], where claimant challenged invoices relative to the [REDACTED] formula and violations of due process and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/31/2022 | Doris Gongon-Colon | Conference call with [REDACTED] representation RE: discuss claim and identification of [REDACTED] and documents to be submitted. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED], discuss information provided by [REDACTED] and device legal strategy related. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Doris Gongon-Colon | Meeting with [REDACTED] information provided by claimant and devise legal strategy related; discuss case [REDACTED] with legal interpretation according to judgments by Court of First Instance and Court of Appeals, discuss latest findings for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/31/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] in order to provide legal opinion to [REDACTED] team related to claim and [REDACTED] Court of First Instance case. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/31/2022 | Doris Gongon-Colon | Memos sent to [REDACTED] Team RE: [REDACTED] legal interpretation related to claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/31/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss the case of [REDACTED] and the information provided by [REDACTED] and to devise legal strategy related, and the case of [REDACTED] with legal interpretation according to judgments by the Court of First Instance and Court of Appeals, and the latest findings for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/31/2022 | Brunilda Rodríguez | Meeting with [REDACTED] for follow up procedures and devise strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the claim of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/31/2022 | Brunilda Rodríguez | Legal research on precedents on the [REDACTED] year statute of limitation to claim  damages under the [REDACTED] (current and former) in connection with the claim of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/31/2022 | Brunilda Rodríguez | Examination of additional email sent by a[REDACTED] in connection with the claim of [REDACTED] against the Puerto Rico Electric Power Authority. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2022 | Brunilda Rodríguez | Examined email sent by [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2022 | Brunilda Rodríguez | Meeting with [REDACTED] in connection with [REDACTED] challenged invoices relative to the [REDACTED] adjustment formula and violations of due process and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the Request of Authorization for [REDACTED] procedure in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Brunilda Rodríguez | Legal research on precedents for [REDACTED] damages claimed by [REDACTED] for an eminent domain case that was [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 01/31/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the [REDACTED] forms in each claim, which will be submitted to the [REDACTED] Group Re: outsourcing of [REDACTED] improvements | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 01/31/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: outsourcing of [REDACTED] improvements | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/31/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: Inquiries related to [REDACTED] violations written in some [REDACTED] valuation sheets; revision of applicable provisions of the [REDACTED] violations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED], containing a memorandum prepared by [REDACTED] in relation to settlement recommendations Re: Request from [REDACTED] as it relates to [REDACTED] transfer. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor for 0053 Claims Administration and Objections** | **329.00** | | **329.00** | **$98,680.00** |
| | | **Total Expense For 0053 Claims Administration and Objections** | **$0.00** | | | **$0.00** |
| | | **Total For 0053 Claims Administration and Objections** | | | | **$98,680.00** |

**112   0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/18/2022 | Blanca Mera-Roure | Receipt and consideration of Order issued by Examiner to [REDACTED] Re: Lack of compliance with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/25/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the arguments presented by claimant [REDACTED], organizational structure of [REDACTED], and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/25/2022 | Blanca Mera-Roure | Revision and analysis of Reply in [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2022 | Blanca Mera-Roure | Review and analysis of Order issued by [REDACTED] Re: Motion in [REDACTED], conference call with [REDACTED] to discuss the same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | **1.10** | | **1.10** | **$330.00** |
| | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$0.00** | **$0.00** |
| | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | **$330.00** |

**328   0328 Comisión Apelativa Servicios Públicos**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/10/2022 | Joannely  Marrero-Cruz | E-mail exchange with [REDACTED] re: draft motion requesting [REDACTED] to amend [REDACTED] calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2022 | Joannely  Marrero-Cruz | T/C with [REDACTED] to discuss draft motion requesting [REDACTED] to amend [REDACTED] calendar. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/10/2022 | Joannely  Marrero-Cruz | T/C with [REDACTED] to discuss dates for proposed [REDACTED] calendar. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/10/2022 | Joannely  Marrero-Cruz | Draft Informative motion requesting [REDACTED] to amend [REDACTED] calendar and leave pre-trial conference without effect for [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 01/10/2022 | Joannely  Marrero-Cruz | Draft Informative motion requesting [REDACTED] to amend [REDACTED] calendar. Re. [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/10/2022 | Joannely  Marrero-Cruz | Review [REDACTED] for Legal Representation and Request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/11/2022 | Joannely  Marrero-Cruz | Draft updated to chart of [REDACTED] cases  re: [REDACTED] appeals, answers; and discovery proceedings. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 01/12/2022 | Joannely  Marrero-Cruz | T/C with [REDACTED] re: submittal of motion requesting [REDACTED] to amend [REDACTED] calendar. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Trip to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Trip to the office of [REDACTED] in San Juan to sign various motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | T/C with [REDACTED] re: motion requesting [REDACTED] to amend [REDACTED] calendar. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: finding [REDACTED] in Compliance with the [REDACTED] Order and scheduling status conference hearing for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for [REDACTED] in cases [REDACTED] re: ordering [REDACTED] to determine and inform [REDACTED] which appeal to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for appellant [REDACTED] re: ordering appellant to determine and inform [REDACTED] which appeal to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for appellant [REDACTED] in cases [REDACTED] re: taking notice that [REDACTED] appeal is active in three cases and ordering [REDACTED] to inform [REDACTED] appeals to continue and to desist from the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: finding [REDACTED] in Compliance with the [REDACTED] Order and scheduling status conference hearing for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: finding [REDACTED] in Compliance with the [REDACTED] Order and scheduling status conference hearing for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for [REDACTED] re: ordering [REDACTED] to determine and inform [REDACTED] which appeal to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for [REDACTED] re: ordering [REDACTED] to determine and inform [REDACTED] which appeal to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/13/2022 | Joannely  Marrero-Cruz | Review [REDACTED] Order for appellant [REDACTED] re: finding [REDACTED] in compliance with the [REDACTED] Order and ordering [REDACTED] to determine and inform [REDACTED] which appeal to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/13/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: finding [REDACTED] in Compliance with the [REDACTED] Order  and ordering [REDACTED] to show cause for non-compliance with the same Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] and applicable laws to mobility to determine [REDACTED] of upcoming status conferences. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review documents to plan and prep for Status Conference hearing scheduled for [REDACTED] for cases [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordering [REDACTED] to inform [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] in Compliance with the [REDACTED] Order and ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: finding PREPA in Compliance and ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: finding [REDACTED] in Compliance with the [REDACTED] Order  and ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordering appellant to inform [REDACTED] compliance with notifying other agencies of appeal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordering appellant to inform [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] in Compliance with the [REDACTED] Order and ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: finding [REDACTED] in Compliance with the [REDACTED] Order  and ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] in Compliance with the [REDACTED] Order and ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordering [REDACTED] with case to [REDACTED] or move forward. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] to plan and prep for Status Conference hearing held on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] cases referred to our office for legal representation before the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the status of the cases referred to our office as well as the [REDACTED] going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] in compliance and scheduling status conference hearing on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order Finding [REDACTED] in compliance and voiding imposed [REDACTED] and scheduling status conference hearing for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] in compliance and voiding imposed [REDACTED] and scheduling status conference hearing for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] against [REDACTED] for failing to comply with the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] in compliance and voiding imposed [REDACTED] and scheduling status conference hearing for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] taking notice of [REDACTED] compliance with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] taking notice of [REDACTED] compliance with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/19/2022 | Joannely Marrero-Cruz | Appear for Status Conference hearing on behalf of [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 01/19/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: Status Conference for cases [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/19/2022 | Joannely Marrero-Cruz | Appear for Status Conference hearing on behalf of [REDACTED] re: [REDACTED] calendar. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 01/19/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting joint request, taking notice of prior submissions and setting [REDACTED] calendar for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/19/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: order for default. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/19/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: show cause and order to answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2022 | Joannely Marrero-Cruz | Draft reconsideration to default entered against [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/21/2022 | Joannely Marrero-Cruz | Draft answer to Appeal for case [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/21/2022 | Joannely Marrero-Cruz | Review Appeal for case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED] case and continue with consolidated appeal in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Review Appeal for case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Review Minute and Order for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Draft changes to [REDACTED] to default entered against [REDACTED] for continuance of discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Review Minute and Order for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Draft Answer to Appeal for case [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Review Minute and Order of [REDACTED] status conference held on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: extension of time to answer [REDACTED] interrogatory and document production. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Review [REDACTED] interrogatory and request for document production. re: prep for meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/24/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: representation appellant does not [REDACTED] of default in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Review Minute and Order of [REDACTED] status conference held on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2022 | Joannely Marrero-Cruz | Review Request for Extension to Respond [REDACTED] submitted by [REDACTED] cousel for the following cases: [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Trip to Comisión Apelativa to file [REDACTED] motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: granting [REDACTED] days for [REDACTED] to comply with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: granting [REDACTED] to comply with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: finding [REDACTED] in default for failure to answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] days for [REDACTED] to comply with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: imposing economic [REDACTED] for failing to answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] in compliance and eliminating default order and granting [REDACTED] to answer appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] days for [REDACTED] to comply with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] days for [REDACTED] comply with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/25/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to discuss the interrogatories to be propounded to the [REDACTED] to include corrections/additions to the same. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/25/2022 | Arturo Díaz-Anguera | Study and analysis of the draft  of the [REDACTED] interrogatories to be submitted to the attention to all the [REDACTED] as part of the discovery to be conducted in the case. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/25/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] counsel to discuss in detail the [REDACTED] to be conducted in the [REDACTED] cases in order to find a manageable way to to so. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: discuss written discovery for [REDACTED] consolidated cases and strategy to [REDACTED] the controversies. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: propose meeting to [REDACTED] and discuss strategy for discovery in consolidated cases to present to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/25/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: discuss written discovery for [REDACTED] consolidated cases and strategy to [REDACTED] the controversies. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/25/2022 | Marabí Vazquez-Marrero | Evaluation and analysis of applicable legal dispositions including of [REDACTED] for the purpose of devising legal strategy to [REDACTED] case and discovery process for over [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/25/2022 | Marabí Vazquez-Marrero | Evaluation and analysis of interrogatories for the purpose of discussing with [REDACTED] path forward related to discovery process for over [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/25/2022 | Marabí Vazquez-Marrero | Meeting with [REDACTED] for the purpose of  devising legal strategy to [REDACTED] case and discovery process for over [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: granting co-defendant [REDACTED] to answer complaint. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: finding [REDACTED] in compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order consolidating [REDACTED] cases with case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Communications with [REDACTED] to meet for discuss scope of [REDACTED] strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: lifting default against [REDACTED] in compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: granting [REDACTED] days to answer the appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: taking notice of [REDACTED] compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: lifting default against [REDACTED] and finding [REDACTED] in compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] re: granting [REDACTED] days to answer the appeal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: finding [REDACTED] in compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: lifting default against [REDACTED] in compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: taking notice of [REDACTED] compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/27/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] Order filed by [REDACTED]  re: showing cause for not appearing at status conference re: case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/27/2022 | Arturo Díaz-Anguera | Continuation of work in the [REDACTED] schedule proposal to be presented to [REDACTED] counsel for her approval. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/28/2022 | Arturo Díaz-Anguera | Continuation of work in the preparation of our schedule for conducting [REDACTED] cases pending to be submitted to [REDACTED] counsel at the meeting to be held on [REDACTED] for her approval or [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/28/2022 | Joannely Marrero-Cruz | Draft Answer to appeal for case [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/28/2022 | Joannely Marrero-Cruz | Draft motion in compliance with the [REDACTED]. re: show cause. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/28/2022 | Joannely Marrero-Cruz | Draft Answer to appeal for case [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/28/2022 | Joannely Marrero-Cruz | Draft Answer to appeal for case [REDACTED] Order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/28/2022 | Joannely Marrero-Cruz | Draft [REDACTED] for default case [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/31/2022 | Arturo Díaz-Anguera | Professional services requested to work with the [REDACTED] during the month of [REDACTED]. | $1,836.00 ea | 1.00 | $1,836.00 | $1,836.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for appellant to show cause and comply with [REDACTED] cases for same [REDACTED] re: inform [REDACTED] which case of caption to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for [REDACTED] to show cause and comply with Order in [REDACTED] cases for same [REDACTED] which case of caption to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for appellant to show cause and comply with [REDACTED] cases for same [REDACTED] re: inform [REDACTED] which case of caption to continue. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: imposing [REDACTED] for non-compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] for case [REDACTED] accepting case for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED], continuing appeal under case caption [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: imposing sanctions against [REDACTED] for non-compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: imposing sanctions against [REDACTED] for non-compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary dismissal of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: imposing sanctions against [REDACTED] for non-compliance with the [REDACTED] Order and taking notice of [REDACTED] compliance with the same Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | Date | Professional | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED] continuing under case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Final for case [REDACTED] Granting request for voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to prepare for the meeting to be held on this same date with [REDACTED] counsel to discuss a detailed and [REDACTED] discovery process as requested by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/31/2022 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] counsel to discuss the preparation of a discovery process to be finalized in approximately [REDACTED] months as requested by the [REDACTED] presiding over the case. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 01/31/2022 | Arturo Díaz-Anguiera | Commencement of the preparation and drafting of a [REDACTED] motion to be filed proposing a aggressive [REDACTED] process in the case to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy for meeting with [REDACTED] to discuss discovery structure for [REDACTED] consolidated cases including [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss discovery strategy for CASP cases re: amending interrogatories and logistics for taking aprox. [REDACTED] depositions. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | | **62.80** | **62.80** | **$16,625.00** |
| | | | | | | | |
| | | | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | | **$1,896.00** | **$1,896.00** |
| | | | | | | | |
| | | | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | | **$18,521.00** |
| 359 | **0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | | | | |
| | 01/10/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: official examiner [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | **0.10** | **0.10** | **$25.00** |
| | | | | | | | |
| | | | **Total Expense For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | **$0.00** | **$0.00** |
| | | | | | | | |
| | | | **Total For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | | **$25.00** |
| 363 | **0363 Héctor A. Santiago Acevedo; QG-21-1492** | | | | | | |
| | 01/04/2022 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0363 Héctor A. Santiago Acevedo; QG-21-1492** | | **0.10** | **0.10** | **$25.00** |
| | | | | | | | |
| | | | **Total Expense For 0363 Héctor A. Santiago Acevedo; QG-21-1492** | | | **$0.00** | **$0.00** |
| | | | | | | | |
| | | | **Total For 0363 Héctor A. Santiago Acevedo; QG-21-1492** | | | | **$25.00** |
| 364 | **0364 Carlos Arroyo Aguirrechea; QG-21-1494** | | | | | | |
| | 01/04/2022 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0364 Carlos Arroyo Aguirrechea; QG-21-1494** | | **0.10** | **0.10** | **$25.00** |
| | | | | | | | |
| | | | **Total Expense For 0364 Carlos Arroyo Aguirrechea; QG-21-1494** | | | **$0.00** | **$0.00** |
| | | | | | | | |
| | | | **Total For 0364 Carlos Arroyo Aguirrechea; QG-21-1494** | | | | **$25.00** |
| 370 | **0370 Ramón Gómez Velázquez; PE-8198** | | | | | | |
| | 01/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] Final Resolution. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0370 Ramón Gómez Velázquez; PE-8198** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0370 Ramón Gómez Velázquez; PE-8198** | | | **$0.00** | **$0.00** |
| | | | | | | | |
| | | | **Total For 0370 Ramón Gómez Velázquez; PE-8198** | | | | **$25.00** |
| 371 | **0371 Edwin Soto Pagán; PE-8193** | | | | | | |
| | 01/14/2022 | Joannely Marrero-Cruz | Review case file and movility plan to prepare for the [REDACTED] status conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the [REDACTED] measures against employee and [REDACTED] possible authorization to desist, as well as other related matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/18/2022 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: request of information related to employees' mobility status, [REDACTED] request by employee, if any, and information contained in corporate file of employees. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/18/2022 | Blanca Mera-Roure | Revision of legal file, audit report [REDACTED] investigations, and documents in file in preparation for the hearing scheduled to be held on [REDACTED], as well as meeting held with [REDACTED] in relation to the case. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 01/19/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the course of action to follow in relation to the [REDACTED] measures case filed in the case of [REDACTED] for purposes of the status hearing to be held tomorrow. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/19/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: prep for status conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/19/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss strategy approved by [REDACTED] to plan and prepare for status conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/19/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] requesting information about status conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/19/2022 | Joannely Marrero-Cruz | Review file including [REDACTED] and Status Conference Report, [REDACTED] report to plan and prepare for status conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/19/2022 | Blanca Mera-Roure | Conference call with [REDACTED] in preparation for the hearing scheduled to be held on [REDACTED] authorization to file a Motion to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/20/2022 | Blanca Mera-Roure | Draft memorandum to [REDACTED], setting forth the facts and circumstances of the case and requesting instructions as to [REDACTED] of desisting or continuing the [REDACTED] proceedings. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 01/20/2022 | Joannely Marrero-Cruz | Appear for Status Conference [REDACTED] hearing on behalf of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/20/2022 | Joannely Marrero-Cruz | Review Minute of [REDACTED] Status Conference issued by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/20/2022 | Joannely Marrero-Cruz | Review memo for [REDACTED] re: authorization. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/20/2022 | Joannely Marrero-Cruz | Plan and prep for [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/20/2022 | Blanca Mera-Roure | Participation in the status [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01/20/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] in preparation for the status [REDACTED] to be held today. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0371 Edwin Soto Paglín; PE-8193** | | **9.30** | **9.30** | **$2,630.00** |
| | | | **Total Expense For 0371 Edwin Soto Paglín; PE-8193** | | | **$0.00** | **$0.00** |
| | | | **Total For 0371 Edwin Soto Paglín; PE-8193** | | | | **$2,630.00** |
| 372 | **0372 Miguel A. Díaz Ramos; PE-7930** | | | | | | |
| | 01/04/2022 | Joannely Marrero-Cruz | Review Oficial Examiner's [REDACTED] Status Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] Re: [REDACTED] measures related to employees who have been mobilized to other [REDACTED] entities. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/14/2022 | Blanca Mera-Roure | Review and analysis Minutes by [REDACTED] related to the hearing held on [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss paragraph for [REDACTED] and leverage for stipulation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss discovery and status of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] including the Minutes issued by the Examiner [REDACTED] Re: [REDACTED] and terms reached in the status hearing held on [REDACTED] in the case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0372 Miguel A. Díaz Ramos; PE-7930** | | **1.30** | **1.30** | **$355.00** |
| | | | **Total Expense For 0372 Miguel A. Díaz Ramos; PE-7930** | | | **$0.00** | **$0.00** |
| | | | **Total For 0372 Miguel A. Díaz Ramos; PE-7930** | | | | **$355.00** |
| 373 | **0373 Carlos Pérez Delgado; PE-8151** | | | | | | |
| | 01/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] Final Resolution. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0373 Carlos Pérez Delgado; PE-8151** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0373 Carlos Pérez Delgado; PE-8151** | | | **$0.00** | **$0.00** |
| | | | **Total For 0373 Carlos Pérez Delgado; PE-8151** | | | | **$25.00** |
| 374 | **0374 Adán Silva Claudio; PE-9151** | | | | | | |
| | 01/10/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: official examiner [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0374 Adán Silva Claudio; PE-9151** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0374 Adán Silva Claudio; PE-9151** | | | **$0.00** | **$0.00** |
| | | | **Total For 0374 Adán Silva Claudio; PE-9151** | | | | **$25.00** |
| 396 | **0396 Cruz Ostolaza v. AEE** | | | | | | |
| | 01/07/2022 | Blanca Mera-Roure | Draft communication to [REDACTED] Re: pending matters addressed in [REDACTED] communication Re: status of payment of [REDACTED] which he submitted on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/07/2022 | Blanca Mera-Roure | Receipt and consideration of communication sent by [REDACTED] Re: status of payment of [REDACTED] which he submitted on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/10/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] request for status of pending matters | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/11/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED], RE: Opinion issued by our law firm in relation to the applicability of the [REDACTED] case, as well as response issued by [REDACTED] in relation thereto. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/11/2022 | Blanca Mera-Roure | Telephone conference with [REDACTED], with respect to the Opinion issued by our law firm in relation to the applicability of the [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/12/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: status of Personnel Action, payment of salaries, and request by employee of [REDACTED], which he submitted on [REDACTED], and certification of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/14/2022 | Blanca Mera-Roure | Conference call held with employee [REDACTED] Re: status of Personnel Action, [REDACTED] of salaries owed to him and status of his request for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/19/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the status of the [REDACTED] authorization in relation to the request for [REDACTED] of employee; discuss [REDACTED] consultation, and related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/19/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the concerns raised by the [REDACTED] consultation, and related matters addressed in [REDACTED] memorandum of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/24/2022 | Blanca Mera-Roure | Conference call held with[REDACTED] to discuss the status of the [REDACTED] authorization in relation to the request for [REDACTED] for the reinstallation of employee; [REDACTED] of salaries; discuss the actions undertaken by the [REDACTED] consultation, and related matters. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | | | **Total Labor For 0396 Cruz Ostolaza v. AEE** | | **3.10** | **3.10** | **$930.00** |
| | | | **Total Expense For 0396 Cruz Ostolaza v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0396 Cruz Ostolaza v. AEE** | | | | **$930.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **408.00** | **408.00** | **$119,940.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$1,896.00** | **$1,896.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$121,836.00** |
| | | | **Grand Total Labor** | | **408.00** | **408.00** | **$119,940.00** |
| | | | **Grand Total Expenses** | | **$1,896.00** | **$1,896.00** | **$1,896.00** |
| | | | **Grand Total** | | | | **$121,836.00** |

# Matter Summary

Date Start: 3/1/2022 | Date End: 3/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0004 Investigations,0046 Labor Regulation,0053 Claims Administration and Objections,0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 ,0328 Comisión Apelativa Servicios P

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | |
| 4 | | **0004 Investigations** | | | | | |
| | 03/14/2022 | Blanca Mera-Roure | Receipt and consideration el email sent by [REDACTED] Re: claim by [REDACTED] in relation to health insurance benefit | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0004 Investigations** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0004 Investigations** | | | **$0.00** | **$0.00** |
| | | | **Total For 0004 Investigations** | | | | **$60.00** |
| 46 | | **0046 Labor Regulation** | | | | | |
| | 03/28/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] claim for new generation positions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0046 Labor Regulation** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0046 Labor Regulation** | | | **$0.00** | **$0.00** |
| | | | **Total For 0046 Labor Regulation** | | | | **$90.00** |
| 53 | | **0053 Claims Administration and Objections** | | | | | |
| | 03/01/2022 | Maraliz Vazquez-Marrero | Study and analysis in detail of our opinion to [REDACTED] containing an analysis of [REDACTED] claim against [REDACTED] for reconciliation. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/01/2022 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the [REDACTED] issued by the Superior Court of Puerto Rico in preparation for the meeting with officials from [REDACTED] as well as from [REDACTED] outside auditors. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/01/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the claim formulated by [REDACTED] for damages suffered by [REDACTED] members as a result of the opinion issued by the Superior Court ruling that [REDACTED] was liable to pay damages to [REDACTED] health plan. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/01/2022 | Arturo Diaz-Angueira | Meeting held with officials from [REDACTED] outside auditors in order to discuss the arguments in support of the evaluation of the claim by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/01/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/01/2022 | Victoria Pierce-King | Prepared first draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/01/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/01/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/01/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/01/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/01/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the visit of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Brunilda Rodriguez | Examination of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/01/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/01/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 03/01/2022 | Brunilda Rodriguez | Examination of files of claim increasing the capacity of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/01/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/01/2022 | Brunilda Rodriguez | further examination of claim [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/01/2022 | Blanca Mera-Roure | Preparation for and participation in the meeting held with [REDACTED] Re: Valuation of [REDACTED] claims which represent higher economic exposure to [REDACTED], necessary documentation and reports issued by [REDACTED] consultants. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/01/2022 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Re: course of action to follow with respect to the valuation of [REDACTED], litigation and [REDACTED] claims. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 03/01/2022 | Blanca Mera-Roure | Conference call with [REDACTED] Re: status of request for information to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/01/2022 | Blanca Mera-Roure | Revision of email sent by [REDACTED] Re: his email to [REDACTED] concerning our request for information in relation to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/02/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion explaining the [REDACTED] process to the presiding judge in the Superior Court and the [REDACTED] claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/02/2022 | Arturo Diaz-Angueira | [REDACTED] - Continuation of work in order to analyze the draft of the opinion requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/02/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the draft of the opinion requested by him. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/02/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail what transpired at the [REDACTED] held on this same date before the Superior Court in Ponce to discuss the status of the case as well as a possible [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/02/2022 | Arturo Diaz-Angueira | [REDACTED] - Commencement of the preparation and drafting of an opinion requested by [REDACTED] containing the details of the [REDACTED] process as well as the treatment to be given to a claim for damages in an [REDACTED] claim that is the secured or unsecured. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/02/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] during his visit to Puerto Rico in order to discuss all pending expropriation cases to determine whether the [REDACTED] of claims will be referred to the [REDACTED] process or rejected ([REDACTED]). | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 03/02/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] during his visit to Puerto Rico in order to discuss the claim made by [REDACTED] procedure for approximately for over $[REDACTED] Dollars for alleged excessive billing by [REDACTED] including the opinion prepared by our office at the request of [REDACTED] about a year ago. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/02/2022 | Arturo Diaz-Angueira | Analysis and discussion of the [REDACTED] dealing with an alleged [REDACTED] claim in which | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/02/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum with [REDACTED] analysis and recommendation in the case of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/02/2022 | Victoria Pierce-King | Participated in conference with [REDACTED] discussing status of evaluation of cases for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/02/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/02/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/02/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/02/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/02/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/02/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |

| 03/02/2022 | Brunilda Rodríguez | Examination of files of claim [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
|---|---|---|---|---|---|---|
| 03/02/2022 | Brunilda Rodríguez | Examination of file of claim [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 03/02/2022 | Brunilda Rodríguez | Examination of file of improvements to the [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] memorandum with [REDACTED] analysis and recommendations in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/03/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/03/2022 | Maralíz Vazquez-Marrero | Commencement of the work in the [REDACTED] of the cases submitted to our consideration by [REDACTED] in order to prepare the [REDACTED] memorandum to be submitted for approval of [REDACTED] for her approval and subsequent to the [REDACTED] process. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/03/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] outlining additional cases referred to the [REDACTED] process which must be evaluated and submitted to [REDACTED] for her approval and subsequent to the [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/03/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] outside counsel in the [REDACTED] case in order to discuss the preparation of a motion to [REDACTED] to be filed prior to the hearing scheduled to take place on [REDACTED] court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/03/2022 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] to discuss the legal arguments to be used in the motion to be filed before the [REDACTED] court on or before [REDACTED] process to the state court in particular that cannot determine whether [REDACTED] as a result of an [REDACTED] are a secured or unsecured debt. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 03/03/2022 | Arturo Diaz-Angueira | [REDACTED] - Commencement of the work in the preparation of the draft of the motion to be filed prior to [REDACTED] to explain to the state court judge the [REDACTED] process, as well as in adequacy of the state court to rule on whether [REDACTED] as a result of an [REDACTED] can be determined secured or unsecured. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/03/2022 | Brunilda Rodriguez | Examination of files of claim [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/03/2022 | Brunilda Rodriguez | Examination of subcontract for the increase of capacity of [REDACTED] to the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/03/2022 | Brunilda Rodriguez | Examination of subcontract of [REDACTED] for the rehabilitation of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/03/2022 | Brunilda Rodriguez | Examination of files of claim [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/03/2022 | Brunilda Rodriguez | Examination files [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/04/2022 | Arturo Diaz-Angueira | [REDACTED] - Continuation of work in the motion to be filed in the Superior Court outlining the [REDACTED] process and also why the damages granted in an [REDACTED] procedure are deemed [REDACTED] according to Puerto Rico case law. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 03/04/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in the case to discuss the latest draft of the motion to be subscribed and filed by him on [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/04/2022 | Arturo Diaz-Angueira | [REDACTED] - Preparation and drafting of an email containing the final draft of the facts and [REDACTED] that will be included in the motion as well as the case law to be filed before the Superior Court on or before [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/04/2022 | Brunilda Rodriguez | Examination of files of claim [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/04/2022 | Brunilda Rodriguez | Examination of files of claim [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/04/2022 | Brunilda Rodriguez | Examination of files relative to [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/04/2022 | Brunilda Rodriguez | Examination of files regarding the subcontract with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/04/2022 | Brunilda Rodriguez | Examination of files of claim of replacement of post and [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/04/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the rehabilitation of the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/07/2022 | Victoria Pierce-King | Examination of case file of state case [REDACTED], including expert reports, [REDACTED] and answers to interrogatories and requests for [REDACTED] of documents. | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| 03/07/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/07/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| 03/07/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/07/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/07/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the expropriation hearing to be held before the [REDACTED] concerning the treatment that will be given to a claim for damages in the [REDACTED], that is secured or unsecured. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/07/2022 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the applicable caselaw dealing with [REDACTED] caused as a result of a [REDACTED] process in preparation for the hearing to be held on [REDACTED] before the expropriation court. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/07/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] counsel in the expropriation process, also in preparation for the hearing to be held before the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/07/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] counsel in the expropriation process, also in preparation for the hearing to be held before the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/07/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the argument to be raised at the hearing to be held in the state court on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/07/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of providing relevant claim reconciliation information to [REDACTED] team. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 03/07/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] and attachment containing the Report issued on [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/07/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] and attachment containing the Report issued by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/07/2022 | Brunilda Rodriguez | Examination of files of claim [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/07/2022 | Brunilda Rodriguez | Examination of files of claim regarding the [REDACTED] of improvements of the lines for the transfer of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/07/2022 | Brunilda Rodriguez | Examination of files of claim [REDACTED] regarding the increase of capacity of lines from [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/07/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] increasing the capacity of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/07/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the increase in capacity of line [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/07/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the removal and installation of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/07/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: documents requested by [REDACTED] claim status | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/08/2022 | Victoria Pierce-King | Examination of proof of claim [REDACTED] related to state case [REDACTED], which includes copy of expert witness report on losses claimed by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/08/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 6.40 | 6.40 | $1,920.00 |
| 03/08/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/08/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing the proceedings at the hearing held today before the [REDACTED] court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/08/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with counsel for [REDACTED] in order to discuss some of the terms and conditions to be included in the [REDACTED] to be submitted to the court for | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/08/2022 | Arturo Diaz-Angueira | [REDACTED] - Attendance at the hearing at the [REDACTED] court to discuss a possible [REDACTED] of the case of the damages allegedly caused by [REDACTED] as a result of the voluntary [REDACTED] procedure. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 03/08/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED], outside counsel for [REDACTED] in the expropriation proceedings in preparation for the hearing to be held on this same date before the [REDACTED] court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/08/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the improvements to lines [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/08/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the rehabilitation and painting of the principal overhead crane in [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/08/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the cleanse of conductor and [REDACTED] of unit [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/08/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the improvements to lines [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/08/2022 | Blanca Mera-Roure | Receipt and consideration of the email sent by [REDACTED] report on the excess vacations; inquiries about [REDACTED] valuation; and termination of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 03/09/2022 | Victoria Pierce-King | Examination of proof of claim filed concerning state case [REDACTED] in order to prepare memorandum to [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/09/2022 | Victoria Pierce-King | Examination of case file of state case [REDACTED] in order to prepare memorandum to [REDACTED] process. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 03/09/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/09/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/09/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] postemployment benefits plan for the purpose of providing relevant claim [REDACTED] team. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of [REDACTED] for the increase of capacity of line [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of files of [REDACTED] regarding the increase in capacity of line [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of subcontract of [REDACTED] for the rehabilitation of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of claim [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2022 | Brunilda Rodriguez | Examination of file of [REDACTED] regarding the subcontract of improvements of the lines for the transfer of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/09/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] RE: status of claim that was filed by the [REDACTED] related to events which occurred, and disclosed in [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2022 | Blanca Mera-Roure | Draft email to [REDACTED] Re: meeting with [REDACTED] and the auditors | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/10/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/10/2022 | Victoria Pierce-King | Examination of case file of state case [REDACTED] in order to prepare memorandum to [REDACTED] process. | $300.00 hr | 6.50 | 6.50 | $1,950.00 |
| 03/10/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/10/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/10/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/10/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Information and Supplemental Schedules for the purpose of providing relevant claim [REDACTED] information to [REDACTED] team. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/10/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: evaluation of [REDACTED] potential for [REDACTED] claims that have been filed by the [REDACTED], as well as information in audited financial statements that [REDACTED] is not recording related to (i) [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/10/2022 | Blanca Mera-Roure | Review and analysis of [REDACTED] reports in excel format containing the status of the inventory of active cases in [REDACTED] assigned to former officials in the Division. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/10/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit for purposes of preparing the evaluation forms in each claim, which will be submitted to the [REDACTED] Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/10/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to violations of the appropriate unit. Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/11/2022 | Victoria Pierce-King | Examination of case file of state case [REDACTED] in order to prepare memorandum to [REDACTED] process. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/11/2022 | Victoria Pierce-King | Wokr preparing first draft of [REDACTED] process memorandum to [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 03/11/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/11/2022 | Victoria Pierce-King | Continued review and correction of first draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/11/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: analysis of the [REDACTED] claim and Award issued by the [REDACTED] Bureau related to the health insurance for retirees, as well as the claim filed by [REDACTED] to that effect; access to [REDACTED] files; status of [REDACTED] claims; briefing on his meeting with [REDACTED], and other related matters. | $300.00 hr | 0.50 | 0.50 | $150.00 |

| 03/11/2022 | Blanca Mera-Roure | Conference call held with [REDACTED]  Re: analysis of the [REDACTED] claim; pending matters related to the status of valuation of litigation and [REDACTED] claims; reports to be submitted by the [REDACTED] and inquiries related to information contained in [REDACTED] financial statements; and other related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/11/2022 | Blanca Mera-Roure | Receipt and consideration of follow up email by [REDACTED] Re: access to [REDACTED] files | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/13/2022 | Arturo Diaz-Angueira | Study and analysis of the status report prepared some time ago concerning [REDACTED] claim against [REDACTED] in order to prepare a memorandum to be submitted to [REDACTED] summarizing the status of the case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/14/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] process of state case [REDACTED]. | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| 03/14/2022 | Victoria Pierce-King | Continued examination of case file of state case [REDACTED] in order to prepare memorandum to [REDACTED] process. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/14/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] to discuss several pending issues and controversies. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/14/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest draft of the status opinion requested concerning the proof of claim filed by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/14/2022 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] to discuss several pending issues and controversies. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/14/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss pending matters as well as the strategy to be followed with respect to legal [REDACTED] pending. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 03/14/2022 | Victoria Pierce-King | Reviewed and corrected second draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/14/2022 | Victoria Pierce-King | Reviewed and corrected second draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/14/2022 | Blanca Mera-Roure | Review and analysis of [REDACTED] issued by the Arbitration and Conciliation Bureau in relation to the modification of health benefits to retired employees in the [REDACTED] claim, as well as the [REDACTED] issued by the First Instance and Court of Appeals in relation thereto RE: preparation of memorandum requested by [REDACTED] for purposes of the valuation of the [REDACTED] Proceedings | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/14/2022 | Blanca Mera-Roure | Review and analysis of Judgment issued by the Court of Appeals, and applicable CBA provisions in relation to the modification of health benefits to retired and managerial employees  in the UTIER claim  RE: preparation of memorandum requested by BRG for purposes of the valuation of the Proof of Claim filed by UITCE in the Title III Proceedings | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/14/2022 | Blanca Mera-Roure | Review and analysis of case law in relation to the doctrine of impairment of [REDACTED] obligations RE: preparation of memorandum requested by [REDACTED] for purposes of the valuation of the [REDACTED] Proceedings | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/14/2022 | Blanca Mera-Roure | Work in the preparation of the first draft of the Memorandum requested by [REDACTED] Re: valuation of the [REDACTED] Proceedings claiming [REDACTED] in relation to health benefit plan for retired employees and [REDACTED]. | $300.00 hr | 5.90 | 5.90 | $1,770.00 |
| 03/15/2022 | Blanca Mera-Roure | Review and analyze [REDACTED] and Individual Defendants' Motion to [REDACTED] Re: [REDACTED] Clause; discuss Court's findings with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding various pending reconciliations including [REDACTED] memos, expropriation and trade claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/15/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] process memorandum to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 03/15/2022 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] process of state case [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/15/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] process of state case [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 03/15/2022 | Victoria Pierce-King | Reviewed and corrected second  draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/15/2022 | Arturo Diaz-Angueira | Study and analysis of a subsequent revision of the [REDACTED] draft of the status opinion requested by [REDACTED] concerning the POC filed by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/15/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the status/opinion report requested by [REDACTED] concerning the proof of claim in the sum of [REDACTED] filed by the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/15/2022 | Arturo Diaz-Angueira | Study and analysis of the draft of the opinion report requested by [REDACTED] concerning the proof of claim submitted by the [REDACTED] labor union in the sum of [REDACTED] Dollars. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 03/15/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/15/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing related to the conference calls held with [REDACTED] Re: valuation of grievance, expropriation and litigation claims;  briefing of conversations held between [REDACTED] as to the value of [REDACTED] claims; upcoming visit to Puerto Rico; and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2022 | Blanca Mera-Roure | Continue working in the preparation of the Memorandum requested by [REDACTED] incorporating the changes discussed with [REDACTED] Re: valuation of the Proof of Claim [REDACTED] Proceedings in relation to health benefit plan for retired employees and spouses. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/15/2022 | Blanca Mera-Roure | Continue working in  the first draft of the Memorandum requested by [REDACTED] Re: valuation of the [REDACTED] Proceedings in relation to health benefit plan for retired employees and [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/15/2022 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] email Re: [REDACTED] claims to be coordinated with [REDACTED]; meeting with [REDACTED] team on status of pending matters; auditor's reports related to [REDACTED] claims; review of [REDACTED] memo and supporting documents; [REDACTED] obligations; approvals of [REDACTED] memos in litigation cases; expropriation claims – determination if tort claims or true [REDACTED] / inverse condemnation claims; [REDACTED] claims; and claims to transfer to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2022 | Blanca Mera-Roure | Revision of the final Memorandum requested by [REDACTED], including the attachments related to the [REDACTED] Re: valuation of the Proof of Claim [REDACTED] Proceedings. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/15/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to review the first draft of the Memorandum requested by [REDACTED] Re: valuation of the Proof of Claim [REDACTED] Proceedings in relation to [REDACTED] benefit plan for retired employees and spouses. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/15/2022 | Blanca Mera-Roure | Various conference calls held with [REDACTED] Re: valuation of the Proof of Claim [REDACTED] Proceedings; preparation of lists identifying expropriation claims and claims for damages; status of [REDACTED] information requests; briefing of conversations held with [REDACTED] claims; information and reports requested to [REDACTED]; upcoming visit to Puerto Rico; and other related matters . | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/15/2022 | Blanca Mera-Roure | Conference call held with [REDACTED]  Re: upcoming visit of [REDACTED] and requests for status of pending matters related to [REDACTED] claims and [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] process memorandum to [REDACTED] of state case [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/16/2022 | Arturo Diaz-Angueira | Study and analysis of prior opinions issued on the case analyzing [REDACTED] claim against [REDACTED] in preparation for the meeting to be held this afternoon with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/16/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the meeting held with [REDACTED] to inform about the most recent [REDACTED] in the case, as well as the strategy to follow going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/16/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy to follow in the [REDACTED] claim including the need to contact the recent [REDACTED] officials retained by the new [REDACTED] to discuss with them the [REDACTED] claim in detail. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/16/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2022 | Victoria Pierce-King | Work in preparation of [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/16/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 03/16/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: discussion of the issues contained in the [REDACTED] memorandum; pending matters to be discussed related to the status of valuation of litigation and [REDACTED] claims; reports submitted by the [REDACTED], and other related matters. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/16/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to violations of the appropriate unit. Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/16/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit for purposes of preparing the evaluation forms in each claim, which will be submitted to the [REDACTED] Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 03/16/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] Re: schedule of upcoming trip to [REDACTED] authorization with the new [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/16/2022 | Blanca Mera-Roure | Receipt and consideration of emails sent by [REDACTED] Re: [REDACTED] inquiries and clarification of certain issues. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/17/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 03/17/2022 | Victoria Pierce-King | Examination of case file of state case [REDACTED] in order to prepare memorandum to [REDACTED] process. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 03/17/2022 | Arturo Diaz-Angueira | Preparation and drafting of an email directed to [REDACTED] emphasizing the importance of the approval of the [REDACTED] memorandums submitted to [REDACTED] consideration to be subsequently referred to [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/17/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the pending approval of [REDACTED] memorandum submitted to [REDACTED] to be subsequently referred to [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/17/2022 | Arturo Diaz-Angueira | [REDACTED] - Preparation and drafting of an email directed to [REDACTED] officials outlining the status of the outgoing settlement negotiations with [REDACTED] claim against [REDACTED] for construction work done following the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/17/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the ongoing process for a possible [REDACTED] for work performed following the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/17/2022 | Victoria Pierce-King | Review and corrected [REDACTED] draft of evaluation of case no. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/17/2022 | Victoria Pierce-King | Continued examination of case file no. [REDACTED] files. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/17/2022 | Victoria Pierce-King | Examined case file no. [REDACTED] files. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: reports submitted by the [REDACTED] for the consideration of [REDACTED]; coordination of auditor's meetings with [REDACTED], and other related matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/17/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: discussion of new inquiries in relation to the [REDACTED] and the valuation explained in the [REDACTED] memorandum; pending matters to be discussed related to the status of valuation of litigation and [REDACTED] claims; and other related matters. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/17/2022 | Blanca Mera-Roure | Draft and preparation of email to [REDACTED] Re: analysis of the [REDACTED] claim and validation of facts in preparation to his standing call with [REDACTED], and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: analysis of the [REDACTED] claim, inquiries about the modifications of the health plan, actuarial report presented to [REDACTED] and valuation of the [REDACTED] claim, and other related matters. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/17/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] for each of the [REDACTED] claims that were reviewed in relation to violations of the appropriate unit. Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/17/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate [REDACTED] for purposes of preparing the evaluation forms in each claim, which will be submitted to the [REDACTED] Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/17/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing related to meeting to be held with the auditors and with [REDACTED] upcoming visit to P.R.; follow up with the meeting to be held with [REDACTED] and information contained in [REDACTED] statements, and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 03/17/2022 | Blanca Mera-Roure | Revision of applicable [REDACTED] provisions cited by [REDACTED] in the letter addressed to [REDACTED],  Re: the adjudication of positions in the [REDACTED] plants, and other related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/17/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: coordination of meeting with [REDACTED], to discuss [REDACTED] letter in relation to the adjudication of positions in the [REDACTED] plants, and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2022 | Blanca Mera-Roure | Review and analysis of referral sent by [REDACTED], in relation to the collective claim filed by [REDACTED] in relation to the adjudication of positions in the [REDACTED] plants. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] claims; pending matters to be discussed related to the status of valuation of litigation and [REDACTED] claims;  topics to be discussed in meeting with [REDACTED], schedule for upcoming trip to PR; and other related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/18/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] for each of the [REDACTED] claims that were reviewed in relation to  violations of the appropriate unit. Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/18/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate [REDACTED]  for purposes of preparing the evaluation forms in each claim, which will be submitted to the [REDACTED] Re: outsourcing of extraordinary [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/18/2022 | Blanca Mera-Roure |  Preparation and exchange of emails with [REDACTED] consultants Re: topics to be addressed in meeting to be held with [REDACTED] Re: evaluation of [REDACTED] claims and [REDACTED] process. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: his conversation with [REDACTED] in relation to the the collective claim filed by [REDACTED], in relation to the adjudication of positions in the [REDACTED] plants, as well as the course of action to follow in relation to the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/20/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss and analyze the course of action to follow  in relation to the the collective claim filed by [REDACTED], in relation to the adjudication of positions in the [REDACTED] plants. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/20/2022 | Blanca Mera-Roure | Subsequent conference call held with [REDACTED] to brief him on the conversation held with [REDACTED] in relation to the the collective claim filed by [REDACTED], in relation to the adjudication of positions in the [REDACTED] plants, as well as the course of action to follow in relation to the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/21/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to analyze the complaint filed by [REDACTED] alleging irregularities in the mobility of [REDACTED] former employee who works in [REDACTED], all in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/21/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the several meeting that will take place during this week dealing with the evaluation of claims against [REDACTED] as well as the [REDACTED] processes. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 03/21/2022 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] for the purpose of preparing for the meeting to be held on this same date with [REDACTED] and subsequently with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/21/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] as well as [REDACTED] to discuss the complaint filed by the [REDACTED] mobility process of former [REDACTED] Division and strategy to follow. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/21/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of preparing for the meeting to be held on this same date with [REDACTED] and subsequently with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/21/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] during his visit to Puerto Rico during this week. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/21/2022 | Blanca Mera-Roure | Meeting  held with [REDACTED]  Re: discuss collective claim filed by [REDACTED], in relation to the adjudication of positions in the generation plants; discuss the publication process; discuss the [REDACTED] pertaining to the recruitment of [REDACTED] regular special employees and temporary employees to regular positions; discuss possible alternatives to deal with the claim procedure; discuss applicable provisions of [REDACTED] in relation to [REDACTED] process, and other related matters; as well as the strategy and course of action to follow with respect to the same. | $300.00 hr | 3.20 | 3.20 | $960.00 |

| 03/21/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: strategy and course of action to follow with respect to the collective claim filed by [REDACTED], in relation to the adjudication of positions in the generation plants; discuss the publication process; discuss the [REDACTED] pertaining to the recruitment of [REDACTED] regular special employees and temporary employees to regular positions; discuss possible alternatives to deal with the claim procedure; discuss applicable provisions of [REDACTED] in relation to mobility process, and other related matters. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 03/21/2022 | Blanca Mera-Roure | Plan and prepare for meeting to be held with [REDACTED] Re: discuss collective claim filed by [REDACTED], in relation to the adjudication of positions in the [REDACTED] plants and the strategy and course of action to follow with respect to the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/21/2022 | Blanca Mera-Roure | Plan and prepare for meeting to be held with [REDACTED] Re: collective claim filed by [REDACTED], in relation to the adjudication of positions in the [REDACTED] plants. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/21/2022 | Blanca Mera-Roure | Review and analysis of draft letter and Opinion prepared by [REDACTED] in relation to the recruitment and publication of positions in [REDACTED] facilities and the mobility process to vacant positions . Re: collective claim filed by [REDACTED], in relation to the adjudication of positions in the [REDACTED] plants. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/22/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] proof of claims and supporting documents for the purpose preparing for meeting with [REDACTED] team regarding various pending reconciliation of claims including [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the missive followed by [REDACTED] to conclude that the damages caused on account of the expropriation amounted to approximately [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to continue the strategy to follow concerning the [REDACTED] process after the meeting held with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] counsel in the expropriation proceedings to discuss the report submitted by [REDACTED] concluding damages suffered by the [REDACTED] in the sum of approximately [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in the expropriation court in order to discuss the [REDACTED] as well as changes to the same. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Continuation of the study and analysis of the draft of [REDACTED] submitted to our consideration by [REDACTED] counsel. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to appraise him with the ongoing [REDACTED] processes as well as claims against [REDACTED] resulting from [REDACTED] and other claims pending. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] during their visit to Puerto Rico to discuss the status of the [REDACTED] process including the approval of approximately [REDACTED]; claims resulting from rejection of [REDACTED], labor claims from [REDACTED] cases and other matters in preparation for the meeting on this same date with [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 03/22/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the draft of the [REDACTED] submitted to our consideration by [REDACTED] counsel in the contest of [REDACTED] proceeding. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/22/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: inquiry about possible similarities between the [REDACTED] claim in reemployment category and the [REDACTED] collective claim for the publication of vacant positions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/22/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss [REDACTED] Status Update; [REDACTED] claims; topics to be discussed in tomorrow's meeting with [REDACTED]; reemployment claims; valuation of [REDACTED] collective claim for the publication of vacant positions, and other related matters. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 03/22/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss issues raised in  yesterday's meeting held with [REDACTED] in relation to the collective claim filed by [REDACTED], Re: the adjudication of positions in the generation plants; discuss the publication process; revision and discussion of the Draft [REDACTED] pertaining to the recruitment of [REDACTED] regular special employees and temporary employees to regular positions; applicable provisions of [REDACTED] in relation to mobility process, and other related matters. | $300.00 hr | 1.90 | 1.90 | $570.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 03/22/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss  the  the strategy and course of action to follow in connection  to the collective claim filed by [REDACTED] with respect to the adjudication of positions in the [REDACTED] plants; determination as to whether the publication of positions constituted a mobility plan in the context of [REDACTED] or a regular publication of vacant positions;  whether the proposed [REDACTED] pertaining to the recruitment of [REDACTED] regular special employees and temporary employees to regular positions required the prior approval of the [REDACTED]; and other related matters. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/23/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] team regarding various pending reconciliation of claims including [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/23/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest Claims [REDACTED] status update for [REDACTED] team for the purpose of preparing for meeting with [REDACTED] team regarding various pending reconciliation of claims including [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 03/23/2022 | Blanca Mera-Roure | Conference call with [REDACTED] inquiries related to the valuation of claims for purposes of the process conducted in [REDACTED] proceedings; and course of action to follow with respect to the production of the required [REDACTED] information,  audits conducted and [REDACTED] statements. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/23/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the status of the [REDACTED] process in particular, the strategy going forward in terms of finalizing the evaluation of the thousands of pending [REDACTED] claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/23/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in order to discuss pending matters such as [REDACTED] claims, [REDACTED] memorandums which must be approved by [REDACTED] as well as pending claims by [REDACTED] among others. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 03/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] concerning the rejection by the [REDACTED] made pursuant to the [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Arturo Diaz-Angueira | [REDACTED] -  Meeting held with [REDACTED] in order to discuss the case as well as the approach to be made to [REDACTED] counsel in order to discuss the rejection of the offer made by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Continuation of the study and analysis of the [REDACTED] proposal submitted to our consideration by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held [REDACTED] in order to discuss the [REDACTED] proposal and the need to prepare counterproposal to be submitted to [REDACTED] counsel. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/23/2022 | Arturo Diaz-Angueira | Study and analysis of the twenty claims that will be discussed with [REDACTED] in order to obtain approval of the [REDACTED] memorandums so that the claims can be subsequently referred to the [REDACTED] process. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/23/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the approach to be taken in presenting the twenty plus claims to [REDACTED] in order to get approval of the [REDACTED] proposals to be subsequently referred to all the [REDACTED] proposal to be subsequently referred to the [REDACTED] process. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/23/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held [REDACTED] in the expropriation proceeding in order to apprise him of the position taken by [REDACTED] concerning the draft of the [REDACTED] submitted by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of two emails sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection to issues to discuss in next [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of two emails sent by [REDACTED] in connection with the [REDACTED] memos. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the increase of capacity of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of two emails sent by [REDACTED] regarding the meeting with the new [REDACTED] and pending the [REDACTED] processes. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/23/2022 | Brunilda Rodriguez | Further examination of file [REDACTED] regarding the improvements to [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/23/2022 | Brunilda Rodriguez | Examination of two emails sent by [REDACTED] regarding the new [REDACTED] and pending [REDACTED] memos. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| 03/23/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] claims;  topics to be discussed in tomorrow's meeting with auditors and [REDACTED]; revision of the [REDACTED] reemployment claims and the basis for the valuation analysis performed by the [REDACTED] Office; support documentation for the valuation of [REDACTED]; discussion of the [REDACTED] collective claim for the publication of vacant positions, and other related matters. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 03/23/2022 | Blanca Mera-Roure | Preparation for meeting to be held with [REDACTED] to discuss the valuation of major grievance claims, contingencies informed in [REDACTED] statements, and inquiries contained in emails sent by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/23/2022 | Blanca Mera-Roure | Preparation for meeting to be held with [REDACTED] to discuss modifications to the retiree's [REDACTED] benefit in the context of the [REDACTED] claim. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/23/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Reconciliation Status Update ; discuss differences in language related to [REDACTED] insurance benefit in the [REDACTED];  discuss valuation analysis in relation to  reemployment claims;  in preparation for meeting with [REDACTED], and other related matters having to do with [REDACTED] claims. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 03/23/2022 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss pending issues and course of action to follow with respect to the reconciliation of [REDACTED] claims; plan of adjustment; [REDACTED] statements; authorization of cases to include in [REDACTED] process and other related matters. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/24/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the response to the letter submitted by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/24/2022 | Arturo Diaz-Angueira | Study and analysis of the seven page letter submitted by the [REDACTED] dealing with a violation to the [REDACTED] in the recent recruitment of former [REDACTED] employees to work in [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/24/2022 | Arturo Diaz-Angueira | Preparation and drafting of a [REDACTED] to the letter for the signature of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/24/2022 | Victoria Pierce-King | Reviewed and corrected second draft  of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/24/2022 | Victoria Pierce-King | Reviewed and corrected first  draft  of [REDACTED] memorandum to [REDACTED] regarding state case [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/24/2022 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/24/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/24/2022 | Arturo Diaz-Angueira | Continuation of the study and analysis of the [REDACTED] memorandum that will be discussed with [REDACTED] in meeting to be held on [REDACTED] in his office. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/24/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the [REDACTED] memorandum in preparation for the meeting with [REDACTED] for approval of the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/24/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/24/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/24/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/24/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/24/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/24/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/24/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the repair of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/24/2022 | Brunilda Rodriguez | Further examination of [REDACTED] of claim regarding the improvements to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/24/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the repair and impermeability of [REDACTED] separation through subcontract with [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 03/24/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the increment in capacity of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |

| 03/24/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the draft letter to be sent by [REDACTED] with respect to the [REDACTED] Claim filed by him in relation to the adjudication of positions in the [REDACTED] plants; revision of exchange of emails between [REDACTED] in relation to the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/24/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED], including a request list sent of items required by [REDACTED] and summary of the information submitted and pending for purposes of the [REDACTED] of claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] iRe: memorandum related to [REDACTED] claim and [REDACTED] of information and necessary documentation for purposes of the valuation of claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: request made by [REDACTED] in relation to the [REDACTED] claim and memorandum, and [REDACTED] documentation required to complete valuation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/25/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] memos for the purpose of preparing for meeting with [REDACTED] to discuss approval of [REDACTED] claims to be reconciled and to be presented to the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 03/25/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing [REDACTED] claims to be presented | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 03/25/2022 | Doris Gongon-Colon | Draft Memo to [REDACTED] RE: response to information requested related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/25/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] case in order to redact memo to [REDACTED] for request of information. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/25/2022 | Doris Gongon-Colon | Communications with [REDACTED] RE: response to information requested related to [REDACTED] of Claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/25/2022 | Doris Gongon-Colon | Communications with [REDACTED] RE: response to information requested related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/25/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] Proof of claim, documents sent by [REDACTED] legal representation and devise legal strategy to answer [REDACTED] legal representation. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the letter to be submitted to the [REDACTED] in response to his letter claiming violations to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Preparation and drafting of a response letter to the letter presented by [REDACTED] alleging violation to the [REDACTED] in the recent process of mobilizing former [REDACTED] employees to work on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Study and analysis of the letter submitted by the [REDACTED] presenting a claim against [REDACTED] for allegedly violating the [REDACTED] in order to prepare a draft of response. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Continuation of work in the study and analysis of the [REDACTED] as well as the draft of the memorandum for [REDACTED] approval to be discussed on this same date with the [REDACTED] for his approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] cases that will be presented to [REDACTED] for approval and subsequent referral to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] requesting detailed information about the [REDACTED] in order to decide whether to transfer to the [REDACTED] process or reject it. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information requested by him in his email of this same date, in particular the participation of [REDACTED] in the case to provide critical information to make the determination of whether to transfer the case to the [REDACTED] process or to reject it. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the claim by [REDACTED], as well as the urgently to pressure [REDACTED] to provide the information to make a determination as to whether to transfer the case to the [REDACTED] process or to reject the claim. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/25/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in the expropriation proceeding in order to share the information obtained during the meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| 03/25/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the latest developments in the case, in particular the draft of the [REDACTED] submitted to our consideration by [REDACTED] counsel and the reasons why it must be rejected. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/25/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting a meeting to discuss the latest [REDACTED] in the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/25/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in connection with [REDACTED] allegations in its [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/25/2022 | Brunilda Rodriguez | Draft of email to [REDACTED] in connection with documents sent by [REDACTED] in connection with [REDACTED] allegations in its [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/25/2022 | Brunilda Rodriguez | Conference call with [REDACTED] to discuss [REDACTED] proof of claim, documents sent by [REDACTED] legal representation and devise legal strategy to answer [REDACTED] legal representation request for discussion. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/25/2022 | Brunilda Rodriguez | Examination of email from [REDACTED], in connection with [REDACTED] allegations in its [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/25/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the construction and installation of steam [REDACTED] in Arecibo. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 03/25/2022 | Brunilda Rodriguez | Further examination of [REDACTED] for the rehabilitation of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/25/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in connection with [REDACTED] allegations in its [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/25/2022 | Brunilda Rodriguez | Draft of email to [REDACTED] in connection with his inquiries relative to the documents sent by [REDACTED] in connection with [REDACTED] allegations in its [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/25/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the increase of capacity of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/25/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with voltage conversion at [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/25/2022 | Brunilda Rodriguez | Further examination of file of [REDACTED] in connection with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/25/2022 | Blanca Mera-Roure | Work in the evaluation analysis to include in the forms to be submitted to the [REDACTED] group for each of the [REDACTED] claims that were reviewed in relation to violations of the appropriate unit. Re: outsourcing of [REDACTED] improvements | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/25/2022 | Blanca Mera-Roure | Revision and analysis of multiple legal files related to [REDACTED] claims for violations of the appropriate unit  for purposes of preparing the evaluation forms in each claim, which will be submitted to the [REDACTED] Re: outsourcing of [REDACTED] improvements | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/25/2022 | Blanca Mera-Roure | Revision of exchange of emails by and between [REDACTED] RE: [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/28/2022 | Doris Gongon-Colon | Exchange communications from [REDACTED] RE: status of requested information on [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/28/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/28/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/28/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/28/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/28/2022 | Victoria Pierce-King | Reviewed and corrected second [REDACTED] of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/28/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/28/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/28/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/28/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the replacement of conductor [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 03/28/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the transport of material and equipment using [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/28/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with improvements to secondary [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 03/28/2022 | Brunilda Rodriguez | Further examination at PREPA of file of MEJ EXT CAG 2004-04, A-05-1321 in connection with increase in capacity to line 1192 MCM from Eli-Lilly to Canovanas. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 03/28/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/28/2022 | Brunilda Rodriguez | Examination of file [REDACTED] in connection with the increment in capacity of line [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/28/2022 | Blanca Mera-Roure | Draft and prepare communication to [REDACTED] Re: Validation of inquiries related to [REDACTED] claim for the modification of health plan to retirees as per [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/29/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding various filed proofs of claims against [REDACTED] proceeding under [REDACTED] and recommendations to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| 03/29/2022 | Arturo Diaz-Angueira | [REDACTED] - Preparation and drafting of an opinion requested by [REDACTED] concerning the interpretation to be given to the payment that [REDACTED] will make for damages caused on account of [REDACTED] process. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/29/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in the case in order to discuss the draft of the opinion to be submitted to the attention of [REDACTED] concerning the treatment to be given to the [REDACTED] voluntary dismissal of the process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/29/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/29/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/29/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/29/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/29/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/29/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/29/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/29/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/29/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/29/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/29/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/29/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Blanca Mera-Roure | Review and analysis of the exchange of emails by and between [REDACTED] Memorandum discussing multiple [REDACTED] claims related to [REDACTED] proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/29/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss email and request list sent by [REDACTED], with respect to the different inquiries related to the valuation of claims in [REDACTED] in relation to [REDACTED] documents and email sent by [REDACTED] in relation to the [REDACTED] claim. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/29/2022 | Blanca Mera-Roure | Review and analysis of email containing the memorandum sent by [REDACTED] Re: [REDACTED] discussing multiple litigation claims related to [REDACTED] proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/29/2022 | Blanca Mera-Roure | Draft and prepare email sent to [REDACTED] Re: answer to inquiries and documents requested by [REDACTED] in relation to the [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: answer to inquiries and documents requested by [REDACTED] in relation to the [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the subcontract of [REDACTED] to repair reverse in [REDACTED] under warranty. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/29/2022 | Brunilda Rodriguez | Examination at [REDACTED], in connection with the repair of the automatic transmission and the seat of unit [REDACTED] under warranty. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/29/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the transport of concrete poles from [REDACTED] using private contractor [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/29/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair of the retention tanks through subcontract with [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 03/29/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the improvements to the [REDACTED] treatment plant. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 03/29/2022 | Blanca Mera-Roure | Meeting with [REDACTED] provisions, and provisions in [REDACTED] in relation to the mobility process, in preparation for meeting to be held tomorrow with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] regarding [REDACTED] request to discuss adm claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss possible [REDACTED] of administrative claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/30/2022 | Doris Gongon-Colon | Review and analyze issues brought by [REDACTED] team to discuss in further meeting with [REDACTED] division. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Doris Gongon-Colon | Review and analyze reports RE: [REDACTED] valuation of claims and [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/30/2022 | Doris Gongon-Colon | Review communication from [REDACTED] RE: information requested from [REDACTED] division for several matters of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information related to [REDACTED] valuation of claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/30/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue preparation for the meeting to be held on this same date with [REDACTED] officials to discuss the strategy to follow to deal with the complaint filed by the [REDACTED] challenging the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/30/2022 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration on this same date to be evaluated in preparation for the meeting to be held this afternoon with [REDACTED] to discuss the complaint filed by the [REDACTED] mobility process to hire former [REDACTED] employees to occupy vacant positions in the [REDACTED] Division. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/30/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Division to discuss the strategy to follow concerning the complaint filed by the [REDACTED] must recent mobility process. | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 03/30/2022 | Arturo Diaz-Angueira | Commencement of the preparation of a draft of a reply to the complaint filed by the [REDACTED] mobility process to hire former [REDACTED] employees to work in the [REDACTED] Division. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/30/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/30/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/30/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/30/2022 | Victoria Pierce-King | Examined case file no. [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/30/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair of the stabilizer bar and the brakes of unit [REDACTED] under warranty with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/30/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair of the battery and brakes of unit [REDACTED] under warranty with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/30/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair for battery in warranty for unit [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/30/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the subcontract through [REDACTED] for the installation of a [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/30/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the subcontract for the repair of the right side of the cabin of unit [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/30/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the repair of the [REDACTED] area. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/30/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the [REDACTED] for the repair, treatment, change of gear, rotation and noise in the joint of vehicle [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/30/2022 | Blanca Mera-Roure | Study and analysis of additional documents submitted to our consideration to be discussed in today's meeting with [REDACTED] collective claim challenging [REDACTED] mobility process, and the publication and adjudication of vacant positions in the [REDACTED] area. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/30/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], and with [REDACTED] to discuss the strategy to be utilized to handle [REDACTED] collective claim challenging [REDACTED] mobility process, stipulation with respect to appointment of temporary and special regular employees to regular positions, letter sent to [REDACTED] in relation to the collective claim, provisions related to the claim procedures in the [REDACTED], meeting to be held on [REDACTED], briefing to the [REDACTED] in relation to the recommended action to follow in relation to the collective claim, and other related matters. | $300.00 hr | 4.40 | 4.40 | $1,320.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/30/2022 | Blanca Mera-Roure | Continuation of meeting with [REDACTED] to discuss [REDACTED] collective claim challenging [REDACTED] mobility process, as well as additional documents submitted in relation to the publication of positions by [REDACTED], in preparation for today's meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/30/2022 | Blanca Mera-Roure | Draft and prepare an email to [REDACTED] Re: Inquiries in relation to the information contained in the lists sent to his consideration related to the valuation of [REDACTED] reemployment claims and [REDACTED] claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Blanca Mera-Roure | Draft and prepare an email to [REDACTED] Re: Revisions to the "[REDACTED]" and course of action to follow with respect to the [REDACTED] and matters contained therein. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/30/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: Revisions to the "Request List" prepared by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/31/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to pending supporting information for various proof of claims [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/31/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to the consideration by [REDACTED] forwarding the complaint filed by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/31/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/31/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/31/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/31/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/31/2022 | Victoria Pierce-King | Examined case file [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/31/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of evaluation of case file no. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/31/2022 | Brunilda Rodriguez | Examination at [REDACTED] subcontracting the reconstruction of monophasic and [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 03/31/2022 | Brunilda Rodriguez | Examination at [REDACTED] suubcontracting [REDACTED] and to install a pole near line [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/31/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the welding of the tail through [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/31/2022 | Brunilda Rodriguez | Examination at [REDACTED] in connection with the subcontract with [REDACTED] for bodywork and painting of unit [REDACTED] caused by accident | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/31/2022 | Brunilda Rodriguez | Examination at [REDACTED] to open solid "machetes" and to install light poles near the lines facing the new [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/31/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] related to the strategy discussed in yesterday's meeting with [REDACTED], new developments related to yesterday's filing by [REDACTED] of the collective claim before the [REDACTED], discussions held with [REDACTED] and other related matters. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/31/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] related to the strategy discussed in yesterday's meeting with [REDACTED] Re: course of action to follow in the upcoming meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/31/2022 | Blanca Mera-Roure | Revision of documents and emails to [REDACTED] in the drafting and preparation of the draft of the response to the communication sent by [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 03/31/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the strategy and course of action to follow in relation to the communication sent by [REDACTED], as well as the new developments in view of the filing by [REDACTED] before the Negotiation and Arbitration Bureau of the [REDACTED] position in relation to the scheduled meeting with [REDACTED] answer to the collective claim, and other related matters… | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/31/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED], to discuss strategy and course of action to follow in light of the new developments in [REDACTED] challenge of the mobility process by filing a collective claim before the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/31/2022 | Blanca Mera-Roure | Study and analysis of communication sent by [REDACTED] before the Negotiation and Arbitration Bureau of the [REDACTED], and attached documents, [REDACTED] in relation to expedited processes, and revision of applicable [REDACTED] provisions related thereto. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/31/2022 | Blanca Mera-Roure | Subsequent conference call held with [REDACTED] Re: draft of the response to the communication sent by the [REDACTED] in relation to the Collective Claim filed by [REDACTED] before the Negotiation and Arbitration [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | | **Total Labor For 0053 Claims Administration and Objections** | | **541.10** | **541.10** | **$162,330.00** |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  | Total Expense For 0053 Claims Administration and Objections |  |  | $0.00 | $0.00 |
|  |  |  | Total For 0053 Claims Administration and Objections |  |  |  | $162,330.00 |
| 112 |  | **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** |  |  |  |  |  |
|  | 03/03/2022 | Blanca Mera-Roure | Review and analysis of [REDACTED] In compliance with Order filed by [REDACTED] Re: Motion for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 03/09/2022 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: [REDACTED] reply to Motion for [REDACTED]; Revision of file | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 03/16/2022 | Blanca Mera-Roure | Review and analysis of Motion filed by [REDACTED] Motion for Dismissal and meeting with [REDACTED] to discuss allegations, responses and [REDACTED] organizational structure Re: Compliance with new Order issued by the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
|  | 03/18/2022 | Blanca Mera-Roure | Work in the drafting of the first draft of [REDACTED] reply to Motion filed by [REDACTED] and in Compliance with new Order issued by the [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
|  | 03/18/2022 | Blanca Mera-Roure | Review and analysis of legal file Re: preparation of [REDACTED] reply to Motion filed by [REDACTED] and in Compliance with new Order issued by the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
|  | 03/22/2022 | Blanca Mera-Roure | Continue working in the draft and preparation of the final [REDACTED] to Motion filed by [REDACTED] and in Compliance with new Order issued by the [REDACTED] to be filed tomorrow. | $300.00 hr | 2.30 | 2.30 | $690.00 |
|  | 03/23/2022 | Blanca Mera-Roure | Revision of the final Reply to Motion filed by [REDACTED] Motion for [REDACTED] ; discuss the arguments presented in the motion with [REDACTED], filing of the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
|  | 03/25/2022 | Blanca Mera-Roure | Review and analysis of Order issued by [REDACTED] Motion in [REDACTED] to Motion in compliance with Order filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 03/30/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the new Order issued by the [REDACTED], and to discuss his position with respect to our Motion to [REDACTED] and the possibility of filing a Motion to [REDACTED], in view of his expressions as to the impugnation of positions in cases of [REDACTED] process, where the employee applied for a position with the same [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 03/31/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: follow up conversations with [REDACTED] and possibility of filing a Motion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  |  |  | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** |  | 8.50 | 8.50 | $2,550.00 |
|  |  |  | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** |  |  | $0.00 | $0.00 |
|  |  |  | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** |  |  |  | $2,550.00 |
| 328 |  | **0328 Comisión Apelativa Servicios Públicos** |  |  |  |  |  |
|  | 03/01/2022 | Joannely Marrero-Cruz | Trip to [REDACTED] to file motion. | $20.00 ea | 1.00 | $20.00 | $20.00 |
|  | 03/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] taking notice of request for extension and granting [REDACTED] days to comply with the [REDACTED] Order re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Review case files in prep to draft discovery mechanisms for [REDACTED]  with upcoming status conferences on [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Revise March and April [REDACTED] calendar for status of court mandated [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Revise and update [REDACTED] re: mobility. | $250.00 hr | 1.40 | 1.40 | $350.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Draft [REDACTED] motion about discovery for cases: [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Draft List of [REDACTED] and Request for Documents for case: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Draft List of [REDACTED] and Request for Documents for case: [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Draft List of [REDACTED] and Request for Documents for case: [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
|  | 03/02/2022 | Joannely Marrero-Cruz | Draft List of [REDACTED] and Request for Documents for case: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
|  | 03/03/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] of case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 03/03/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] efforts. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  | 03/03/2022 | Joannely Marrero-Cruz | Communication with [REDACTED] to discuss discovery efforts with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 03/03/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss [REDACTED] discovery efforts with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| 03/04/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] counsel for [REDACTED] re: petition for discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/04/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: petition for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for appellant in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/08/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] counsel for [REDACTED] re: response from [REDACTED] for petition for [REDACTED] discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/09/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order granting continuance of status conference requerested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/09/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: first list of interrogatories from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/09/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: first list of interrogatories from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/09/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: first list of interrogatories from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/10/2022 | Joannely Marrero-Cruz | Appear for Status Conference hearing on behalf of [REDACTED]. re: case [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 03/10/2022 | Joannely Marrero-Cruz | Appear for Status Conference hearing on behalf of [REDACTED]. re: case [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/10/2022 | Joannely Marrero-Cruz | Review docket to establish [REDACTED] calendar re: case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/10/2022 | Joannely Marrero-Cruz | Appear for [REDACTED] Conference hearing on behalf of [REDACTED]. re: case [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/10/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: discovery for cases: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review Minute and Resolution issued by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review Minute and Resolution issued in case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Orders for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Orders for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Orders for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Orders for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Orders for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Draft changes to Informative motion about [REDACTED] for submittal of cases: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Joannely Marrero-Cruz | Trip to [REDACTED] to file three motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 03/14/2022 | Joannely Marrero-Cruz | Review Minute and Resolution issued by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/15/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: answers to interrogatory. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Joannely Marrero-Cruz | Review [REDACTED] of Legal Representation filed in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Joannely Marrero-Cruz | Review [REDACTED] of Legal Representation filed in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Joannely Marrero-Cruz | Draft chart of cases for [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 03/16/2022 | Joannely Marrero-Cruz | Organize consolidated union of cases for [REDACTED]. re: request [REDACTED] consolidation orders. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/17/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] Order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/17/2022 | Joannely Marrero-Cruz | Review Motion requesting [REDACTED] with prejudice filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/17/2022 | Joannely Marrero-Cruz | Review and Analyze [REDACTED] Resolution and Final Order for case [REDACTED] of appeal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for consolidation in cases [REDACTED] re: chart consolidated cases by each employee for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for consolidation in cases [REDACTED]. re: chart consolidated cases by each employee for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for consolidation in cases [REDACTED] re: chart consolidated cases by each employee for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order for status conference in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review Answer to First [REDACTED] mailed by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Communications with [REDACTED] re: answer to First [REDACTED] mailed by [REDACTED] and other [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: mediation case for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review communication from mediator [REDACTED] re: mediation case for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: mediation case for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review mobility letters from [REDACTED], re: remedy for mediation; [REDACTED] letters. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/21/2022 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] in case [REDACTED] re: continuing consolidated case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/21/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] request to remain as a [REDACTED] employee. re: mediation. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| | 03/21/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] request to remain as a [REDACTED] employee. re: mediation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/22/2022 | Joannely Marrero-Cruz | Review case files, [REDACTED] status and compare answer to interrogatories received in prep for [REDACTED] Consolidated cases. re: establish working calendar for [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] motions about response to interrogatory [REDACTED] re: Mobility. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] motions about response to interrogatory [REDACTED] re: Mobility. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | Copy of various of orders in [REDACTED]. | $8.15 ea | 1.00 | $8.15 | $8.15 |
| | 03/23/2022 | Joannely Marrero-Cruz | Appear for Status Conference in [REDACTED] consolidated cases: re: discuss status of [REDACTED] proceedings. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Review Minute and Order issued in [REDACTED] consolidated cases: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Review draft of answer to interrogatory sent my [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Review and Analyze Order in case [REDACTED]. re: unpaid leave. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] re: answers to interrogatory from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review e-mails and draft [REDACTED] to interrogatory from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Orders in case [REDACTED]. re: show cause, sanctions and [REDACTED] days for [REDACTED] compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED]. re: show cause, sanctions and [REDACTED] days for [REDACTED] compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review Answer to Interrogatories by [REDACTED] individual Appellants in cases: [REDACTED]. re: chart discovery. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | 03/28/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Orders in case [REDACTED]. re: show cause, sanctions and [REDACTED] days for [REDACTED] compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/28/2022 | Joannely Marrero-Cruz | Review [REDACTED] renotification of Order in case [REDACTED]. re: unpaid leave. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/29/2022 | Joannely Marrero-Cruz | Draft answer to [REDACTED] in case [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/29/2022 | Joannely Marrero-Cruz | Draft Reconsideration of [REDACTED] in case [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/29/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Appeal case [REDACTED]. re: [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/29/2022 | Joannely Marrero-Cruz | Review Appeal case [REDACTED]. re: prep to answer [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2022 | Joannely Marrero-Cruz | Copy of various of motions to be filed in the [REDACTED]. | $1.60 ea | 1.00 | $1.60 | $1.60 |
| | 03/30/2022 | Joannely Marrero-Cruz | Review Answer to Interrogatories by [REDACTED] individual Appellants in cases: [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 03/30/2022 | Joannely Marrero-Cruz | Review Motion in Compiance with order filed by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2022 | Joannely Marrero-Cruz | Review Motion in Compiance with order filed by [REDACTED] in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Professional [REDACTED] requested to work with the [REDACTED] during the month of [REDACTED]. | $1,536.00 ea | 1.00 | $1,536.00 | $1,536.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Trip to [REDACTED] to file two motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Review Show Order from [REDACTED] in cases [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Review Show Order from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | | 44.50 | 44.50 | **$11,125.00** |
| | | | | | | | |
| | | | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | | $1,605.75 | $1,605.75 |
| | | | | | | | |
| | | | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | | **$12,730.75** |
| 396 | **0396 Cruz Ostolaza v. AEE** | | | | | | |
| | 03/01/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss pending matters related to the [REDACTED] request in relation to the [REDACTED] authorization as well as status of [REDACTED] to employee for the month of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/04/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: authorization by the [REDACTED] to his request for [REDACTED] and process to be followed with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/17/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: status of [REDACTED] related to salaries and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/18/2022 | Blanca Mera-Roure | Exchange of communications with [REDACTED] Re: payment of [REDACTED] and pending personnel action and [REDACTED] of salaries. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| 03/30/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the issues related to the [REDACTED] of salaries for the month of [REDACTED] owed to claimant, as well as course of action to follow with respect to the same; conference call held with [REDACTED] in relation to [REDACTED] reached with [REDACTED] and the certification for the exception time required by [REDACTED] to proceed with the payment; and conference call held with [REDACTED] in relation to the facts and circumstances related to the [REDACTED] case. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/30/2022 | Blanca Mera-Roure | Revision of prior emails, documents and the [REDACTED] in relation to the [REDACTED],  in preparation for the meeting to be held with [REDACTED] to discuss the pending issues related to the [REDACTED] salaries for the month of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/31/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: [REDACTED] and certification of exemption to be issued by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0396 Cruz Ostolaza v. AEE | | 2.10 | 2.10 | $630.00 |
| | | Total Expense For 0396 Cruz Ostolaza v. AEE | | | $0.00 | $0.00 |
| | | Total For 0396 Cruz Ostolaza v. AEE | | | | $630.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 596.70 | 596.70 | $176,785.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $1,605.75 | $1,605.75 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $178,390.75 |
| | | Grand Total Labor | | 596.70 | 596.70 | $176,785.00 |
| | | Grand Total Expenses | | | $1,605.75 | $1,605.75 |
| | | Grand Total | | | | $178,390.75 |

## Matter Summary

Date Start: 5/1/2022 | Date End: 5/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0004 Investigations,0046 Labor Regulation,0053 Claims Administration and Objections,0328 Comisión Apelativa Servicios Públicos,0360 Edberta Colón Negrón; QG-20-1461,0361 Edberta Colón Negrón; QG-20-1474,0362 Luis O. Cotto Rivera; QG-20

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **4** | **0004 Investigations** | | | | | | |
| | 05/06/2022 | Blanca Mera-Roure | REDACTED  in relation to the claim filed by REDACTEDon the mediation proceedings before the REDACTED, PREPA's notification ofREDACTED' ; health benefits plan to PREPA's retirees; REDACTED employees which are challenge the adjudication of positions, REDACTED when REDACTED filed against PREPA. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | | | **Total Labor For 0004 Investigations** | | **1.90** | **1.90** | **$570.00** |
| | | | **Total Expense For 0004 Investigations** | | | **$0.00** | **$0.00** |
| | | | **Total For 0004 Investigations** | | | | **$570.00** |
| **46** | **0046 Labor Regulation** | | | | | | |
| | 05/11/2022 | Blanca Mera-Roure | REDACTED Director of Human Resources Re:  REDACTED in relation to the REDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0046 Labor Regulation** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0046 Labor Regulation** | | | **$0.00** | **$0.00** |
| | | | **Total For 0046 Labor Regulation** | | | | **$90.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 05/02/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED analysis and request for authorization in state case REDACTED. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/02/2022 | Victoria Pierce-King | REDACTEDfor ADR settlement(787) 521-4924 in state case (787) 521-4924 | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 05/02/2022 | Victoria Pierce-King | (787) 521-4924  REDACTED No.13-cv-1901 in order to include discussion in(787) 521-4924  relating to (787) 521-4924 | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/02/2022 | Victoria Pierce-King | REDACTED in 2018TA1995 AEE v Torres Pérez to include discussion in ADR memorandum REDACTED. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/02/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof file MEJ. EXT. 2004-56 (RSR), A-04-2538 of REDACTED and the determination of its value in accordance with the REDACTED. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/02/2022 | Brunilda Rodriguez | REDACTEDof file MEJ EXT. (MAY 2004-01) RSR, A-05-1350 REDACTED. (PID 7792); conversion and change of line of 38 KV. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/02/2022 | Brunilda Rodriguez | REDACTED upon findings on REDACTEDof file A-04-2530, MEJ. EXT. 2004-47 (RSR) rREDACTEDfor the rehabilitation of corner tube boiler UI, superior bank of energy saver and areas of power tubing walls, Unit 1, Central Palo Seco REDACTED. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 05/02/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof claim A-05-1339, MEJ. EXT. (CAG-2004-13) RSR REDACTED 9602-4 (Road 770, KM 0 to 5, Palo Hincado ward, Barranquitas). | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/02/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof files of claim REDACTED, claim A-04-2595 aREDACTED made to PREPA's documents previously identified. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/02/2022 | Brunilda Rodriguez | REDACTEDof file MEJ EXT. (MAY 2004-57) RSR, A-04-2539 REDACTED 7503-1, Bejucos, Salinas. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/02/2022 | Blanca Mera-Roure | REDACTED analysis to include inREDACTEDof the appropriate unit. Re: REDACTED | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/02/2022 | Blanca Mera-Roure | REDACTED the evaluation forms inREDACTED | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 05/02/2022 | Victoria Pierce-King | Continued REDACTED for the purpose of REDACTEDfor REDACTED in state case REDACTED POC 32501. | $300.00 hr | 7.90 | 7.90 | $2,370.00 |
| | 05/03/2022 | Doris Gongon-Colon | REDACTED with Atty. Pierce RE: claim from REDACTED. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/03/2022 | Doris Gongon-Colon | REDACTED RE:REDACTEDmendment claim report and Carlos Rafael Ortega's amendment claim report and after REDACTEDProskauer. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/03/2022 | Doris Gongon-Colon | REDACTED González Joy amendment claim report andREDACTED amendment claim report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/03/2022 | Doris Gongon-Colon | REDACTEDand BRG's team RE: REDACTED. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/03/2022 | Doris Gongon-Colon | REDACTED RE: REDACTED and corresponding documents. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/03/2022 | Doris Gongon-Colon | Revise 47 Uiter valuation memos and corresponding documents before sending to BRG's team for later discussion. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/03/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof file A-05-1491, MEJ. EXT. CAR 2004-15 (RSR) relative to the REDACTED CU for spacer 336 from the intersection with Road. 984 and 940 to intersection with Road. 988, Juan Martin ward, Gabina sector, Luquillo REDACTED. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/03/2022 | Brunilda Rodriguez | REDACTEDn connection with Manuel González Joy and Carlos Rafael Ortega's POC. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| 05/03/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof file A-05-1492, MEJ EXT CAR 2004-14 (RSR) REDACTED 4 CU for spacer 336 through Road 976 intersection with Road 971, Juan Diego sector toward the end (Road 976, Paraíso ward, Juan Diego sector, Fajardo) REDACTED documents previously identified. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/03/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof file  for MEJ EXT. (MAY 2004-57)RSR, A-04-2539 REDACTED 7503-1, Bejucos, Salinas. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/03/2022 | Brunilda Rodriguez | REDACTED of Cumbres de Ponce to deliver information to REDACTED | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/03/2022 | Brunilda Rodriguez | REDACTED procured upon REDACTEDof file A-04-2524, MEJ. EXT. 2004-41 (RSR) relative to feeder 4601-1 at Palo Seco ward, Santa Isabel, tREDACTED. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/04/2022 | Victoria Pierce-King | REDACTED and request for authorization in state case José Torres Pérez and Nydia Soto Quiñones POC 32501. | $300.00 hr | 7.60 | 7.60 | $2,280.00 |
| 05/04/2022 | Doris Gongon-Colon | REDACTED RE: discuss issues REDACTEDs and and request of information related to litigation claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/04/2022 | Doris Gongon-Colon | REDACTED from BRG's team RE: certain litigation claims in order to devise legal strategy according to Proskauer. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/04/2022 | Victoria Pierce-King | REDACTED A-06-2098 at PREPA. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/04/2022 | Victoria Pierce-King | REDACTED A-06-1928 at PREPA. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/04/2022 | Doris Gongon-Colon | REDACTEDatty. Brunilda Rodriguez RE: discuss BRG'sREDACTED. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/04/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof claim A-06-1494, MEJ EXT CAR-2004-12(RSR) for theREDACTED (3rd., 4th. and 5th. section), Carolina region. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/04/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof claim A-06-1796, RP-269-05, regarding REDACTEDfor the repair of an electrical fault in the motor of unit 6-0315 | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/04/2022 | Brunilda Rodriguez | REDACTEDatty. REDACTED the case of Manuel González Joy and Carlos Rafael Ortega and to devise legal strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/04/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof claim A-06-1809, RP-256-05 REDACTED unit 5-5071, license plate 581-881. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/04/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof claim A-06-1700, RP-244-05 REDACTED of unit 1-8775. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/04/2022 | Brunilda Rodriguez | Further REDACTED on findings upon REDACTEDof claim RP-245-05, A-06-1703 REDACTED of unit 1-6124. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/04/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof claim A-06-1702, RP-243-05, for the REDACTEDof unit 1-8117. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTEDre: concerns related to the $224M claim on the basis of 497 UJTICE retirees, and inquiries related thereto. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTEDre: Proskauer comments related REDACTED that offer $0 as the settlement offer. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTEDRe: REDACTED containing Proskauer comments related toREDACTED that offer $0 as the settlement offer. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTED of the UJTICE legal files Re: inquiries sent by BRG in relation to retirees' REDACTED; revision of documents relatedREDACTED. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTED Ms. Doris Maysonet Re:REDACTEDcontaining the comparison of the REDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTED of the document containing a comparison of the REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTED claims reconciliation personnel at PREPA to discuss REDACTED | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTEDto to include in the forms to be submitted to theREDACTED | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/04/2022 | Blanca Mera-Roure | REDACTED of multiple legal files related toREDACTEDpreparing the evaluation forms in each claim, which will be submitted to the REDACTED | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | REDACTED team regardingREDACTED expropriation claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | REDACTEDteam regardingREDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/05/2022 | Victoria Pierce-King | REDACTED withREDACTEDREDACTEDBRG and Proskauer and related pending matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/05/2022 | Victoria Pierce-King | REDACTED of second draft of memorandum for ADR settlement analysis and request for authorization in state caseREDACTED. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/05/2022 | Victoria Pierce-King | REDACTED A-06-2308\2083 at PREPA. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/05/2022 | Victoria Pierce-King | REDACTED A-06-1590 at PREPA. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/05/2022 | Doris Gongon-Colon | REDACTED held withRE: strategy for upcoming REDACTEDBRG's team and Proskauer's attorneys. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/05/2022 | Doris Gongon-Colon | REDACTEDatty. REDACTED RE: discuss request of information from BRG and Proskauer, related to REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/05/2022 | Doris Gongon-Colon | REDACTEDatty. REDACTED RE: discuss request of information from BRG related to | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/05/2022 | Doris Gongon-Colon | EREDACTED RE: strategy for upcoming REDACTEDProskauer's attorneys. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Brunilda Rodriguez | REDACTEDfrom atty. REDACTED regarding BRG's visit and request of information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Brunilda Rodriguez | REDACTEDatty. REDACTED to discuss request of REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/05/2022 | Brunilda Rodriguez | REDACTED withREDACTEDn regarding theREDACTED. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/05/2022 | Brunilda Rodriguez | REDACTED regarding his tort claim and eminent domain claim, and REDACTED | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/05/2022 | Brunilda Rodriguez | REDACTEDto to prepare memo to discuss BRG's request of information related to the cases of REDACTED. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/06/2022 | Maraliz Vazquez-Marrero | REDACTED regarding REDACTED. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED regarding status of certain ADR settlement analysis memos | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTEDwith BRG and Atty. Rodríguez RE:REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |

| 05/06/2022 | Victoria Pierce-King | REDACTED of case no. A-06-2308/2083. | $300.00 hr | 0.80 | 0.80 | $240.00 |
|---|---|---|---|---|---|---|
| 05/06/2022 | Victoria Pierce-King | REDACTED of case no. A-06-1928. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED of case no. A-06-2098. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED of case no. A-06-2236. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED case file no. A-06-1928. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTEDof case file no. A-06-2236. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED A-06-1860 at PREPA. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED A-06-1696 at PREPA. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTEDof case file no. A-06-2098. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED A-06-2236 at PREPA. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTEDof case file no. A-06-2308/2083. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED A-12-2655 at PREPA. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/06/2022 | Victoria Pierce-King | REDACTED A-07-2301 at PREPA. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTED RE: pending memos for 6 litigation claims requested. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTED RE: Desarrollo e Industrias del Sur. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTED RE: claim filed by Desarrollo e Industrias del Sur. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTED claim filed by Desarrollo e Industrias del Sur. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTEDrelated to Desarrollos e Industrias del Sur. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTED latest Memo report for expropriation claims, in order toREDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/06/2022 | Doris Gongon-Colon | REDACTEDe in order toREDACTED. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Brunilda Rodriguez | REDACTEDto discuss REDACTED. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTEDsent by Mark Shankweiler REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTED Oscar Feliciano REDACTED, OATRH's position  related to REDACTED | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTED REDACTED to discuss issues related to the UITICE claim, as well as the comparison of REDACTED, and other related matters. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTEDto be held with REDACTEDin REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTED Re: health plan benefits provided to PREPA REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTED of document contained in Robert Cohan's email Re: PPOA's draft report as of 4/28/22. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTEDRe: Valuation REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTEDety. REDACTED RE: discuss several litigation cases related to REDACTED byREDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTED RE: request of information to several litigation cases related REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTED with REDACTED request of information to several litigation cases related REDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTEDto REDACTED. RE:REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTEDd two appeal judgments for K AC2014-0957 for claim ARG Precision. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTED for K AC2014-0957 for claim ARG Precision. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTED REDACTED A-00-2450 REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Doris Gongon-Colon | REDACTED to REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED of case no. A-06-1860. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED of case no. A-06-1590. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED of case no. A-12-2655. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-06-2236. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-06-1590. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2301. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTEDof case file no. A-06-1860. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-12-2655. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-06-1860. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2301. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-06-2098. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-06-1696. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-06-1928. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-06-2308/2083. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTEDof case file no. A-06-1696. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTEDof case file no. A-12-2655. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Victoria Pierce-King | REDACTEDof case file no. A-06-1590. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Brunilda Rodriguez | REDACTED related to files of claim A-04-2532, MEJ EXT 2004-49 (RSR)REDACTED | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/09/2022 | Brunilda Rodriguez | REDACTEDsent by REDACTED. in connection with theREDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Brunilda Rodriguez | REDACTED related to claim A-04-2530, MEJ. EXT. 2004-47 (RSR) regarding the REDACTED | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/09/2022 | Brunilda Rodriguez | REDACTED memo related to files of claim REDACTED, REDACTED | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/09/2022 | Blanca Mera-Roure | REDACTED to REDACTEDs Re: Information REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Blanca Mera-Roure | REDACTED to include in the forms to be submitted to the REDACTED | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/09/2022 | Blanca Mera-Roure | REDACTED of multiple legal files REDACTED | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/10/2022 | Doris Gongon-Colon | REDACTED REDACTED A-2098-97 REDACTED. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Doris Gongon-Colon | REDACTED REDACTED MEJ EXT. 2012-03 inREDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-06-1590 to include information from RELATIVITY file. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-06-2308/2083 to include information from Relativity file. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-07-2301 to include information from RELATIVITY file. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-06-1860 to include information from RELATIVITY file. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-12-2655 to include information from RELATIVITY file. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED of case file no. A-06-2301. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED in Relativity of case file no. A-06-1928. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-06-1928 to include information from RELATIVITY file. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-06-2236 to include information form Relativity file. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED second draft of of REDACTED. A-06-1696to include information from RELATIVITY file. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED in Relativity of case file no. A-06-1696. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED first draft of case REDACTED. A 10-1695. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED A-06-1591 at PREPA. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED first draft of case REDACTED. A-06-1591. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED of case file no. A-06-2236. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED of case REDACTED. A-06-1591. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED of case REDACTED. A-10-1695. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/10/2022 | Victoria Pierce-King | REDACTED A-10-1695 at PREPA. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/10/2022 | Brunilda Rodriguez | REDACTED memo on findings upon REDACTEDof claim MEJ EXT. PON 2004-03 (RSR). | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Brunilda Rodriguez | REDACTED of Luz Janette Antonsanti Colón v. Autoridad de Energía Eléctrica, KLAN2015-01651 at Consulta de Casos. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 05/10/2022 | Brunilda Rodriguez | REDACTED memo relative to findings upon REDACTEDof claim REDACTED | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/10/2022 | Brunilda Rodriguez | REDACTED Luz Janette Antonsanti Colón v. Autoridad de Energía Eléctrica, K PE2014-3737 at Consulta de Casos and through the web toREDACTED | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 05/10/2022 | Brunilda Rodriguez | REDACTED to discuss the REDACTEDs. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/11/2022 | Maralú Vazquez-Marrero | REDACTED with BRG team regarding various REDACTED. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/11/2022 | Blanca Mera-Roure | REDACTED of email sent by Robert Cohen, BRG Group Re: REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Blanca Mera-Roure | REDACTED of emails between attorney V. Pierce and Robert Cohen, BRG Group, REDACTED Case No. JPE2017-0106 Re: Inquiry in BRG's  May 4, 2022 email in relation to theREDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED A-09-2810 in order to determineREDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED SJ-17-001  in order to determineREDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED RE: discuss UTIER claim A-99-95 | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED MEJ EXT. 2004-S3 in order to determineREDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED SJ-14-001  in REDACTEDeport, contract, memo to executive director, memo internal, and documents previously identified. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED AG-CC-15-002  in order to determineREDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED CA-2012-49  in order to determine REDACTED. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED SJ-08-02  in order to determine applicable valuation according to evaluation made to PREPA's documents previously identified such as contract, memos, act, invoice, internal communications. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED A-99-95  in order to determine applicable valuation according to evaluation made to PREPA's REDACTED | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED REDACTED AG-CC-15-001  in order to determineREDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTED Moreno v ARG (POC 73288) PREPA case file (with discovery) in REDACTED | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTED second draft of case REDACTED. A-06-1591 to include information from RELATIVITY case file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTED of case file no. A-06-1591. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTED second draft of case REDACTED. A-10-1695 to include information from RELATIVITY file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTED of case file no. A-10-1695. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTED (POC50 and 505) in order  to prepare response to comments from Proskauer. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTED (POC32477) in order  to prepare response to comments from Proskauer. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/11/2022 | Victoria Pierce-King | REDACTEDegarding Proskauer comments on  Osvaldo Gutierrez Barrios (POC32477) | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTEDfor Margarita Blondet claim. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2022 | Doris Gongon-Colon | REDACTED and Atty. Pierce RE: request of information related to claim Osvaldo Gutiérrez Barrios POC 32477 | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof file MEJ EXT. (MAY 2004-01) RSR, A-05-1350 REDACTED of Line 5600 between Añasco TC and Rincon. (PID 7792); conversion and change of line of 38 KV. | $300.00 hr | 1.80 | 1.80 | $540.00 |

| Date | Timekeeper | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | Brunilda Rodriguez | REDACTED memo related to file CAR-2004-03 RSR, A-05-1502 in REDACTED3100 (65 Inf. Ave from Ignacio Arzuaga street to Fernández Juncos Ave.) to REDACTED. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/11/2022 | Brunilda Rodriguez | REDACTEDof January 29, 2016, in the case of Luz Janette Antonsanti Colón v. Autoridad de Energía Eléctrica, K PE2014-3737 REDACTED | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 05/11/2022 | Brunilda Rodriguez | REDACTED memo related to claim CAR-2004-07 RSR, A-05-1498 in connection with the increase in capacity of feeder 1619-1 in Campo Rico ave., REDACTED. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/12/2022 | Doris Gongon-Colon | EREDACTED legal attorney RE: request of information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Doris Gongon-Colon | REDACTED RE: Cumbres de Ponce's request of information and transaction procedure. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED (with discovery) in order to prepare memorandum with settlement analysis and recommendation. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-07-2378 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-07-2374 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-06-1928 at PREPA. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-07-2372 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-07-2375 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-07-2244 at PREPA. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-07-2086 at PREPA. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/12/2022 | Victoria Pierce-King | REDACTED A-06-1696 at PREPA. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/12/2022 | Doris Gongon-Colon | REDACTEDby BRG's team for Cumbres de Ponce's POC. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/12/2022 | Doris Gongon-Colon | REDACTEDfor Cumbres de Ponce RE: Memo requested by BRG's team. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/12/2022 | Doris Gongon-Colon | REDACTEDatty. Rodriguez RE: REDACTEDd information gathered, blueprints, etc to discuss first draft memo of Cumbres de Ponce claim; Jorge Valdiviesos claim;  and Margarita Blondet Claim with first draft memo. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/12/2022 | Brunilda Rodriguez | REDACTEDsent by Robert Cohen to atty Doris Gongon in connection with Cumbres de Ponce POC 93970. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Brunilda Rodriguez | REDACTED memo related to file MEJ EXT CAR-2004-09 RSR, A-05-1505 REDACTEDdocuments previously identified. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/12/2022 | Brunilda Rodriguez | Examination of  information gathered for Cumbres de Ponce POC assessment. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/12/2022 | Brunilda Rodriguez | REDACTED memo relative to file CAR-2004-10 RSR, A-05-1506 REDACTED 1652 between 65 Infanteria ave., to the Sabana Llana REDACTED | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/12/2022 | Brunilda Rodriguez | REDACTED memo related to file MEJ EXT CAR-2004-08, RSR, A-05-1504 REDACTED | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/12/2022 | Brunilda Rodriguez | REDACTEDREDACTED to REDACTEDREDACTED | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/12/2022 | Brunilda Rodriguez | REDACTED memo related to files of claim CAR-2004-02 RSR, A-05-1503 REDACTED | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/12/2022 | Blanca Mera-Roure | REDACTED REDACTEDin the meeting held on Monday to discuss the REDACTED relation to the REDACTED | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/12/2022 | Blanca Mera-Roure | REDACTED to be submitted to the BRG group for each of the UTIER claims REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2022 | Blanca Mera-Roure | REDACTED of multiple legal files REDACTEDs for REDACTED | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/12/2022 | Maraliz Vazquez-Marrero | REDACTEDwith BRG team regarding Luis Costas Elena POC 505 and 50. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Blanca Mera-Roure | REDACTED by BRG Re: Christmas Bonus claims in the cases of Luz Janette Antonsanti vs. AEE, case no. K PE2014-3737 and Marie Algarin Serrano vs. AEE, case no. K PE2014-3736 | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Doris Gongon-Colon | REDACTEDby related to Cumbres de Ponce claim before sending to BRG's team. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon-Colon | Draft REDACTED Cumbres de Ponce claim for BRG's team. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Doris Gongon-Colon | REDACTEDREDACTEDRE: discuss UTIER claims REDACTED | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/13/2022 | Doris Gongon-Colon | REDACTED RE: devise strategy for upcoming REDACTEDBRG's team related to grievance claim, expropriation claim. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Doris Gongon-Colon | REDACTED with BRG RE: Cumbres de Ponce opinion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon-Colon | REDACTEDREDACTED RE: discussREDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Blanca Mera-Roure | REDACTED sent by attorney V. Pierce Re: ADR memorandum on POC 505 filed in the case of Luis Costas Elena et als v AEE K DP2016-1000). | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTEDof Moreno v ARG (POC 73288) with settlement analysis and recommendation. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTED A-07-2380 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTED A-07-2450 at PREPA. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTED A-07-2381 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTED A-07-2379 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTED with Rob Cohen Exchanged emails | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTEDjointly discussing claimant Luis Costas Elena's POC 50 and 505. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/13/2022 | Victoria Pierce-King | REDACTED supplemental ADR memorandum jointly discussing claimant Luis Costas Elena's POC 50 and 505. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Arturo Diaz-Angueira | REDACTED specific expropriation cases and PPOA's claims  to be discussed in detail  with REDACTED during the week of May 16 through 20, ADR and ACR claims. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/13/2022 | Arturo Diaz-Angueira | REDACTED in-order toREDACTED | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTEDatty. REDACTED to  discuss Valdivieso's POC REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTEDsent by Robert Cohen to atty Doris Gongon in connection with Cumbres de Ponce's POC. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTED CAR-2004-21 RSR, A-05-1508 REDACTEDto the underground system in Jardines de Rio Grande REDACTED | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTEDto BRG's team relative to the Cumbres de Ponce's POC. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/13/2022 | Brunilda Rodriguez | REDACTED memo relative to file ACC-2004-01 RSR, A-05-1496 REDACTED | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTED  in connection with  Cumbres de Ponce's POC. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTED memo related to file CAR-2004-01 RSR, A-05-1497 REDACTEDLine 3100 in REDACTED | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTED memo related to files ofREDACTED to assess the value of the claim in accordance withREDACTED | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTEDprior to its sending to BRG's team relative to the Cumbres de Ponce's POC. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTEDREDACTED to  discuss UTIER's claims with pending final evaluation prior to been sent to BRG's team and to design legal strategy related to Cumbres de Ponce's claim in connection with BRG's communications. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/13/2022 | Brunilda Rodriguez | REDACTEDsent by REDACTED in connection with Cumbres de Ponce POC 93970. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Blanca Mera-Roure | REDACTED REDACTED with Mark Schankwalker and Robert Cohen, BRG Group officials, during  their upcoming visit to PR on the week of May 16-20 Re: cases to be transferred to the ADR process; REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Blanca Mera-Roure | Revision of updated claim reconciliation report and documentation related to the valuation of UITICE, UTIER, and PPOA claims, in preparation for BRG and Laura Stafford upcoming visit to PR, during the week of May 16-20. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/13/2022 | Blanca Mera-Roure | REDACTEDin preparation for meeting to be held with Mark Schankwalker and Robert Cohen, BRG Group officials,  REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/16/2022 | Arturo Diaz-Angueira | REDACTED REDACTED REDACTED their visit to Puerto Rico in the week of May 16 thru May 20, 2022. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | REDACTEDwith BRG team regarding various ADR memos and REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Arturo Diaz-Angueira | REDACTEDREDACTED: devise legal strategy related to REDACTEDBRG's team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/16/2022 | Victoria Pierce-King | REDACTED de Jesús/José Marcelo Rivera Ramírez  (POC 43302,121033, USDC13-Cv-01844)REDACTED. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| 05/16/2022 | Victoria Pierce-King | REDACTED with Robert Cohen regarding Feliciano Bolet (POC 8825, USDC14-Cv-01631). | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/16/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2371. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/16/2022 | Doris Gongon-Colon | REDACTEDREDACTED RE: devise legal strategy related to REDACTEDBRG's team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/16/2022 | Doris Gongon-Colon | REDACTEDRE: Preparation for REDACTEDBRG and Proskauer team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/16/2022 | Arturo Diaz-Angueira | Re: Madeline Feliciano v. PREPA - REDACTED as well as the draft ofREDACTED | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/16/2022 | Arturo Diaz-Angueira | Re: Liz Muriel Meléndez v. PREPA - REDACTED of theREDACTED | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/16/2022 | Doris Gongon-Colon | REDACTEDMargarita Blondet previous sending final version. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/16/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof claim MEJ EXT. 2004-66 (RSR); A-04-2681, at PREPAREDACTEDof line 3100 from Sabana Llana to Plaza Carolina REDACTED | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 05/16/2022 | Brunilda Rodriguez | REDACTED MEJ EXT. (ARE 2004-07)RSR, A-05-1429REDACTED of the Amelia Substation and Trade Center line 8200, Road 165, Guaynabo, San Juan RegionREDACTED | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/16/2022 | Brunilda Rodriguez | REDACTED A-05-1336, MEJ EXT CAG 2004-19 RSRREDACTED 3700 (Road PR 3 from km 55 to 65 approx., Aguacate ward, Limones Sector, Urban sector, in Yabucoa REDACTED | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/16/2022 | Brunilda Rodriguez | REDACTED of MEJ EXT ARE 2004-05, A-05-1310 in the outsourcing of the reconstruction of line 6900, Cambalache ward, Cambalache Sector TC to substation 8802, AreciboREDACTED | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/17/2022 | Arturo Diaz-Angueira | REDACTEDand expropriation claims together withREDACTED that must be evaluated or rejected as part of REDACTED | $300.00 hr | 8.40 | 8.40 | $2,520.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | REDACTED memo on Margarita Blondet expropriation memo. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | REDACTEDteam regarding ADR memos for proof of claims reconciliation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTED with Robert Cohen regarding Orlando Olivencia de Jesús/José Marcelo Rivera Ramírez  (POC 43302,121033, USDC13-Cv-01844)REDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2371. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2379. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTED A-07-2371 at PREPA. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2375. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2086. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2378. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2380. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2374. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2372. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2244. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2381. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2335. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2022 | Doris Gongon-Colon | REDACTEDBRG's team RE: discuss expropriation case issues. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/17/2022 | Doris Gongon-Colon | REDACTEDatty. REDACTEDz RE: REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/17/2022 | Doris Gongon-Colon | Prepared for REDACTED(BRG)'s team RE: REDACTED | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2022 | Doris Gongon-Colon | REDACTEDRE; Memo Margarita Blondet. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2022 | Brunilda Rodriguez | REDACTED MEJ. EXT. (CAG-2004-05) RSR, A-05-1317 REDACTEDy of the feeder 3302-03, from San Lorenzo to Las Piedras, REDACTED. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2022 | Brunilda Rodriguez | REDACTED MEJ EXT CAG 2004-10, A-05-1300 regarding the outsourcing of the increase of the conductor 1/0 feeder 3501-3 (Road. 718, km 0 to 4, Pastos ward, Aibonito. Caguas region-Barranquitas district RegionREDACTED | $300.00 hr | 1.30 | 1.30 | $390.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/17/2022 | Brunilda Rodriguez | REDACTED MEJ EXT CAG 2004-08, A-05-1312 where it is alleged that PREPA outsourced the feeder 3202-01, Road 185, Piñas ward, Pueblo Juncos, Caguas RegionREDACTED | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/17/2022 | Brunilda Rodriguez | REDACTED on claim MEJ EXT CAG 2004-04 (RSR), A-05-1321 regarding the REDACTED | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/17/2022 | Brunilda Rodriguez | REDACTED REDACTEDof claim on file MEJ EXT RP 124-04, A-05-358 of claim for the subcontract with Royal Motors for the repair under warranty of unit 1-5152 because it REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/17/2022 | Brunilda Rodriguez | REDACTED on of file MEJ EXT. (PON 2004-01) RSR; A-05-1318 at PREPA in connection with the reconstruction of line 5200, road 156 from Caguas to Aguas Buenas for  REDACTED | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/17/2022 | Brunilda Rodriguez | REDACTEDREDACTED to discuss issues related to case REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/17/2022 | Blanca Mera-Roure | REDACTED of the POC submitted by K Solar and the 70 page Report issued by the Arbitration Panel on February 16, 2018  Re: REDACTED | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| 05/17/2022 | Blanca Mera-Roure | REDACTED Re:REDACTEDn relation to the litigation ADR memos prepared in the cases ofREDACTEDiled  before the US District Court in Puerto Rico. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/17/2022 | Blanca Mera-Roure | REDACTED MREDACTED Re: REDACTED related to CBA violations;REDACTED | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/17/2022 | Blanca Mera-Roure | REDACTEDintroductory remarksREDACTED MPPOAs to be included in BRG's Report to Proskauer Re: REDACTED | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/18/2022 | Arturo Diaz-Angueira | REDACTED in the REDACTED of pendingREDACTED | $300.00 hr | 8.70 | 8.70 | $2,610.00 |
| 05/18/2022 | Doris Gongon-Colon | REDACTEDEd information submitted by REDACTED with corresponding attachment | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2022 | Doris Gongon-Colon | REDACTEDEd information submitted byREDACTED RE: Case José Feliciano Bolet with corresponding attachment documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2022 | Doris Gongon-Colon | REDACTED RE: expropriation latest report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | REDACTEDclaims for the purpose of sending to BRG team for claims reconciliation process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/18/2022 | Doris Gongon-Colon | Prepare for REDACTEDBRG's team RE:REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Victoria Pierce-King | Participated in REDACTEDAtty. Doris Gongón, Mark Shankweiler and Rob Cohen concerning ADR memos and responses to Proskauer's comments. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/18/2022 | Victoria Pierce-King | REDACTED docket in Francisco Santos Rivera (POC 15699 KAC2016-0357) in order to respond to comments from Proskauer concerning ADR memos. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 05/18/2022 | Victoria Pierce-King | REDACTED concerning analysis of available documents and case docket in REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Victoria Pierce-King | Participated in REDACTEDREDACTED to REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/18/2022 | Victoria Pierce-King | REDACTED (POC  93352, K DP 2015-1363) in order to respond to comments from Proskauer concerning ADR memos. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/18/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2450. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/18/2022 | Doris Gongon-Colon | REDACTED RE: Luis Costa Elena claim and other pending claims from Torres Perez, Muriel Meléndez and Feliciano/Camacho. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/18/2022 | Doris Gongon-Colon | REDACTEDBRG RE: discuss ADR inquiries from Proskauer related toREDACTED | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/18/2022 | Doris Gongon-Colon | REDACTED REDACTEDto discuss strategy according to matters discussed with BRG. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED A-04-2681, AGU-22-04 REDACTEDor the cleaning, removal of subsoil topsoil and rocks in the irrigation district to determine and assess its value in accordance with the evaluation made of REDACTED | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED of file MEJ EXT. (SJ 2004-02) RSR; A-05-1305 at PREPA in connection with the outsourcing of the reconstruction of line 6700 Martín Peña, Tapia, Sagrado Corazón street REDACTED<br>increase of capacity from 556 to 1192 MCM), San Juan region to determine its valuation in accordance with the REDACTED | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof file MEJ EXT. (PON 2004-01) RSR; A-05-1330 REDACTED 7900 and 300 from Road 14, Valle Alto Urb to Juana Diaz to determine and assess its value in accordance with the evaluation made of PREPA's documents previously identified. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED MEJ EXT BAY 2006-1140, A-06-2684 for subcontract of mechanic repairs for units and vehicles although these works belonged to the proper unit of welding and painting. Unit 7-6733 to assess its value and calculation of penalties in accordance with the evaluation made of PREPA's documents previously identified. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED memo relative to  claim MEJ. EXT. 2004-76 (RSR), A-04-2963 /REDACTED for determination and assessment of its value in accordance with the evaluation made of PREPA's documents previously identified. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED regarding the REDACTEDof file of MEJ EXT ARE 2004-03, A-05-1314 REDACTEDe 2100 from El Colloral Ward to La Curva Bravo, Los Caños, Arecibo Region REDACTED | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED memo relative to  claim AGU 20-04, A-04-3303 regarding the installation of a trailer hitch premier to Unit 5-4800 in Quebradilla's Maintenance Workshop REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED of examination of file of MEJ EXT SJ 2004-014, A-05-1304 regarding the outsourcing of the reconstruction of lines 31000/2600 Monacillos,-Saint Just (replacement of poles and increase of capacity of copper conductor 1/0, San Juan Region) REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/18/2022 | Brunilda Rodriguez | REDACTED of MEJ EXT BAY 2006-1154, A-06-3046 for the subcontract of works of automobile repairs in units or vehicles when the proper unit must do this, specifically unit 7-1756 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2022 | Blanca Mera-Roure | REDACTED REDACTEDn relation to the valuation of the PPOAs and MPPOAs, and preparation of the final draft sent to Mark Schankweiler and Robert Cohen. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/18/2022 | Blanca Mera-Roure | REDACTED, to discuss the REDACTED, determination of damages and discussion of the strategy and course of action to follow with respect to the valuation of the said claims, and transfer to the ADR process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/18/2022 | Blanca Mera-Roure | REDACTED in relation to the valuation of the PPOAs and MPPOAs to be included in BRG's Report to Proskauer. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED to discuss strategy to present memos for settlement for approval by PREPA's General Counsel. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/19/2022 | Doris Gongon-Colon | REDACTED RE: inquiries related to six claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Arturo Diaz-Angueira | REDACTED during their visit to Puerto Rico the evaluation of pending claims against PREPA to determine the treatment to be given in the bankruptcy process. | $300.00 hr | 8.90 | 8.90 | $2,670.00 |
| 05/19/2022 | Maraliz Vazquez-Marrero | REDACTED sent by BRG team for strategies on claims reconciliation process. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/19/2022 | Maraliz Vazquez-Marrero | REDACTEDvarious ADR memos for claims reconciliation process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Blanca Mera-Roure | REDACTED Re: List of arbiters to be selected in relation to the collective claim 22-001filed by UTIER ., and REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Blanca Mera-Roure | REDACTED Re: REDACTEDin relation to the collective claim 22-001; discuss the conversations held by REDACTED in an effort to pursue a possible agreement and desirability to conduct further negotiations with the union. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/19/2022 | Blanca Mera-Roure | REDACTED and analysis of his updated PPOA report;  PPOA claims requesting damages and development costs, possible settlement offers to be transferred to ADR process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED with REDACTED(POC 19335DP2015-1363) in response to comments from Proskauer concerning ADR memos. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTEDof Moreno v ARG (POC 73288) with settlement analysis and recommendation. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/19/2022 | Doris Gongon-Colon | REDACTED up activity from PREPA as requested by BRG for the following POC:166346, 155409, 17647, 69294, 19021, 19244, 172577, 13930, 74793, 81788, 407, 2918 | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/19/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 25128, 16705, 15384, 15411, 16222,15417, 167862, 9594, 9046 | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/19/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 73421, 41112, 21524, | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/19/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 32501, 14154, 18612, 16173, 38942, 16713. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2380. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2335. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2372. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2244. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED of of REDACTED. A-07-2335. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED A-07-2335 at PREPA. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2375. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2450. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2381. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2378. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2371. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2379. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2086. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2374. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Brunilda Rodriguez | REDACTED on findings upon REDACTEDof file of MEJ EXT MAY 2004-02, A-05-1298 on the outsourcing for the reconstruction and increase of capacity of feeder 6703-2, Joyudas ward to the Cabo Rojo, Road 102 (PID 2627) and improvements to the distribution system for determination and assessment of its value in accordance with the evaluation made of PREPA's documents previously identified.. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/19/2022 | Brunilda Rodriguez | REDACTED MAY 2004-012, A-05-1583 in connection with the repair of fiberglass basket on unit 4-6272 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/19/2022 | Brunilda Rodriguez | REDACTED MEJ EXT CAR-2004-22 RSR, A-05-1509 in connection with the improvement of primary and secondary lines in Pinones de Loiza ward, road 187 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/19/2022 | Brunilda Rodriguez | REDACTED MEJ EXT CAR-2004-23 RSR, A-05-1510 in connection with the outsourcing of the project for the increase in capacity of feeder 2401-01 in the Cubuy ward of Candvanas (Road 186 from Esc. de Lomas to Iglesia Universal of Cubuy) Carolina region to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/19/2022 | Brunilda Rodriguez | REDACTED A-05-1329, MEJ. EXT. (PON 2004-02) RSR, regarding the outsourcing of lines 100 and 200, in Sabanetas, Ponce (Vallas ward), Road 2 with installation of conductors of more capacity to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/19/2022 | Brunilda Rodriguez | REDACTEDfromREDACTEDregarding the ADR process for settlement of José Oscar Lamboy González, POC93352. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | REDACTEDregarding various information on various POC's and settlement memos. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2379. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2381. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2371. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2375. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-06-2380. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2372. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2244. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2374. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2244. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2378. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2086. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2335. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2450. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED with REDACTEDregarding Ponce MRI (POC 9594) REDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED with Robert Cohen regarding Francisco Santos Rivera (POC 15699 K AC2016-0357) in response to memos from Proskauer concerning ADR memos. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Victoria Pierce-King | REDACTED in  Ponce MRI  v PREPA  (POC  9594, J DP 2013-0303)REDACTED | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/20/2022 | Blanca Mera-Roure | REDACTEDto Proskauer's comments in relation to ADR memos and  Maria Desiree Pagán Beauchamp claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Blanca Mera-Roure | REDACTEDRe: POC filed by José Oscar Lamboy González (POC93352). PREPA's motion to dismiss, claimant's opposition and the Court's ruling denying dismissal.. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/20/2022 | Blanca Mera-Roure | REDACTED in response to Proskauer's comments in relation to the Ponce MRI case, Re: objection to  PREPA's bills pursuant to Act 33 and payment agreements. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 8785, 23428, 9478, 9119, 9516, 9500, 9492, 8864 | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/20/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 18681, 17838, 66209, 23740, 29268, 43400, 49333, 93352. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/20/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 29017, 10955, 16704, 177404, 101692 | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/20/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 547, 27207, 84110, 27535, 24835, 32477, 220, 9556 | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/20/2022 | Doris Gongon-Colon | REDACTEDto. REDACTEDRE: REDACTED | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/20/2022 | Doris Gongon-Colon | REDACTED for follow up controversy damages caused by easement of passage dismissal to devise legal strategy for further expropriation claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/20/2022 | Doris Gongon-Colon | REDACTED RE: REDACTEDand expropriation claims legal strategy discussed with Proskauer team. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/20/2022 | Brunilda Rodriguez | REDACTED RP 08-05, A-05-1829 regarding the subcontract with Gonzalez Mufflers  of the repair of the directional system of unit  1-3086 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/20/2022 | Brunilda Rodriguez | REDACTEDREDACTEDin connection with the evaluation of POC's 11497 and 11790. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Brunilda Rodriguez | REDACTED MAY 2004-015, A-05-1586 (duplicate) to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/20/2022 | Brunilda Rodriguez | REDACTED of MEJ EXT RP 2004-01, A-05-1928 of the outsourcing of the increase in capacity of the distribution interruptive disjuncture to REDACTED | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/20/2022 | Brunilda Rodriguez | REDACTED MEJ EXT MAY 2004-014, A-05-1585 (duplicate) to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/20/2022 | Brunilda Rodriguez | REDACTED MAY 2004-13, A-05-1584 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/20/2022 | Brunilda Rodriguez | REDACTEDREDACTEDto discuss request ofREDACTED for follow up  in connection with the evaluation of POC's 11497 and 11790. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/23/2022 | Maraliz Vazquez-Marrero | REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED information regarding REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED amended version for BRG's report RE: REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED BRG's report including data provided related to litigation claim for upcoming videoconference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Doris Gongon-Colon | Devise legal strategy to attend litigation claims according to amended version for BRG's report RE: litigation claim for ADR. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED report prepared for BRG RE: effect of latest Bankruptcy court modified Adjustment Plan. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTEDstatus for follow up  claim memos to be authorized. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED Memo related to POC 38197 RE: Power Technologies. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED Memo related to POC 101692 RE: María Págan. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED Memo related to POC 9594 RE: Ponce MRI. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTEDandREDACTED for follow up RE: POC 9594 RE: Ponce MRI. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/23/2022 | Arturo Diaz-Angueira | REDACTEDREDACTED for follow up REDACTED for follow up | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/23/2022 | Arturo Diaz-Angueira | REDACTED of the email submitted to our consideration by PREPA officials containing a list of pending expropriation cases. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/23/2022 | Arturo Diaz-Angueira | Subsequent REDACTEDREDACTED for follow up in order to discuss the REDACTEDREDACTED for follow up d as well as the pending cases and the strategy established to move the cases along. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/23/2022 | Arturo Diaz-Angueira | REDACTED Examined the pending expropriation cases REDACTED that had been pending for over ten years before the Superior Court of Puerto Rico and the reasons for such delay. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/23/2022 | Victoria Pierce-King | ExamineREDACTED  proceedings and course of action to be taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Victoria Pierce-King | Conference wihREDACTED  proceedings in Power Technologies POC 38197. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/23/2022 | Victoria Pierce-King | REDACTED Maydelin Feliciano (POC 3242B) case file in state court clerk's office. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/23/2022 | Victoria Pierce-King | REDACTED Moreno v ARG (POC 73288) case file in state court clerk's office. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 05/23/2022 | Victoria Pierce-King | REDACTED Maria Desiree Pagán Beauchamp (POC 101692) case file in state court clerk's office in order to prepare response to Proskauer's comments on ADR memorandum. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 05/23/2022 | Victoria Pierce-King | REDACTED Consuelo Ramos Aguiar (POC ) case file in state court clerk's office. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/23/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2086 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTEDAtty. Vázquez  RE: discuss legal strategy related to evaluation of claim Margarita Blondet. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Doris Gongon-Colon | Exchange communications with Atty. Pierce and Atty. Rodríguez RE: legal strategy discussed with Proskauer. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED RE: litigation claims pending for PREPA's authorization. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTEDBRG's team RE: discuss controversies related to litigation claims pending for PREPA's authorization. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTEDREDACTEORE: litigation claims and latest BRG's conversations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTED RE: litigation claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/23/2022 | Doris Gongon-Colon | REDACTEDAtty. Pierce RE: litigation claims, ADR status and ACR POC status according to latest BRG's conversations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Brunilda Rodriguez | REDACTEDto file of claim MEJ EXT. (RP-2004-02)RSR, A-05-1933 in connection with the outsourcing of the  project for the increase of interruptive capacity of  electric circuit breakers transmission, engineering directorate, division of construction of lines and substations to determine its value in accordance withREDACTED | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 05/23/2022 | Brunilda Rodriguez | REDACTED MEJ EXT. (BAY-2004-01)RSR, A-05-1930 in connection with the outsourcing of the project for the lines from Bayamón-Minillas, Road 2 Hato Tejas ward, line section from substation, Hato Tejas to the entrance of Kane Caribbean, Bayamón, line 10,700 to determine its value in accordance withREDACTED | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTEDREDACTED RE; discuss PPOA and legal strategy develop along with POC Power Technologies. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTED RE; Consuelo Ramos POC. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTED RE; POC Power Technologies, documents provided by claimant, devise legal strategy related to BRG's latest request of information. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTEDLUMA's Land Division RE: discuss blueprint and legal strategy for the following POC's: Cumbres de Ponce; Valdivieso; Isla del Río. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTED status case and legal strategy developed REDACTED related to expropriation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTEDrelated to litigation claims pending to determine objection or lifting stay. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTED BRGs latest report on PPOA's in order to devise legal strategy related to POC Power Technologies. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTED memo related to PPOA's legal strategy devised in general matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTED with settlement analysis and recommendation in Maidelyn Feliciano Ocasio claim (POC 32428) | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTED regarding Power Technologies ADR memorandum, Proskauer's comments and course of action to be taken. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTED regarding Consuelo Ramos Aguiar ADR memo and course of action to be taken. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDwith settlement analysis and recommendation in Consuelo Ramos Aguiar (POC 11103) | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTED second draft of ADR memorandum  of Moreno v ARG (POC 73288) with settlement analysis and recommendation. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/24/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 242, 221 | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTED A-07-1892 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-1892. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2372 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-06-1928 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2450 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2378 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-06-1696 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2244 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2374 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2335 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2375 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2371 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2380 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2379 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-07-2381 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Maraliz Vazquez-Marrero | REDACTED in Consuelo Ramos case for cREDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/24/2022 | Maraliz Vazquez-Marrero | REDACTED in Maydelin Feliciano REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/24/2022 | Maraliz Vazquez-Marrero | REDACTED for the purpose of discussing Powertechnic PPOA, PPOA report sent by BRG to discuss strategies going forward. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/24/2022 | Maraliz Vazquez-Marrero | REDACTEDPPOA and PPOA report sent by BRG to discuss strategies going forward with Atty. Gongon. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/24/2022 | Brunilda Rodriguez | REDACTEDreceived from REDACTEDregarding nuisance value vs. object and use of appraisers in eminent domain cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Brunilda Rodriguez | REDACTEDfrom REDACTEDregarding the ADR process for settlement of Ponce MRI  case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/24/2022 | Brunilda Rodriguez | REDACTED MEJ EXT. (BAY-2004-08)RSR, A-05-1932 in connection with the outsourcing of the project for the San Juan region-Técnica de Puerto Nuevo, Road 165, Federal Prison, line 3900 to determine its value in accordance withREDACTED | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/25/2022 | Doris Gongon-Colon | REDACTED RE:  inquiries related to latest spreadsheet report to be discussed with PREPA's Legal Division. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/25/2022 | Doris Gongon-Colon | REDACTED A-00-2461 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2022 | Arturo Diaz-Angueira | REDACTED of the pending expropriation cases, in particular those pending in excess of eight yearsREDACTED | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/25/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 15275, 7684, 49482. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/25/2022 | Doris Gongon-Colon | REDACTEDactivity from PREPA as requested by BRG for the following POC: 15526, 18379, 18019, 14434, 18036, 14818, 19267, 19398 | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-06-2031 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-1997 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2017 at PREPA. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-222 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2086 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2029 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2028 at PREPA. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2015 at PREPA. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2019 at PREPA. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2027 at PREPA. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2084 at PREPA. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2032 at PREPA. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2010 at PREPA. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-2030 at PREPA. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTED A-07-1895 at PREPA. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/25/2022 | Victoria Pierce-King | REDACTEDsecond draft of REDACTED A-06-2098 to include information from Relativity file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Arturo Diaz-Angueira | REDACTED in order to discuss the pending UTIER claims outlined in the memorandum received from Mark Shankweiller. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/25/2022 | Arturo Diaz-Angueira | REDACTED of the email submitted to our consideration by Mark Shankweiller outlining pending evaluation of litigation, expropriation, PPOA's and ADR claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2022 | Maraliz Vazquez-Marrero | REDACTEDregarding ADR memos for approval. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/26/2022 | Arturo Diaz-Angueira | REDACTEDREDACTED, in order to discuss the legal strategy related to all expropriation claims to determine lifting stay. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED A-00-2450 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED A-00-2658 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED A-00-2694 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED A-00-2462 to assess its value and calculation of penalties in accordance with the evaluation made to PREPA's documents previously identified, such as invoices, payment certifications, emails, letters, . | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED A-00-2684 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED RE: discuss legal strategy related to all expropriation claims to determine lifting stay. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED RE: pending matters for ADR, ACR procedures. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTEDthat corresponds to all litigation claims pending for PREPA's review and recommendation. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED RE: litigation claims pending for PREPA's review and recommendation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED report sent by BRG: request of information to LUMA and PREPA financial department. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED, active and inactive to be included in evaluation for ADR process. | $300.00 hr | 2.30 | 2.30 | $690.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 05/26/2022 | Doris Gongon-Colon | REDACTED: Expropriation cases from claimant Margarita Blondet. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTEDMemo to final version according to researched information and legal discussion had with Atty. Vázquez. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2022 | Doris Gongon-Colon | REDACTED with BRG RE; POC 28437 | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2084 | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2015. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2019. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-222. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2086. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2015. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2030. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2017. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2028. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2031. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-1893. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2032. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2027. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2029. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-1997. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2010. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/27/2022 | Doris Gongon-Colon | REDACTED and PREPA RE: PREPA's Authorization regarding POC 11103 and 32428 | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/27/2022 | Doris Gongon-Colon | REDACTED PREPA's Authorization regarding POC 11103 and 32428. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2027. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED Relaivity file of case no. A-07-2030. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. no. A-07-2027. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. no. A-07-2010. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2010. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2032. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2084 | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2028. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2017. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2019. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2015. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-222. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED of case e no. A-07-222. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED of case no. A-07-2086. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2028. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2019. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2015. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-222. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1998. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1997. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1893. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-1893. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2029. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED in case no. A-07-2031. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED of case no. A-07-1997. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2030. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2084 | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2031. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2017. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTEDirst draft of REDACTED. A-07-2029. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/27/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-2032. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Doris Gongon-Colon | REDACTED for BRG's review and evaluation RE: A-13-2551; SJ-14-001; MEJ. EXT. 2004-53. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Doris Gongon-Colon | REDACTED UTIER claim reports for BRG's review and evaluation RE: A-00-2450; A-09-2810; A-1577-98; A-2898-97; AG-CC-15-001; AG-CC-15-002; P5-08-06; SJ-08-02; SJ-17-001 | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/31/2022 | Doris Gongon-Colon | REDACTED A-00-2304 to assess its value and calculation of penalties in accordance withREDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED A-07-1998 in Relativity. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1998. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED A-07-1885 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED A-07-1878 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1878. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-1877. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED A-07-2222 at PREPA. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1885. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-1885. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | Victoria Pierce-King | REDACTED A-07-1894 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1877. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-1878. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED A-07-1877 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1998. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1885. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-1998. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTEDof case file no. A-07-2222. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED A-07-1998 at PREPA. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED second draft of REDACTED. A-07-1998 to include information from Relativity. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Victoria Pierce-King | REDACTED first draft of REDACTED. A-07-1892. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Arturo Díaz-Angueira | EIF PR - REDACTED of the email and attached documents submitted to oREDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Arturo Díaz-Angueira | EIF PR - REDACTED in order to discuss theREDACTED. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/31/2022 | Arturo Díaz-Angueira | EIF PR - REDACTED of the documents in the file that could serve as the basis to make a determination as to the evaluation of the POC. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/31/2022 | Brunilda Rodriguez | REDACTED MEJ EXT. (BAY-2004-09)RSR, A-05-1931 in connection with the outsourcing of the | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/31/2022 | Brunilda Rodriguez | REDACTED MEJ EXT. (BAY-2004-09)RSR, A-05-1931 in connection with the outsourcing of the project for the San Juan region-Técnica de Puerto Nuevo, Road 4 Marginal, Buchanan sector, line 4400; replacement of the conductor and increase in capacity from 556 to one million to determine its value in accordance withREDACTED | $300.00 hr | 3.80 | 3.80 | $1,140.00 |

**Total Labor For 0053 Claims Administration and Objections** 493.80 493.80 $148,125.00

**Total Expense For 0053 Claims Administration and Objections** $0.00 $0.00

**Total For 0053 Claims Administration and Objections** $148,125.00

| 328 | 0328 Comisión Apelativa Servicios Públicos | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2022 | Joannely Marrero-Cruz | REDACTEDin the case of Raquel Rodriguez v. AEE 2021-05-1680. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTEDl in the case of Luz C. Rivera Montesino v. AEE 2021-05-0644. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTED to plan and prepare for Status Conference of case Raquel Rodriguez v. AEE 2021-05-1680. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTED in the case of  Raquel Rodriguez v. AEE 2021-05-1680. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTED to plan and prepare for Status Conference of case Teresita Aponte Vazquez v. AEE 2021-05-0730. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTEDr and three others v. AEE 2021-05-0693, re: default entered against PREPA on August 23 2021. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTED in the case of Teresita Aponte Vazquez v. AEE 2021-05-0730. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTED in the case of Teresita Aponte Vazquez v. AEE 2021-05-0730. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTEDprovided by Ramon L. Collazo for case 2021-05-0750. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/02/2022 | Joannely Marrero-Cruz | REDACTED conference to be held on May 1st 2022 in the case of Carlos J. Sanchez Pagan v. AEE 2021-05-1669. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTED Status Conference filed by appellants' Legal Representation in the case of Abraham Garcia Roman and other 99 v. AEE and others 2021-05-3117. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTED filed by appellants' Legal Representation in the case of Giselle Vega Rodriguez and other 97 v. AEE and others 2021-05-3224. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTED Legal Representation in the case of Luinel Torres Acosta and other 145 v. AEE and others 2021-05-3325. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTED filed by Atty. C. Carreras in case 2021-05-3178 Darleen M. Fuentes Amador. AEE. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTEDto draft  memorandum of law on the health plan benefits and request for extension. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTED the case of Maria Scherrer and other 3 v. AEE 2021-05-0693. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTEDn prep to draft answer to appeal in the case of Maria Scherrer and other 3 v. AEE 2021-05-0693. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTEDinto a status conference in the case of Maria Scherrer and other 3 v. AEE 2021-05-0693. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTEDre: motion for reconsideration of default and answer to appeal for case Maria Scherrer and other 3 v. AEE 2021-05-0693. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/03/2022 | Joannely Marrero-Cruz | REDACTED in the case of Maria Scherrer and other 3 v. AEE 2021-05-0693. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/04/2022 | Joannely Marrero-Cruz | REDACTED, CASP Order, and interlocutory request for urgent action filed by appellants for law memorandum on the health plan benefits and request for extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/04/2022 | Joannely Marrero-Cruz | REDACTEDof case Maria Scherrer and other 3 v. AEE 2021-05-0693. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/04/2022 | Joannely Marrero-Cruz | REDACTEDof case Maria Scherrer and other 3 v. AEE 2021-05-0693. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 05/04/2022 | Joannely Marrero-Cruz | REDACTEDwith Atty. B Mero to discuss communications with mediator Andres Feliciano concerning Cynthia Cruz Emmanuelli 2021-05-3171 case. re: request REDACTEDPREPA officials. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/04/2022 | Joannely Marrero-Cruz | REDACTED with mediator Andres Feliciano concerning OATRH communication regarding case Cynthia Cruz Emmanuelli 2021-05-3171. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 05/05/2022 | Joannely Marrero-Cruz | REDACTEDg and directing PREPA to answer the appeal in 15 days for case Wanda De Jesus v. AEE 2021-05-2945. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/05/2022 | Joannely Marrero-Cruz | REDACTED status conference and ordering PREPA to answer OATRH's MTD for case LUINEL TORRES ACOSTA Y OTROS 145 v. AEE 2021-05-3325. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/06/2022 | Joannely Marrero-Cruz | REDACTED with REDACTEDfor case Raquel Rodriguez v. AEE 2021-05-1680. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/06/2022 | Joannely Marrero-Cruz | REDACTED re: REDACTED for case Raquel Rodriguez v. AEE 2021-05-1680. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/06/2022 | Joannely Marrero-Cruz | REDACTEDs of appellant Cynthia Cruz Emmanuelli as discussed with client re: prep for mediation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/06/2022 | Joannely Marrero-Cruz | REDACTED from Appellant Carlos Alvarez to PREPA for case 2021-05-3166. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTED Zulma Santiago in relation to the REDACTED on the mediation proceedings before the Appellate Commission for Public Service. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/06/2022 | Blanca Mera-Roure | REDACTED Re:  REDACTED, PREPA's Director of Personnel  in relation to the claim filed by Cynthia Cruz on the mediation proceedings before the Appellate Commission for Public Service REDACTED | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/09/2022 | Joannely Marrero-Cruz | REDACTEDto dismiss JAIME L. COLÓN CRUZ 2021-05-2938 in compliance with the April 21 Order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/09/2022 | Joannely Marrero-Cruz | REDACTED re: healthcare. 2021-05-2905; 2021-05-1561; 2021-05-2138; 2021-05-3074; 2021-05-0965; 2021-05-1451; 2021-05-1459; 2021-05-1919; 2021-05-2655; 2021-05-1358; 2021-05-2028; 2021-05-2554; 2021-05-2452; 2021-05-1257; 2021-05-1812; 2021-05-0858; 2021-05-1162; 2021-05-2352; 2021-05-1701; 2021-05-0881; 2021-05-1061; 2021-05-2960; 2021-05-2251. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 05/09/2022 | Joannely Marrero-Cruz | REDACTED April 21 Order in prep to draft Reply to OARTH's motion to dismiss in management cases. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/09/2022 | Joannely Marrero-Cruz | REDACTED 2021-05-1661  in compliance with the April 21 Order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/09/2022 | Joannely Marrero-Cruz | REDACTED filed by co-defendant OATRH to draft reply in compliance with the April 21 Order. re: applicable law and analysis. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/09/2022 | Joannely Marrero-Cruz | REDACTEDct 120-2018; Act 8-2017 and OATRH executive memorandum with instruction REDACTED | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/09/2022 | Joannely Marrero-Cruz | REDACTED  ABRAHAM GARCÍA ROMÁN 2021-05-3117 in compliance with the April 21 Order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/09/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTED of REDACTED Associate Commissioner on March 24, 2022, REDACTED; as well as REDACTED Employment Dispositions for PREPA's Regular Employees in Accordance with the Provisions of the O&M Agreement and Applicable Puerto Rico Laws; revisionREDACTED | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED with appellant Maria J. Franco v. AEE in case 2021-05-1655. re: various motions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTEDfor Status Conference in case Maria J. Franco v. AEE 2021-05-1655. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDin case Maria J. Franco v. AEE 2021-05-1655. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED about Status Conference in case Maria J. Franco v. AEE 2021-05-1655. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED William C. Alvarado v. AEE 2021-05-3483 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Aída S. Dalmau Borges v. AEE 2021-05-0738 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Elizabeth Mejías Figueroa v. AEE 2021-05-1250 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Doris Maysonet Benecario v. AEE 2021-05-1658 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Lourdes G. Santiago Massa 2021-05-1032 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Rebecca Torres Ondina v. AEE 2021-05-3419 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Victor Acevedo Castañer v. AEE 2021-05-0750 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Daniel Rodriguez Roxa 2021-05-1021 for May 16 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED deviating  appellant case for mediation Lynette Marzan Collazo case. Luinel Torres Acosta and other 145 v. AEE 2021-05-3325. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTEDRequest of Interlocutory Remedy filed by appellants and CASP's March 24 2022 REDACTED and PREPA's position for legal memorandum. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED from OATRH's counsel to plaintiff representatives concerning the MTR. for case Abraham García Román and other 99 v. AEE; OATRH 2021-05-3117. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED from OATRH's counsel to plaintiff representatives concerning the MTR for case Giselle Vega Rodríguez y otros 96 v. AEE y OATRH 2021-05-3224. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED filed by plaintiff's representatives concerning the April 21 2022 Order for case Abraham García Román and other 99 v. AEE; OATRH 2021-05-3117 | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED filed by plaintiff's representatives concerning the April 21 2022 Order for case LUINEL TORRES ACOSTA Y OTROS (145) VS AEE Y OTROS 2021-05-3325. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED filed by plaintiff's representatives concerning the April 21 2022 Order for case GISELLE VEGA RODRÍGUEZ Y OTROS (96) VS AEE Y OTROS 2021-05-3224. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED re: documents for Cynthia Cruz Emmanuelli. mediation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED from OATRH's counsel to plaintiff representatives concerning the MTR for case Luinel Torres Acosta y otros 145 v. AEE y OATRH Caso Núm. 2021-05-3325. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Joannely Marrero-Cruz | REDACTED Cynthia Cruz Emmanuelli in prep for mediation conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/10/2022 | Blanca Mera-Roure | REDACTED of documents filed by REDACTEDbefore the CASP related to her status as PREPA employee, Action of Personnel, and applicable provisions of PREPA regulations, to be discussed with Ms. Zulma Santiago, PREPA's Personnel Director Re:  mobility process of claimant. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| 05/10/2022 | Blanca Mera-Roure | REDACTED, PREPA's Personnel Director Re: REDACTED required by the arbiter in relation to the mobility process of the claim filed by Cynthia Cruz Emmanuelli, and other related | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTEDEugenio Colon Padilla v. AEE 2021-05-3205. re: REDACTED | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED re: REDACTEDcase with PREPA in case Maria J. Franco v. AEE 2021-05-1655. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED with appellant re: documents provided to discuss case with PREPA in case Maria J. Franco v. AEE 2021-05-1655. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTEDto discuss case with PREPA in case Maria J. Franco v. AEE 2021-05-1655. re: new sworn position prior to mobility. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTEDEugenio Colon Padilla v. AEE 2021-05-3205. re: compliance with discovery deadline. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/11/2022 | Blanca Mera-Roure | María Judith Franco Nogueras - REDACTED the documents sent by attorney J. Marrero REDACTED Maria Judith Franco to be discussed in the meeting to be held with PREPA's Personnel Director, Ms. Zulma Santiago. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTEDby CASP to appellant Juan E. Lagares Chacon in case 2021-05-3300. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTEDCASP granting voluntary dismissal of case Luz C. Rivera Montesino v. AEE 2021-05-0644. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED about discovery filed by appellant's counsel case Luinel Torres Acosta y otros 145 v. AEE y OATRH Caso Núm. 2021-05-3325. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED about discovery filed by appellant's counsel case Giselle Vega Rodríguez y otros 96 v. AEE y OATRH 2021-05-3224. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED filed by OATRH's counsel about notification of MTD to appellants representatives for case Abraham Garcia Román and other 99 v. AEE; OATRH 2021-05-3117. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED by appellants counsel in case Abraham Garcia Román and other 99 v. AEE; OATRH 2021-05-3117. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED by appellants counsel in case Luinel Torres Acosta y otros 145 v. AEE y OATRH Caso Núm. 2021-05-3325. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED about discovery filed by appellant's counsel in case Abraham Garcia Román and other 99 v. AEE; OATRH 2021-05-3117. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED filed by OATRH's counsel about notification of MTD to appellants in case Luinel Torres Acosta y otros 145 v. AEE y OATRH Caso Núm. 2021-05-3325. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Joannely Marrero-Cruz | REDACTED by appellants counsel in case Giselle Vega Rodríguez y otros 96 v. AEE y OATRH 2021-05-3224. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/11/2022 | Blanca Mera-Roure | REDACTED Re: documents in Cynthia Cruz Emmanuelli's file related to employee's status, mobility process, the subsequent cancellation of employee's mobility and the subsequent extension of mobility until July 2022; as well as other related matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2022 | Joannely Marrero-Cruz | REDACTEDt re: documents provided to discuss case with PREPA in case Maria J. Franco v. AEE 2021-05-1655. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/12/2022 | Joannely Marrero-Cruz | REDACTEDfiled by Atty. Garcia in case Nelson E. Velez Ruiz v. AEE 2021-05-3384. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/12/2022 | Joannely Marrero-Cruz | REDACTED with mediator Andres Feliciando conocerning case Wanda de Jesus 2021-05- | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/12/2022 | Joannely Marrero-Cruz | REDACTED to prep for REDACTEDpersonnel division to discuss appellant Cynthia Cruz Emmanuelli case re: REDACTED. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/12/2022 | Joannely Marrero-Cruz | REDACTEDREDACTEDto discuss employment status of appellant Cynthia Cruz Emmanuelli in prep for mediation. re: REDACTED. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/12/2022 | Blanca Mera-Roure | REDACTED attorney J. Marrero and with REDACTED, PREPA's Director of Personnel, REDACTED re: REDACTED.; REDACTED PREPA's corporate file in relation to the same; communications issued by OATRH and PREPA's request for OATRH 's position as to the mobility process in cases where the mobility of employees was extended by PREPA. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/12/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTED Re: REDACTED provided to PREPA regular employees and retirees to be included in a Memorandum with respect to employees' rights to health benefit plans under the scenario of a mobility process; and REDACTED | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Blanca Mera-Roure | REDACTED to prepare for the REDACTED, to discuss appellant Cynthia Cruz Emmanuelli's claim before the CASP Re: mobility, retention, and the June 30 2022 extension of the mobility process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/12/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 -REDACTED Ms. Doris MaysonetREDACTED in relation to the termination of the health plan benefits provided by PREPA to regular employees and retirees as a result of the mobility process; REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Joannely Marrero-Cruz | REDACTED to be filed at the CASP (90 pages at $0.05 each). | $4.50 ea | 1.00 | $4.50 | $4.50 |
| 05/13/2022 | Joannely Marrero-Cruz | REDACTED Comisión Apelativa to file motion. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 05/13/2022 | Joannely Marrero-Cruz | REDACTED conference for Cynthia Cruz Emmanuelli case. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/13/2022 | Joannely Marrero-Cruz | REDACTED for Cynthia Cruz Emmanuelli case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTED for case Victor Acevedo Castañer v. AEE 2021-05-0750. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTED for case Elizabeth Mejias Figueroa v. AEE 2021-05-1250. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case Daniel Rodriguez Rosa 2021-05-1021. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case Maribel Ruiz Cordero 2021-05-2756. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case Lourdes G. Santiago Massa 2021-05-1032. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case Luis A. Diaz Delgado 2021-05-0828. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case Rebecca Torres Ondina v. AEE 2021-05-3419. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case William Alvarado Salas and other 130 v. AEE 2021-05-3483. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to plan and REDACTED for case Aida S. Dalmau Borges v. AEE 2021-05-0738. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/15/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case Doris Maysonet Benazario v. AEE 2021-05-1658. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTEDof UTIER cases Víctor Acevedo Castañer v. AEE 2021-05-0750; Elizabeth Mejías Figueroa v. AEE 2021-05-1250; Maribel Ruiz Cordero 2021-05-2756 and individual cases for Luis A. Diaz Delgado 2021-05-0828; Daniel Rodriguez Rosa 2021-05-1021 and Lourdes G. Santiago Massa 2021-05-1032. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTEDfor case Rebecca Torres Ondina v. AEE 2021-05-3419. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case William Alvarado Salas and other 130 v. AEE 2021-05-3483. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTEDfor case William Alvarado Salas and other 130 v. AEE 2021-05-3483. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTED to REDACTEDfor case Aida S. Dalmau Borges v. AEE 2021-05-0738. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTEDfor case Doris Maysonet Benazario v. AEE 2021-05-1658. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTEDfor case Aida S. Dalmau Borges v. AEE 2021-05-0738. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/16/2022 | Joannely Marrero-Cruz | REDACTED Andres Feliciano  with information on case 2021-05-1669 Carlos J. Sanchez Pagan v. AEE in prep for scheduled mediation conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/16/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTED to Ms. Zulma Santiago Re: REDACTEDAlexander Guzmán RodríguezREDACTEDof REDACTED | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 -REDACTED in relation to the Certification to by issued by the Human Resources Divison Re: REDACTEDAlexander Guzmán RodríguezREDACTED | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTEDwith Ms. Zulma Santiago to discuss the Certification to be issued by Doris Maysonet, PREPA's Health Plan Administrator; REDACTED Alexander Guzmán Rodríguez REDACTED REDACTED pursuant to the mobility process; communications related to OATRH's position in relation to this matter, and other related issues | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/16/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTEDMs. Doris Maysonet Re:  REDACTED Re: REDACTED Alexander Guzmán RodríguezREDACTED for employees who were transferred pursuant to the mobility process and  REDACTED | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED held on May 16 2022 for case: Daniel Rodriguez Rosa 2021-05-1021. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED held on May 16 2022 for case: Maribel Ruiz Cordero 2021-05-2756. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED held on May 16 2022 for case: Víctor Acevedo Castañer v. AEE 2021-05-0750. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED held on May 16 2022 for case: Luis A. Diaz Delgado 2021-05-0828. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED held on May 16 2022 for case: Lourdes G. Santiago Massa 2021-5-1032. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED held on May 16 2022 for case: Elizabeth Mejías Figueroa 2021-05-1250. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDfiled in case Rebecca Torres Ondina v. AEE 2021-05-3419. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDof Status Conference for case Rebecca Torres Ondina v. AEE 2021-05-3419. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDfor PREPA by Appellant Eugenio Colon Padilla in case 2021-05-3205 in prep to draft answers. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDwith Jorge Rios from the Office of Human Resources  to request information to answer Interrogatory in case Eugenio Colon Padilla v. AEE 2021-05-3205 | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED to inform about response to Interrogatory and need for sworn statement for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDprovided by Appellant Eugenio Colon Padilla in case AEE 2021-05-3205. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDby appellant to the Authority in case Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDfor case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED of the March 10 2022 Status Conference issued by CASP case Carlos J. Alvarez v. AEE 2021-05-3166. re: deadline for discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED  Eugenio Colon Padilla v. AEE 2021-05-3205 with Atty. C. Bimbela. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDas attachment 1 to Answers to Interrogatory for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDwith Jorge Rios from the Office of Human Resources and Zulma Santiago from Personnel  to request information to answer Interrogatory in case Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED for case William Alvarado Salas and other 130 v. AEE 2021-05-3483. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTEDwith Atty. Laura Otero counsel for appellants in case William Alvarado Salas and other 130 v. AEE 2021-05-3483. re: answer to appeal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | REDACTED for case Aida S. Dalmau Borges v. AEE 2021-05-0738. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/18/2022 | Joannely Marrero-Cruz | REDACTEDto Answers to Interrogatory for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/18/2022 | Joannely Marrero-Cruz | REDACTED REDACTED in case Eugenio Colon Padilla v. AEE 2021-05-3205. re: answer to 10-13. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/18/2022 | Joannely Marrero-Cruz | REDACTEDin case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/18/2022 | Joannely Marrero-Cruz | REDACTED by Jorge Rios for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/18/2022 | Joannely Marrero-Cruz | REDACTED with REDACTED re: answers to interrogatory in case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| 05/18/2022 | Joannely Marrero-Cruz | REDACTEDs from mediator Andres Feliciano concerning request by appellant Mayra Ortiz in case 2021-06-3528. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|---|---|---|---|---|---|---|
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED with appellant Johanna Ortiz re:  draft answers to interrogatory. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED to discuss REDACTED | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED to Answers to Interrogatory for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED of Answers to Interrogatory for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED for case 2021-05-2945 in prep to answer the appeal in compliance with the May 5 2022 Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED Luinel Torres Acosta and other 145 v. AEE and others in case 2021-05-3325. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED filed by appellant Wanda de Jesus for case 2021-05-2945 in prep to answer the appeal in compliance with the May 5 2022 Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTEDin case Abraham Garcia Roman and other 98 v. AEE and others in case 2021-05-3117. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED and mediation communications for case Wanda de Jesus for case 2021-05-2945 in prep to answer the appeal in compliance with the May 5 2022 Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTEDfiled by appellant Wanda de Jesus for case 2021-05-2945 in prep to answer the appeal in compliance with the May 5 2022 Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTEDby appellant in case Giselle Vega Rodriguez and other 96 v. AEE and others in case 2021-05-3224. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/19/2022 | Joannely Marrero-Cruz | REDACTED with Atty. Laura Otero counsel for appellants in case William Alvarado Salas and other 130 v. AEE 2021-05-3483. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/19/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTED to included in the memorandum related to the health plan benefit iof PREPA employees who were transferred to other government entities Re: CASP Order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTED of documents and memorandum related to employment dsdpositions for PREPA's regular employees in accordance with the provisions of the O&M Agreement and applicable Puerto Rico Laws; REDACTED of Act 8-2017 and regulations thereunder; Act 120-2018, Act 26-2017, PREPA's Administrative Manual, and case law related to the concept of "acquired rights". Re: memorandum requested by the Commissioner in the CASP proceedings in response to an Order issued in the case of Alexander Guzmán Rodriguez, and others, related to the termination date of PREPA's Health Plan for employees who were transferred pursuant to an Order issued in the case of Alexander Guzmán Rodriguez, and others, related to the termination date of PREPA's Health Plan for employees who were transferred pursuant to the mobility process; | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 05/19/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTED. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/20/2022 | Joannely Marrero-Cruz | Copy of Informative Motion and Answers to Interrogatories (12 pages at $0.05 each). | $0.60 ea | 1.00 | $0.60 | $0.60 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDon behalf of PREPA for case 2021-05-1669 Carlos J. Sanchez Pagán v. AEE. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDappellant Aida Dalmau re:discovery for case Aida S. Dalmau Borges v. AEE 2021-05-0738. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTED about compliance with discovery for case Rebecca Torres Ondina v. AEE 2021-05-3419. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDre: discovery for case William Alvarado Salas and other 130 v. AEE 2021-05-3483. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTED from Personnel in case Carlos J. Alvarez v. AEE 2021-05-3166. re: discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTED about compliance with discovery for case Aida S. Dalmau Borges v. AEE 2021-05-0738. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTED with by Jorge Rios from Human Resources re: notarized answers to interrogatory and sworn statement  for discovery in case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDitty. Christian Carreras re: discovery for case Rebecca Torres Ondina v. AEE 2021-05-3419. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTED re: discovery for case Eugenio Colon Padilla v. AEE 2021-05-3205. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDs re: discovery for case Rebecca Torres Ondina v. AEE 2021-05-3419. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDabout compliance with discovery for case William Alvarado Salas and other 130 v. AEE 2021-05-3483 | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDREDACTED re: discovery for case Aida S. Dalmau Borges v. AEE 2021-05-3483. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTED re:discovery for case Aida S. Dalmau Borges v. AEE 2021-05-0738. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTEDthe May 5 2022 Order due to voluntary dismissal filed by Wanda de Jesus for case 2021-05-2945 on May 6 2022. re: closed case. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/20/2022 | Joannely Marrero-Cruz | REDACTED of the May 16 2022 status conference in case Doris Maysonet Benazario v. AEE 2021-05-1658. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 - REDACTEDrelated to the termination date of PREPA's Health Plan for employees who were transferred pursuant to the mobility process; | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTED Comisión Apelativa to file five motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTED Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTED from PREPA to be responsive to Interrogatory. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTEDJorge Rios from the Office of Human Resources and Zulma Santiago from Personnel for discovery in Asoc. de Gerenciales cases. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/23/2022 | Joannely Marrero-Cruz | REDACTEDto Act 165 and mobility re: Eladio Cardona 2021-05-3492. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTED specifications in prep to draft memorandum of law about license without pay and mobility re: Eladio Cardona 2021-05-3492. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTED for memorandum in response to urgent interlocutory petition as ordered by CASP. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTEDin response to urgent interlocutory petition as ordered by CASP. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTEDin case Luinel Torres Acosta v AEE y OATRH 2021-05-3325 in compliance with the May 5 2022 Order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTED MTD filed by co-defendant OATRH in case Luinel Torres Acosta v AEE y OATRH 2021-05-3325 in prep to draft motion to reply. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/23/2022 | Joannely Marrero-Cruz | REDACTED in prep to draft reply to MTD filed by co-defendant OATRH in case Luinel Torres Acosta v AEE y OATRH 2021-05-3325. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/23/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 – REDACTED to discuss the issues addressed in the memorandum requested by the Commissioner in the CASP proceedings Re:REDACTDrelated to the termination date of PREPA's Health Plan for employees who were transferred pursuant to the mobility process; | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/23/2022 | Blanca Mera-Roure | CASP Case Alexander Guzmán Rodríguez y otros Case 2021-05-0881 – REDACTED requested by the Commissioner in the CASP proceedings Re: REDACTED of Alexander Guzmán Rodríguez, and others, related to the termination date of PREPA's Health Plan for employees who were transferred pursuant to the mobility process; | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/24/2022 | Joannely Marrero-Cruz | Copy of "REDACTED" of various cases to be filed at the CASP (414 pages at $0.05 each). | $20.70 ea | 1.00 | $20.70 | $20.70 |
| 05/24/2022 | Joannely Marrero-Cruz | REDACTEDsubmitted by appellant Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/24/2022 | Joannely Marrero-Cruz | REDACTED submitted by appellant Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/24/2022 | Joannely Marrero-Cruz | REDACTEDas well as case law to edit and draft changes to memorandum in response to urgent interlocutory petition as ordered by CASP for 23 Utier Cases concerning health plan | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/24/2022 | Joannely Marrero-Cruz | REDACTED inREDACTEDor 23 Utier Cases. re: consolidated cases re: healthcare plan benefits. 2021-05-2905; 2021-05-1561; 2021-05-2138; 2021-05-3074; 2021-05-0965; 2021-05-1451; 2021-05-1459; 2021-05-1919; 2021-05-2655; 2021-05-1358; 2021-05-2028; 2021-05-2554; 2021-05-2452; 2021-05-1257; 2021-05-1812; 2021-05-0858; 2021-05-1162; 2021-05-2352; 2021-05-1701; 2021-05-0881; 2021-05-1061; 2021-05-2960; 2021-05-2251; 2021-05-0750; 2021-05-1250; 2021-05-2756. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 05/25/2022 | Joannely Marrero-Cruz | REDACTEDJorge Rios from PREPA to request information re: second interrogatory and request for document production submitted by appellant Carlos J. Alvarez v. AEE 2021-05- | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/25/2022 | Joannely Marrero-Cruz | REDACTED with appellant Jonathan Cordero re: REDACTED | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2022 | Joannely Marrero-Cruz | REDACTEDuntil discussed with PREPA HR. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/26/2022 | Joannely Marrero-Cruz | Messenger services to the Comisión Apelativa to file 28 motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 05/26/2022 | Joannely Marrero-Cruz | REDACTEDZulma Santiago from Employee Personnel office to discuss the cases for appellant Maria J. Franco and Eladio Cardona. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/26/2022 | Joannely Marrero-Cruz | REDACTED Alexis O. Colon Santiago in case Alexander Rivera Concepcion and other 99 2021-05-0718; 1701. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Joannely Marrero-Cruz | REDACTEDJorge Rios from Human Recourses to discuss discovery for the Carlos Alvarez case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/26/2022 | Joannely Marrero-Cruz | REDACTED for case Carlos J. Sánchez Pagán v. AEE2021-05-1669. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/26/2022 | Joannely Marrero-Cruz | REDACTED for case Cynthia Cruz Emmanuelli v. AEE2021-05-3171. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Joannely Marrero-Cruz | REDACTED of new legal representation and scheduling status conference for June 24 2022. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/26/2022 | Joannely Marrero-Cruz | REDACTED from Atty. Garcia for Maria Scherrer case about excess vacation and sick leave. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTED as Answer to Request for Production of documents for case Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTED for case Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTEDfor case Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTED with Jorge Rios to discuss answers to first and second list of interrogatory for case Carlos J. Alvarez v. AEE 2021-05-3166. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTEDo file legal memorandum. Eladio Cardona 2021-05-3492. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTEDof compliance with the April 6 2022 Order and scheduling case for status conference on June 29 2022. Nelson Cotto Aponte v. AEE 2021-05-3381. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTED Andres A. Quiñones Ramos v. AEE 2021-05-2939. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTED Zayla Diaz Morales v. AEE 2021-05-2940. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/27/2022 | Joannely Marrero-Cruz | REDACTED Darleen M. Fuentes Amador v. AEE 2021-05-3178. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Arturo Diaz-Angueira | REDACTED to work with the CASP cases (Ms. Yira Sampson) during the month of May 2022. | $1,248.00 ea | 1.00 | $1,248.00 | $1,248.00 |
| 05/31/2022 | Joannely Marrero-Cruz | REDACTED with Jorge Rios from HR re: final responses to both sets of interrogatories and sworn statement for attestation. re: case 2021-05-3166. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Joannely Marrero-Cruz | REDACTED of interrogatories and sworn statement for attestation. re: case 2021-05-3166. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/31/2022 | Joannely Marrero-Cruz | REDACTEDabout compliance with written discovery for case 2021-05-3166 re: final responses to both sets of interrogatories and sworn statement for attestation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/31/2022 | Joannely Marrero-Cruz | REDACTEDin case Alvin Roman Lugo v. AEE and OATRH 2021-05-1661. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/31/2022 | Joannely Marrero-Cruz | REDACTED with the April 21, 2022, order and reiterate dismissal request. in case Jaime Colon Cruz v. AEE and OATRH 2021-05-2938. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | | **110.20** | **110.20** | **$28,725.00** |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** |  |  | **$1,333.80** | **$1,333.80** |
|  |  |  | **Total For 0328 Comisión Apelativa Servicios Públicos** |  |  |  | **$30,058.80** |
| 360 | **0360 Edberta Colón Negrón; QG-20-1461** |  |  |  |  |  |  |
|  | 05/11/2022 | Joannely Marrero-Cruz | REDACTEDOfficial Examiner dimissing PREPA's motion to dismiss and ordering the continuation of the proceedings. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  | 05/12/2022 | Joannely Marrero-Cruz | REDACTEDOfficial Examiner dimissing PREPA's motion to dismiss and ordering the continuation of the proceedings in accordance with the March 24 order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 05/12/2022 | Joannely Marrero-Cruz | REDACTED re: dismissing case against intervenor John Morales Quirindongo. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 05/31/2022 | Joannely Marrero-Cruz | REDACTED strategize if motion for reconsideration is warranted. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 05/31/2022 | Joannely Marrero-Cruz | REDACTED Resolution and Order denying motion to dismiss to determine strategy for motion for reconsideration. | $250.00 hr | 0.60 | 0.60 | $150.00 |
|  |  |  | **Total Labor For 0360 Edberta Colón Negrón; QG-20-1461** | | **1.70** | **1.70** | **$425.00** |
|  |  |  | **Total Expense For 0360 Edberta Colón Negrón; QG-20-1461** |  |  | **$0.00** | **$0.00** |
|  |  |  | **Total For 0360 Edberta Colón Negrón; QG-20-1461** |  |  |  | **$425.00** |
| 361 | **0361 Edberta Colón Negrón; QG-20-1474** |  |  |  |  |  |  |
|  | 05/12/2022 | Joannely Marrero-Cruz | REDACTEDOfficial Examiner dimissing PREPA's motion to dismiss and ordering the continuation of the proceedings in accordance with the March 24 order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 05/12/2022 | Joannely Marrero-Cruz | REDACTEDOfficial Examiner on March 24 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 05/12/2022 | Joannely Marrero-Cruz | REDACTED re: dismissing case against intervenor Rafael Alicea Campos. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 05/13/2022 | Blanca Mera-Roure | REDACTED of Resolution and Order issued in the case of employee Colón Negron Re: Motion to Dismiss file by PREPA; REDACTED | $300.00 hr | 2.20 | 2.20 | $660.00 |
|  |  |  | **Total Labor For 0361 Edberta Colón Negrón; QG-20-1474** | | **2.70** | **2.70** | **$785.00** |
|  |  |  | **Total Expense For 0361 Edberta Colón Negrón; QG-20-1474** |  |  | **$0.00** | **$0.00** |
|  |  |  | **Total For 0361 Edberta Colón Negrón; QG-20-1474** |  |  |  | **$785.00** |
| 362 | **0362 Luis O. Cotto Rivera; QG-20-1489** |  |  |  |  |  |  |
|  | 05/11/2022 | Joannely Marrero-Cruz | REDACTEDOfficial Examiner re: voluntary dismissal by appellant. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  |  |  | **Total Labor For 0362 Luis O. Cotto Rivera; QG-20-1489** | | **0.20** | **0.20** | **$50.00** |
|  |  |  | **Total Expense For 0362 Luis O. Cotto Rivera; QG-20-1489** |  |  | **$0.00** | **$0.00** |
|  |  |  | **Total For 0362 Luis O. Cotto Rivera; QG-20-1489** |  |  |  | **$50.00** |
| 372 | **0372 Miguel A. Díaz Ramos; PE-7930** |  |  |  |  |  |  |
|  | 05/25/2022 | Joannely Marrero-Cruz | REDACTEDREDACTEDr ordering the parties to submit a joint motion with case status in a 10 day term. re: settlement proposal sent on March 24 2022. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 05/25/2022 | Joannely Marrero-Cruz | REDACTED ordering the parties to submit a joint motion with case status in a 10 day term. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 05/26/2022 | Joannely Marrero-Cruz | REDACTED ordering the parties to submit a joint motion with case status in a 10 day term and possible response to settlement proposal sent on March 24 2022. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 05/31/2022 | Joannely Marrero-Cruz | REDACTED to analyze questions from REDACTED | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  |  |  | **Total Labor For 0372 Miguel A. Díaz Ramos; PE-7930** | | **0.90** | **0.90** | **$225.00** |
|  |  |  | **Total Expense For 0372 Miguel A. Díaz Ramos; PE-7930** |  |  | **$0.00** | **$0.00** |
|  |  |  | **Total For 0372 Miguel A. Díaz Ramos; PE-7930** |  |  |  | **$225.00** |
| 376 | **0376 Hipólito González Agosto; CA-2019-11** |  |  |  |  |  |  |
|  | 05/23/2022 | Arturo Díaz-Angueira | Subsequent REDACTED Mr. González's counsel in order to present a counterproposal that could eventually result in a settlement of the case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
|  | 05/23/2022 | Arturo Díaz-Angueira | REDACTEDs counsel in order to discuss a possible settlement to be presented to the | $300.00 hr | 0.70 | 0.70 | $210.00 |
|  | 05/23/2022 | Arturo Díaz-Angueira | REDACTED of the email submitted to our consideration by Laura Stafford requesting information about the case in order to prepare a report to the mediator. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 05/23/2022 | Arturo Díaz-Angueira | Subsequent REDACTED REDACTEDn order to discuss the settlement proposal of REDACTED | $300.00 hr | 0.60 | 0.60 | $180.00 |
|  |  |  | **Total Labor For 0376 Hipólito González Agosto; CA-2019-11** | | **1.90** | **1.90** | **$570.00** |
|  |  |  | **Total Expense For 0376 Hipólito González Agosto; CA-2019-11** |  |  | **$0.00** | **$0.00** |
|  |  |  | **Total For 0376 Hipólito González Agosto; CA-2019-11** |  |  |  | **$570.00** |
| 396 | **0396 Cruz Ostolaza v. AEE** |  |  |  |  |  |  |
|  | 05/02/2022 | Blanca Mera-Roure | REDACTED with Review communication and investigation with Finance in relation to Review | $300.00 hr | 0.20 | 0.20 | $60.00 |

| 05/02/2022 | Blanca Mera-Roure | REDACTEDin relation to the status of his claim for payment of salaries. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|---|---|---|---|---|---|---|
| | | | Total Labor For 0396 Cruz Ostolaza v. AEE | 0.50 | 0.50 | $150.00 |
| | | | Total Expense For 0396 Cruz Ostolaza v. AEE | | $0.00 | $0.00 |
| | | | Total For 0396 Cruz Ostolaza v. AEE | | | $150.00 |
| | | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 614.10 | 614.10 | $179,715.00 |
| | | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $1,333.80 | $1,333.80 |
| | | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $181,048.80 |
| | | | Grand Total Labor | 614.10 | 614.10 | $179,715.00 |
| | | | Grand Total Expenses | | $1,333.80 | $1,333.80 |
| | | | Grand Total | | | $181,048.80 |

## Matter Summary

Date Start: 11/1/2021 | Date End: 11/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0112 Querella Cynthia Cruz Emmanuelli, QG-20-1467 ,0328 Comisión Apelativa Servicios Públicos,0358 Nilda L. Valdés Acevedo, QG-17-1429,0360 Edberta Colón Negrón, QG-20-1463,0361 Edberta Colón Negrón; QG-20-1474,0362 Luis O. Cotto Rivera; QG-20-1489,0363 Héctor A. Santiago Acevedo; QG-21-1492,0364 Carlos Arroyo Aguirreches; QG-21-1493,0370 Ramón Gómez Vélez

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **112** | **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | | | |
| | 11/09/2021 | Blanca Mera-Roure | Revision of Orders in file Re: Motion for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/14/2021 | Blanca Mera-Roure | Work in drafting an Informative Motion in relation to the Order issued by the [REDACTED] and requesting the [REDACTED] of the case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/16/2021 | Blanca Mera-Roure | Work in drafting an [REDACTED] Motion in relation to the Motion in compliance with Order issued by the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/16/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by the [REDACTED] in relation to the Motion Requesting the [REDACTED] of the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/18/2021 | Blanca Mera-Roure | Receipt and consideration of Order dated [REDACTED] Re: Informative Motion and in Compliance with Order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/18/2021 | Blanca Mera-Roure | Receipt and consideration of Order dated [REDACTED]. Re: Motion with respect to Order and Motion to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | **1.30** | **1.30** | **$390.00** |
| | | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$0.00** | **$0.00** |
| | | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | **$390.00** |
| **328** | **0328 Comisión Apelativa Servicios Públicos** | | | | | | |
| | 11/01/2021 | Joannely Marrero-Cruz | Draft Answers to First Set of Interrogatories and Request for document of productions in the case of [REDACTED], re: written discovery [REDACTED] cases. | $250.00 hr | 5.70 | 5.70 | $1,425.00 |
| | 11/01/2021 | Joannely Marrero-Cruz | Study and analysis of documents provided by [REDACTED], re: mobility of employees communications between [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 11/01/2021 | Joannely Marrero-Cruz | Review and compare First list of Interrogatories and Request for document production re: written discovery [REDACTED] cases with consolidated [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/01/2021 | Joannely Marrero-Cruz | Review Motion in compliance filed by appellant in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/02/2021 | Mardiz Vazquez-Marrero | Comments and amendments to draft [REDACTED] to be included as part of written [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Draft motion for extension to answer [REDACTED] cases. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: need for extension to comply with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Draft motion for extension to answer [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Draft [REDACTED] participation of mobility of employees in compliance with Act [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | [REDACTED] mediation - e-mail exchange with mediator [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Review motions requesting extension of time to answer [REDACTED] or other wise plead filed by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] Remedy filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Trip to [REDACTED] to file twenty-one motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Copy of twenty-one motions to be filed before the [REDACTED]. | $5.25 ea | 1.00 | $5.25 | $5.21 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review motions requesting extension of time to answer appeal or other wise plead filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] re: request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] re: request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] re: request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review motions requesting extension of time to answer [REDACTED] or other wise plead filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] v. AEE. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review Motion Requesting Extension of [REDACTED] in submitted by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review Motion Requesting Extension to [REDACTED] in submitted by [REDACTED] re: mobility challenge. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review motions requesting extension of time to answer [REDACTED] or other wise plead filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review motions requesting extension of time to answer [REDACTED] or other wise plead filed by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 11/09/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] and request for production of documents submitted to [REDACTED] by the approximately [REDACTED] that filed complaints before the [REDACTED] challenging the mobility process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the interrogatories and requests for production of documents submitted to [REDACTED] by former employees who filed complaints before the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss preliminarily, the information and documentation requested by the former [REDACTED] employees that filed complaints before the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 11/09/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of some of the documents submitted to our consideration by [REDACTED] in response to the request of production of documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/09/2021 | Arturo Diaz-Angueira | Continuation of work in the [REDACTED] and request for production of documents in preparation for the meeting to be held with [REDACTED] to work on the answers and to locate documents responsive to the production. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| Date | Timekeeper | Description | Rate | Qty | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED] Order filed by [REDACTED] in case [REDACTED] re: notification of [REDACTED] to other state agencies. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Draft Request for [REDACTED] Order. re: case [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: mediation continuance for cases [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Reconsideration of Sanctions. re: case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Answer to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review Motion about amended [REDACTED] filed in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Draft Answer to [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with Final Deficiency Notification filed by [REDACTED] in cases [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with Final Deficiency Notification filed by [REDACTED] in cases [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with Final Deficiency Notification filed by [REDACTED] in case #: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with Final Deficiency Notification filed by [REDACTED] in cases [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with Final Deficiency Notification filed by [REDACTED] in cases [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders issued in cases [REDACTED] taking Notice of [REDACTED] compliance with Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order granting [REDACTED] to sanction  scheduling status conference hearing. re: Case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order granting [REDACTED] to sanction  scheduling status conference hearing. re: Case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/09/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: mediation [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Trip to [REDACTED] to file two motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 11/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] personnel from [REDACTED] to discuss the answers to the interrogatories and the documents to be produced. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/10/2021 | Arturo Díaz-Angueira | Continuation of the study and analysis of the interrogatories and request of production of documents submitted to [REDACTED] by ex-employees who filed a complaint before the [REDACTED] as a result of the mobility process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the answers to the interrogatories as well as the documents that will be produced in [REDACTED] to the request for production of documents. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/10/2021 | Arturo Díaz-Angueira | Work done in the preparation of a draft of sworn statement to be executed by [REDACTED] in response to the answers to the interrogatories. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Review changes made by [REDACTED] to answer to interrogatory and [REDACTED] statement. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Review documents to plan and prepare for meeting with [REDACTED] re: discovery strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] including documents to be used during meeting to develop [REDACTED] strategy. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] allegations to Draft First list of Interrogatories, Request for Admissions and Request for documents for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Draft First list of Interrogatories, Request for [REDACTED] and Request for documents for [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 11/10/2021 | Arturo Díaz-Angueira | Commencement of the study and analysis of the twenty case files submitted to our consideration by [REDACTED] in preparation for the hearings that will take place next week before the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 11/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding some of the cases referred on this date by by [REDACTED] in preparation for the [REDACTED] to be held next week. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/10/2021 | Arturo Díaz-Angueira | Study and analysis of the twenty files referred to our consideration containing administrative claims filed by [REDACTED] former officials in preparation for the hearing to be held during the week of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case strategy and discovery efforts in [REDACTED] for meeting with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss answers to interrogatory, production of documents and [REDACTED] statement. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Appear for mediation continuance meeting on behalf of [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Appear for mediation continuation meeting on behalf of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] to discuss [REDACTED] mediation conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Review e-mail from mediator [REDACTED] concerning mediation for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] orders for cases [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] orders for cases  [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/11/2021 | Joannely Marrero-Cruz | Review motions requesting extension of time to answer [REDACTED] or other wise plead filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2021 | Joannely Marrero-Cruz | Appear for mediation conferences in [REDACTED] cases for appellants: [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 11/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders in cases [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2021 | Joannely Marrero-Cruz | Draft motion to First list of Interrogatories, Request for [REDACTED] and Request for documents for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders in cases [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2021 | Joannely Marrero-Cruz | Draft Motion to Notify [REDACTED] cases. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/12/2021 | Joannely Marrero-Cruz | Draft List of Interrogatories for [REDACTED] cases. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 11/15/2021 | Joannely Marrero-Cruz | Trip to [REDACTED] to file twenty-one motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 11/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/15/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] Audited Financial Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/16/2021 | Arturo Díaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss the draft of the motion to [REDACTED] in order to make minor changes and corrections. | $250.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Arturo Díaz-Angueira | [REDACTED] - Study and analysis of the draft of the motion to [REDACTED] the complaint filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] re: status conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Draft Final Changes to [REDACTED] to be included in answer to written [REDACTED] cases | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Draft Answer to Interrogatory and Production of Documents on [REDACTED] cases | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 11/17/2021 | Joannely Marrero-Cruz | Copy of twenty-one motions to be filed before the [REDACTED]. | $14.70 ea | 1.00 | $14.70 | $14.70 |
| 11/17/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss final version of answer to interrogatories re: oath to [REDACTED] and answers to discovery. | $250.00 hr | 2.10 | 2.10 | $525.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/17/2021 | Joanmely Marrero-Cruz | Meeting with [REDACTED] re: options for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Draft Answer to Interrogatory and Production of Documents on [REDACTED] cases [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Draft Informative Motion in Compliance with Rules of Civil Procedure and [REDACTED] re: notice of answer to discovery for [REDACTED] cases. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Draft Answer to Interrogatory and Production of Documents on [REDACTED] cases [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Draft e-mail to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Create [REDACTED] to include all attachments to answer for discovery. re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Draft Answer to Interrogatory and Production of Documents on [REDACTED] cases [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Draft Answer to Interrogatory and Production of Documents on [REDACTED] cases [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Review Motion in Compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/17/2021 | Joanmely Marrero-Cruz | Review [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Copy of twenty-one motions to be filed before the [REDACTED]. | $3.15 ea | 1.00 | $3.15 | $3.15 |
| 11/18/2021 | Joanmely Marrero-Cruz | Trip to [REDACTED] to file twenty-one motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Draft Motion in [REDACTED] to imposed sanction and request for extension to answer the [REDACTED] cases. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to determine which [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] re: scheduling status conference in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering PREPA to show cause answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to comply with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to show cause. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to answer and [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to determine which [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to determine which [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Draft Motion to show cause and request for extension to answer the [REDACTED] cases. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to answer appeal in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to determine which [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] ordering [REDACTED] to show cause and answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Joanmely Marrero-Cruz | Review Order issued by [REDACTED] imposing sanctions and ordering [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/19/2021 | Joanmely Marrero-Cruz | Draft e-mail to [REDACTED] re: available positions in [REDACTED] Generation for employees in mobility. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/22/2021 | Joanmely Marrero-Cruz | Trip to [REDACTED] to file twenty-one motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 11/30/2021 | Arturo Diaz-Anquera | Professional services requested to work with the [REDACTED] during [REDACTED]. | $2,064.00 ea | 1.00 | $2,064.00 | $2,064.00 |
| | | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | **81.70** | **81.70** | **$21,210.00** |
| | | | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | **$2,187.10** | **$2,187.10** |
| | | | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | **$23,397.10** |

| 358 | 0358 Nilda L. Valdés Acevedo; QG-17-1429 | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2021 | Blanca Mera-Roure | Revision of [REDACTED] file and multiple documents contained in file with respect to the investigation related to the [REDACTED] violations notified to employee | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0358 Nilda L. Valdés Acevedo; QG-17-1429** | **1.10** | **1.10** | **$330.00** |
| | | | **Total Expense For 0358 Nilda L. Valdés Acevedo; QG-17-1429** | | **$0.00** | **$0.00** |
| | | | **Total For 0358 Nilda L. Valdés Acevedo; QG-17-1429** | | | **$330.00** |

| 360 | 0360 Edberto Colón Negrón; QG-20-1461 | | | | | |
|---|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | Blanca Mera-Roure | Review and analysis of legal file, including the corporate files of [REDACTED], documents related to the interview proceedings and adjudication of position Re: claimant's challenge to the adjudication of position [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/15/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: request of information related to the mobility status of employee [REDACTED], in relation to claimant's challenge to the adjudication of position in the [REDACTED], for purposes of the preparation of a Motion to [REDACTED] in the case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Blanca Mera-Roure | Preparation and drafting of a Motion to Join Legal Representation Re: [REDACTED] challenge to the adjudication of position in the [REDACTED], and the preparation of a Motion to [REDACTED] in the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Review Informative Motion Requesting [REDACTED] due to mootness. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/17/2021 | Blanca Mera-Roure | Plan and prepare for [REDACTED] to be held tomorrow. | $600.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Joannely Marrero-Cruz | | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Joannely Marrero-Cruz | Appear for Status Conference Hearing on behalf of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/18/2021 | Blanca Mera-Roure | Participation in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2021 | Blanca Mera-Roure | Receipt and consideration of Resolution and Order issued by the [REDACTED] in relation to the Motions discussed in the hearing, including the Motion for [REDACTED] of the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0360 Edberta Colón Negrón; QG-20-1461 | | 2.90 | 2.90 | $830.00 |
| | | Total Expense For 0360 Edberta Colón Negrón; QG-20-1461 | | | $0.00 | $0.00 |
| | | Total For 0360 Edberta Colón Negrón; QG-20-1461 | | | | $830.00 |
| **361** | **0361 Edberta Colón Negrón; QG-20-1474** | | | | | |
| 11/12/2021 | Blanca Mera-Roure | Review and analysis of legal file, including the corporate files of [REDACTED], documents related to the interview proceedings and adjudication of position Re: claimant's challenge to the adjudication of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/14/2021 | Blanca Mera-Roure | Revision and analysis of case law related to the [REDACTED] and academic controversies Re: preparation and drafting of a Motion to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/14/2021 | Blanca Mera-Roure | Work in the preparation and drafting of a Motion to [REDACTED], revision of documents in file, and applicable legal provisions contained in [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/15/2021 | Blanca Mera-Roure | Preparation and drafting of a Motion to Join Legal Representation Re: claimant's challenge to the adjudication of [REDACTED], and the preparation of a Motion to [REDACTED] in the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: request of information related to the mobility status of employee [REDACTED], in relation to claimant's challenge to the adjudication of position in the [REDACTED], for purposes of the preparation of a Motion to [REDACTED] in the case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Review Informative Motion Requesting [REDACTED] due to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/16/2021 | Blanca Mera-Roure | Continue working in the preparation and drafting of the final draft of the Motion to [REDACTED], revision of documents in file, preparation of Certification for the signature of [REDACTED] applicable legal provisions contained in [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/17/2021 | Blanca Mera-Roure | Plan and prepare for [REDACTED] to be held tomorrow. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: briefing on the hearings held in cases dealing with the challenge of adjudicated positions and cases dealing with claimants who had entered into [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/18/2021 | Joannely Marrero-Cruz | Appear for Status Conference Hearing on behalf of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/18/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] including minute and orders issued during [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Blanca Mera-Roure | Receipt and consideration of Resolution and Order issued by the [REDACTED] in relation to the Motions discussed in the hearing, including the Motion for [REDACTED] of the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/18/2021 | Blanca Mera-Roure | Participation in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | Total Labor For 0361 Edberta Colón Negrón; QG-20-1474 | | 9.40 | 9.40 | $2,775.00 |
| | | Total Expense For 0361 Edberta Colón Negrón; QG-20-1474 | | | $0.00 | $0.00 |
| | | Total For 0361 Edberta Colón Negrón; QG-20-1474 | | | | $2,775.00 |
| **362** | **0362 Luis O. Cotto Rivera; QG-20-1489** | | | | | |
| 11/11/2021 | Blanca Mera-Roure | Review and analysis of Motion in [REDACTED] with Order Re: [REDACTED] Conference Report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] Conference Report submitted by [REDACTED] in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: information pertaining to the multiple claims challenging the adjudication of positions within [REDACTED], and information required for the preparation of a Motion in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/2021 | Blanca Mera-Roure | Exchange of communications with [REDACTED] Re: request of information pertaining to the adjudication of positions of Line [REDACTED] and mobility reports. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/14/2021 | Blanca Mera-Roure | Preparation and specific documents pertaining to each of the multiple claims challenging the adjudication of positions within [REDACTED] to be utilized in the preparation of a Certification for the signature of attorney [REDACTED] and the preparation of a Motion to [REDACTED] in each of the cases. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/14/2021 | Blanca Mera-Roure | Review and analysis of legal [REDACTED] and documents in the case of [REDACTED] related to the adjudication of position Re: claimant's challenge to the adjudication of position [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/14/2021 | Blanca Mera-Roure | Preparation of Certification for the signature of [REDACTED] in the case of [REDACTED] to submit as Exhibit in the Motion for Summary Judgment Re: claimant's challenge to the adjudication of position [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/14/2021 | Blanca Mera-Roure | Preparation of Certification for the signature of attorney [REDACTED] in the case of [REDACTED] to submit as Exhibit in the Motion for Summary Judgement Re: claimant's challenge to the adjudication of position [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: request of information pertaining to the mobility status of employees [REDACTED] in connection to the claim challenging the adjudication of positions, and receipt of information sent by [REDACTED] in relation thereto. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Blanca Mera-Roure | Work in the preparation and drafting of the final draft of the Motion to [REDACTED], revision of documents in file, preparation of Certification for the signature of [REDACTED], and applicable legal [REDACTED] pertaining thereto. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Review Informative Motion Requesting [REDACTED] due to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/17/2021 | Blanca Mera-Roure | Plan and prepare for [REDACTED] to be held tomorrow. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] including minute and orders issued during [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | Jeannely Marrero-Cruz | Appear for Status Conference [REDACTED] on behalf of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/18/2021 | Blanca Mera-Roure | Participation in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2021 | Blanca Mera-Roure | Receipt and consideration of Resolution and Order issued by the [REDACTED] in relation to the Motions discussed in the [REDACTED], including the Motion for [REDACTED] of the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0362 Luis O. Cotto Rivera; QG-20-1489** | **7.60** | **7.60** | **$2,240.00** |
| | | | **Total Expense For 0362 Luis O. Cotto Rivera; QG-20-1489** | **0.00** | **0.00** | **$0.00** |
| | | | **Total For 0362 Luis O. Cotto Rivera; QG-20-1489** | | | **$2,240.00** |

**363   0363 Héctor A. Santiago Acevedo; QG-21-1492**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the status, upcoming hearings, and course of action to follow with respect to multiple cases assigned by [REDACTED], which deals with impugnation of adjudicated positions within [REDACTED], as well as disciplinary measures cases filed by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/12/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: upcoming hearings and scheduling of pre-trial conferences, in several claims, as well as agreement to file of Motion to convert the [REDACTED] to a status conference hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2021 | Jeannely Marrero-Cruz | T/C [REDACTED] Report in case file and petition for conversion of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2021 | Jeannely Marrero-Cruz | Draft Motion Requesting Conversion of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/12/2021 | Jeannely Marrero-Cruz | Meeting with [REDACTED] to discuss case  and determine strategy in prep for [REDACTED] conference. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/15/2021 | Blanca Mera-Roure | Work in the preparation and drafting of a Motion to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/15/2021 | Blanca Mera-Roure | Preparation and drafting of a Motion to Join Legal Representation Re:  claim for discounted [REDACTED] salaries, and preparation of a Motion to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: request of information related to the application and [REDACTED] entered into between claimant and [REDACTED] eligible employees. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Blanca Mera-Roure | Revision and analysis of [REDACTED], related to the [REDACTED] eligible employees Re: preparation of a Motion to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2021 | Blanca Mera-Roure | Review and analysis of legal file and documents in the case of [REDACTED] related to claim for discounted [REDACTED] salaries. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/15/2021 | Blanca Mera-Roure | Revision and analysis of the Application filed by claimant requesting the participation of the [REDACTED] as well as the Final [REDACTED] entered into between claimant and [REDACTED], pursuant to the terms and conditions established in [REDACTED] eligible employees Re: preparation of a Motion to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/16/2021 | Jeannely Marrero-Cruz | Review Informative Motion Requesting [REDACTED] due to mootness. re: [REDACTED] transition program. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/17/2021 | Blanca Mera-Roure | Plan and prepare for [REDACTED] to be held tomorrow. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss arguments to discussed in preparation for today's [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2021 | Blanca Mera-Roure | Appear for Status Conference [REDACTED] on behalf of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/18/2021 | Jeannely Marrero-Cruz | Meeting with [REDACTED] to discuss case in prep for Status Conference [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/18/2021 | Jeannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] including minute and orders issued during [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Blanca Mera-Roure | Participation in [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/18/2021 | Blanca Mera-Roure | Receipt and consideration of Resolution and Order issued by the [REDACTED] in relation to the Motions discussed in the hearing, including the Motion for [REDACTED] of the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0363 Héctor A. Santiago Acevedo; QG-21-1492** | **10.70** | **10.70** | **$3,045.00** |
| | | | **Total Expense For 0363 Héctor A. Santiago Acevedo; QG-21-1492** | **0.00** | **0.00** | **$0.00** |
| | | | **Total For 0363 Héctor A. Santiago Acevedo; QG-21-1492** | | | **$3,045.00** |

**364   0364 Carlos Arroyo Aguirrechea; QG-21-1494**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/14/2021 | Blanca Mera-Roure | Review and analysis of legal file and documents in the case of [REDACTED] related to the adjudication of position Re: claimant's challenge to the adjudication of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/15/2021 | Blanca Mera-Roure | Preparation and drafting of a Motion to Join [REDACTED] Representation Re: [REDACTED] challenge to the adjudication of [REDACTED] position, and the preparation of a Motion to [REDACTED] in the case . | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: request of information related to the application and Final [REDACTED] entered into between claimant and [REDACTED], related to the Voluntary Transition Program [REDACTED] eligible employees. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Blanca Mera-Roure | Revision and analysis of the Application filed by [REDACTED] requesting the participation of the [REDACTED] as well as the Final [REDACTED] entered into between claimant and [REDACTED], pursuant to the terms and conditions established in [REDACTED] eligible employees Re: preparation of a Motion to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/16/2021 | Blanca Mera-Roure | Work  in the preparation and drafting of the final draft of the Motion to [REDACTED], revision of documents in file, preparation of [REDACTED] for the signature of [REDACTED], and applicable legal provisions pertaining thereto. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/16/2021 | Jeannely Marrero-Cruz | Review Informative Motion Requesting [REDACTED] due to mootness. re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/17/2021 | Blanca Mera-Roure | Plan and prepare for [REDACTED] to be held tomorrow. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Jeannely Marrero-Cruz | Appear for Status Conference Hearing on behalf of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/18/2021 | Jeannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] including minute and orders issued during [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Blanca Mera-Roure | Receipt and consideration of Resolution and Order issued by the [REDACTED] in relation to the Motions discussed in the hearing, including the Motion for [REDACTED] of the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/18/2021 | Blanca Mera-Roure | Participation in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0364 Carlos Arroyo Aguirrechea; QG-21-1494** | **6.10** | **6.10** | **$1,780.00** |
| | | | **Total Expense For 0364 Carlos Arroyo Aguirrechea; QG-21-1494** | **0.00** | **0.00** | **$0.00** |
| | | | **Total For 0364 Carlos Arroyo Aguirrechea; QG-21-1494** | | | **$1,780.00** |

**370   0370 Ramón Gómez Velázquez; PE-8198**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | Jeannely Marrero-Cruz | Review [REDACTED] Order re: status conference hearing for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0370 Ramón Gómez Velázquez; PE-8198** | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0370 Ramón Gómez Velázquez; PE-8198** | **0.00** | **0.00** | **$0.00** |
| | | | **Total For 0370 Ramón Gómez Velázquez; PE-8198** | | | **$50.00** |

| | Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| **371** | **0371 Edwin Soto Pagán; PE-8193** | | | | | | |
| | 11/03/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss compliance with the [REDACTED] Order. re: status conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Draft Joint Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Joint Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Draft final revisions to Joint Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: revisions to Joint Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/22/2021 | Blanca Mera-Roure | Revision of legal file and multiple documents contained in file with respect to the investigation and [REDACTED] related to the disciplinary violations notified to employee [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/22/2021 | Blanca Mera-Roure | Revision of applicable Conduct Rules provided in the [REDACTED] for disciplinary measures procedure in case [REDACTED], notified to employee [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0371 Edwin Soto Pagán; PE-8193 | | 2.50 | 2.50 | $690.00 |
| | | | Total Expense For 0371 Edwin Soto Pagán; PE-8193 | | | $0.00 | $0.00 |
| | | | Total For 0371 Edwin Soto Pagán; PE-8193 | | | | $690.00 |
| **372** | **0372 Miguel A. Díaz Ramos; PE-7930** | | | | | | |
| | 11/04/2021 | Joannely Marrero-Cruz | Draft Motion in Request for Continuance of status [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss joint available dates for Motion in Request for Continuance of status [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] scheduling status conference [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re: status conference hearing for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/21/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: information for analysis and [REDACTED] feedback in prep for the [REDACTED] Status Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to [REDACTED] position in cases dealing with disciplinary measures of summoned employees, particularly the facts and circumstances related to the present case, upcoming hearing and availability of witnesses who were mobilized to other [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/29/2021 | Blanca Mera-Roure | Conference calls held with [REDACTED], requesting information of several [REDACTED] former employees who can be possible witnesses in this case, and [REDACTED] where they were mobilized. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/29/2021 | Blanca Mera-Roure | Conference call held with [REDACTED], requesting information of several [REDACTED] former employees who can be possible witnesses in this case, and [REDACTED] where they were mobilized. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0372 Miguel A. Díaz Ramos; PE-7930 | | 2.10 | 2.10 | $575.00 |
| | | | Total Expense For 0372 Miguel A. Díaz Ramos; PE-7930 | | | $0.00 | $0.00 |
| | | | Total For 0372 Miguel A. Díaz Ramos; PE-7930 | | | | $575.00 |
| **373** | **0373 Carlos Pérez Delgado; PE-8151** | | | | | | |
| | 11/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re: status conference hearing for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0373 Carlos Pérez Delgado; PE-8151 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0373 Carlos Pérez Delgado; PE-8151 | | | $0.00 | $0.00 |
| | | | Total For 0373 Carlos Pérez Delgado; PE-8151 | | | | $50.00 |
| **374** | **0374 Adán Silva Claudio; PE-9151** | | | | | | |
| | 11/22/2021 | Blanca Mera-Roure | Revision of [REDACTED] file and multiple documents contained in file with respect to the investigation conducted in relation to the disciplinary violations notified to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/22/2021 | Blanca Mera-Roure | Revision of case law cited by employee in the Motion for [REDACTED], applicable provisions in [REDACTED] Administrative Manual applicable to managerial employees and [REDACTED] Re: disciplinary measures procedure in case [REDACTED], notified to employee [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0374 Adán Silva Claudio; PE-9151 | | 1.30 | 1.30 | $390.00 |
| | | | Total Expense For 0374 Adán Silva Claudio; PE-9151 | | | $0.00 | $0.00 |
| | | | Total For 0374 Adán Silva Claudio; PE-9151 | | | | $390.00 |
| **375** | **0375 José Guzmán Quiñones; PE-8617** | | | | | | |
| | 11/22/2021 | Blanca Mera-Roure | Revision of [REDACTED] file and multiple documents contained in file with respect to the investigation and control substances reports related to the [REDACTED] violations notified to employee in case [REDACTED] related to employee [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/22/2021 | Blanca Mera-Roure | Revision of applicable [REDACTED] Rules provided in the [REDACTED] Re: disciplinary measures procedure in case [REDACTED], notified to employee [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0375 José Guzmán Quiñones; PE-8617 | | 1.30 | 1.30 | $390.00 |
| | | | Total Expense For 0375 José Guzmán Quiñones; PE-8617 | | | $0.00 | $0.00 |
| | | | Total For 0375 José Guzmán Quiñones; PE-8617 | | | | $390.00 |
| **396** | **0396 Cruz Ostolaza v. AEE** | | | | | | |
| | 11/30/2021 | Blanca Mera-Roure | Review and analysis of communication sent by [REDACTED] in relation to a request for opinion in connection to the [REDACTED] process with veteran employee [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0396 Cruz Ostolaza v. AEE | | 0.30 | 0.30 | $90.00 |
| | | | Total Expense For 0396 Cruz Ostolaza v. AEE | | | $0.00 | $0.00 |
| | | | Total For 0396 Cruz Ostolaza v. AEE | | | | $90.00 |
| | | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 128.70 | 128.70 | $34,835.00 |
| | | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $2,187.10 | $2,187.10 |
| | | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $37,022.10 |
| | | | Grand Total Labor | | 128.70 | 128.70 | $34,835.00 |
| | | | Grand Total Expenses | | | $2,187.10 | $2,187.10 |
| | | | Grand Total | | | | $37,022.10 |

## Matter Summary

Date Start: 4/1/2022 | Date End: 4/30/2022 | Client: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0000 Legal Opinions;2654 Ismael Purcell v. ARX XLAN2017-01430;0016 General;0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case G2019CV03407;L2656 Ricardo Figueroa César v. Autoridad de Energía Eléctrica de Puerto Rico Case G-19-1001;0034 José Feliciano Bobé, et al. v. PREPA, Civil No. 17-1213;0060; Audited Financial Statements;0061: COBRA v. Muns. Humacao SJ2020cv1251;0081 COBRA v. Municipio de Patillas SJ2020cv1140;0083: CDB

| Matter ID | Date | User | Description | Rate Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amnt Cost Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| S | 0000 Legal Opinions | | | | | | |
| | 04/01/2022 | Arturo Díaz Angueira | Commencement of the preparation of a response to the [REDACTED] filed by the [REDACTED] before the [REDACTED]. | $300.00 H | 3.40 | 3.40 | $1,020.00 |
| | 04/04/2022 | Katiuska Bolaños Lugo | Draft  legal [REDACTED] regarding [REDACTED] nominations. | $300.00 H | 2.10 | 2.10 | $630.00 |
| | 04/04/2022 | Katiuska Bolaños Lugo | Study and analysis limited [REDACTED] to identify provisions applicable to legal opinion regarding [REDACTED]. | $300.00 H | 1.80 | 1.80 | $540.00 |
| | 04/04/2022 | Maraliz Vazquez-Marrero | Comments and amendments to legal [REDACTED] responsibilities. | $300.00 H | 1.90 | 1.90 | $570.00 |
| | 04/01/2022 | Sylvia Saballa-Villafañe | Meeting with [REDACTED] to discuss facts and issues related to [REDACTED] outstanding invoices and the lack of [REDACTED] available (because they are now [REDACTED] employees) to obtain certify them and obtain the [REDACTED]. | $175.00 H | 0.40 | 0.40 | $70.00 |
| | 04/05/2022 | Sylvia Saballa-Villafañe | Evaluation and analysis of the [REDACTED] for the purpose of identifying the responsibilities of all parties prior to, during and after the transition period, and whether [REDACTED] is required to oblige [REDACTED] to review/certify pending documentation during their [REDACTED] at the agency. | $175.00 H | 1.40 | 1.40 | $245.00 |
| | 04/05/2022 | Sylvia Saballa-Villafañe | Evaluation and analysis of the [REDACTED] for the purpose of gathering information and acquiring a better [REDACTED] background in regard to the [REDACTED] relationship between [REDACTED], and the services rendered. | $175.00 H | 1.30 | 1.30 | $227.50 |
| | 04/05/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding legal opinion requested by [REDACTED] related to pending certification of [REDACTED]. | $300.00 H | 1.40 | 1.40 | $420.00 |
| | 04/05/2022 | Sylvia Saballa-Villafañe | Evaluation and analysis of the [REDACTED]  for the purpose of evaluating whether [REDACTED] as employees are obliged to certify/complete unfinished documentation which they were supposed to have done during their tenure at the agency (specifically documentation related to outstanding [REDACTED]). | $175.00 H | 1.20 | 1.20 | $210.00 |
| | 04/05/2022 | Sylvia Saballa-Villafañe | Research of Puerto Rico [REDACTED] caselaw for the purpose of evaluating whether [REDACTED] as employees are obliged to certify/complete unfinished documentation which they were supposed to have done during their tenure [REDACTED] at the agency (specifically documentation related to outstanding [REDACTED]). | $175.00 H | 1.50 | 1.50 | $262.50 |
| | 04/05/2022 | Sylvia Saballa-Villafañe | Evaluation and analysis of [REDACTED] for the purpose of evaluating whether [REDACTED] as employees are obliged to certify/complete unfinished documentation which they were supposed to have done during their [REDACTED] at the agency (specifically documentation related to outstanding [REDACTED]). | $175.00 H | 1.70 | 1.70 | $297.50 |
| | 04/05/2022 | Sylvia Saballa-Villafañe | Continuation of research and evaluation of [REDACTED] caselaw for the purpose of evaluating whether [REDACTED] as employees are obliged to certify/complete unfinished documentation which they were supposed to have done during their [REDACTED] at the agency (specifically documentation related to outstanding [REDACTED]). | $175.00 H | 2.20 | 2.20 | $385.00 |
| | 04/05/2022 | Sylvia Saballa-Villafañe | Evaluation and analysis of the [REDACTED] for the purpose of determining whether as [REDACTED] employees are obliged and/or allowed to certify/complete unfinished documentation which they were supposed to have done during their [REDACTED] at the government agency (in this case, documentation related to services rendered [REDACTED]). | $175.00 H | 1.10 | 1.10 | $192.50 |
| | 04/06/2022 | Sylvia Saballa-Villafañe | Commencement of draft of legal opinion related to the certification of [REDACTED] as employees who now work at [REDACTED]. | $175.00 H | 1.90 | 1.90 | $332.50 |
| | 04/06/2022 | Sylvia Saballa-Villafañe | Continuation draft of legal opinion related to the certification of [REDACTED] as employees who now work at [REDACTED]. First revision. | $175.00 H | 2.20 | 2.20 | $385.00 |
| | 04/06/2022 | Blanca Mera-Roure | Review and analyze email sent by [REDACTED] containing documents related to the [REDACTED] to former employee [REDACTED] including salaries and medical plan, as well as payments for [REDACTED]. | $300.00 H | 0.20 | 0.20 | $60.00 |
| | 04/11/2022 | Sylvia Saballa-Villafañe | Further review of [REDACTED] registered in the [REDACTED] Office, related to the services rendered after [REDACTED]. | $175.00 H | 2.30 | 2.30 | $402.50 |
| | 04/11/2022 | Blanca Mera-Roure | Meetings held with [REDACTED] for. Discussion and subsequent revision of the  draft letter to be sent for the signature of [REDACTED], requesting from [REDACTED] former employees [REDACTED], the resolution of payments made to him as benefits for incentivized retirement under the [REDACTED]. | $300.00 H | 0.60 | 0.60 | $180.00 |
| | 04/11/2022 | Blanca Mera-Roure | Preparation of draft letter for the signature of [REDACTED] Re: mobility process to [REDACTED] of former employee [REDACTED] for incentivized retirement [REDACTED] pursuant to [REDACTED], requesting the dissolution of [REDACTED] made to employee as benefits for [REDACTED]. | $300.00 H | 1.90 | 1.90 | $570.00 |
| | 04/11/2022 | Blanca Mera-Roure | Review and analysis of documents in file related to  the [REDACTED] process of [REDACTED] for incentivized retirement ([REDACTED]), and revision of [REDACTED], for purposes of drafting a letter requesting the dissolution of [REDACTED] made to employee as benefits for [REDACTED]. | $300.00 H | 1.10 | 1.10 | $330.00 |
| | 04/12/2022 | Blanca Mera-Roure | Exchange emails with [REDACTED] Re: consequences to former employee [REDACTED] of having received the [REDACTED] and his mobility process to [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| | 04/13/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Review of documents related to the applicable provisions of the [REDACTED] and draft letter requesting the dissolution of [REDACTED] as benefits for incentivized retirement; discussion of other cases concerning employees in the [REDACTED] area who were paid pursuant to the [REDACTED], as well as course of action to follow with respect to his [REDACTED]; identification of applicable provisions of [REDACTED] regarding the incentives provided by [REDACTED], revision of draft letter prepared by [REDACTED] in relation to the request for an opinion to [REDACTED], addressing the extent of the [REDACTED] discretionary power to extend and approve the [REDACTED] in certain factual situations, circumstances and specific cases that were discussed in the [REDACTED], and other related matters. | $300.00 H | 2.10 | 2.10 | $630.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED] project: Second conference call with [REDACTED] regarding draft of legal opinion on projects for [REDACTED] necessary maintenance works. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED] project: Conference call with [REDACTED] regarding draft of legal opinion on projects for [REDACTED] necessary maintenance works. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchange with [REDACTED] regarding request for memorandum and reccomendation on [REDACTED] claim for damages. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED] project: Conference call with [REDACTED] regarding information on [REDACTED] necessary maintenance works for the purpose of including information in relevant legal opinion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED] project: Electronic exchages with [REDACTED] counsel regarding draft of legal opinion on projects for [REDACTED] necessary maintenance works. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED] project: Evaluation and analysis of documents sent by [REDACTED] for the purpose of drafting legal opinion on projects for [REDACTED] necessary maintenance works. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED] project: Draft of legal opinion regarding projects for [REDACTED] necessary maintenance works. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | [REDACTED] project: Email exchages with [REDACTED] regarding draft of legal opinion on projects for [REDACTED] necessary maintenance works. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | Initial review of communication sent by [REDACTED] in preparation to draft legal opinion requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Conference call with [REDACTED] regarding additional documents for draft of legal opinion on issue of legal opinion on [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: preliminary evaluation of documents for the purpose of evaluating [REDACTED] of work and deliniating extent of legal opinion on the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: email excahnges with [REDACTED] counsel regarding documents and request for legal opinion on letter of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of documents related to claim for [REDACTED] for the purpose of drafting request for memorandum and reccomendation on [REDACTED] claim. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: email excahnges with [REDACTED] regarding documents and request for legal opinion on [REDACTED] certification issue. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Amendments and comments to draft [REDACTED] memorandum for [REDACTED] claim. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/21/2022 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: letter requested by the former [REDACTED] related to the medical health coverage of former employee [REDACTED]; draft email to [REDACTED] in relation to her request. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of [REDACTED] letters on procurement of [REDACTED] projects for the purpose of commenting and amending draft legal opinion on issue of letter of intent by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/21/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Meeting with [REDACTED] for the purpose of discussing scope of work and evaluation of [REDACTED] certificate. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2022 | Katiuska Bolaños-Lugo | [REDACTED]. Begin drafting legal opinion re [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/22/2022 | Katiuska Bolaños-Lugo | [REDACTED]. Continue drafting legal opinion re [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/22/2022 | Katiuska Bolaños-Lugo | [REDACTED]. Study and analysis excerpts of fiscal plan and final [REDACTED] order in preparation to draft legal opinion re [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/22/2022 | Katiuska Bolaños-Lugo | [REDACTED]. Study and analysis documents sent by [REDACTED] to begin drafting legal opinion regarding S[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/22/2022 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: discussion of inquiries contained in email sent by [REDACTED] today requesting information related to the [REDACTED] claim; discussion of the specific inquiries related thereto; letter requested by the former [REDACTED] related to the medical health coverage of former employee [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/22/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation, comments and amendments to draft legal opinion on issue of letter of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/23/2022 | Sylvia Saldaña-Villafañe | Evaluation and analysis of the proposed [REDACTED] for the purpose of evaluating if [REDACTED] is obliged to provide such. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| 04/23/2022 | Sylvia Saldaña-Villafañe | Evaluation of the [REDACTED], with amendments. Analysis of assignments as per the [REDACTED] to evaluate whether [REDACTED] must comply with providing an "[REDACTED]". | $175.00 hr | 3.30 | 3.30 | $577.50 |
| 04/23/2022 | Sylvia Saldaña-Villafañe | Research related to [REDACTED] caselaw on treatment of "[REDACTED]" for the purpose of evaluating related implications of [REDACTED] signing such. | $175.00 hr | 2.30 | 2.30 | $402.50 |
| 04/25/2022 | Sylvia Saldaña-Villafañe | Draft of preliminary legal opinion related to [REDACTED] for the purpose of advising whether [REDACTED] should proceed to sign such, in lieu of the contract with [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| 04/25/2022 | Sylvia Saldaña-Villafañe | Call with Counsel [REDACTED] for the purpose of briefly discussing findings to be presented in legal opinion as to whether [REDACTED] should proceed to provide an "[REDACTED]" in lieu of the contractual relation with [REDACTED]. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| 04/25/2022 | Maraliz Vazquez-Marrero | [REDACTED] - [REDACTED]: Draft of due diligence check list to execute [REDACTED] certificate. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/25/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] regardingdue diligence check list to execute [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/25/2022 | Sylvia Saldaña-Villafañe | Continuation of draft of preliminary legal opinion related to [REDACTED]; as to whether [REDACTED] should proceed to sign such, in lieu of the contract with [REDACTED] checklist. | $175.00 hr | 1.80 | 1.80 | $315.00 |
| 04/25/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: answer to the letter sent by [REDACTED], subsequent conference call held with [REDACTED] in relation to the letter and the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/25/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Research regarding [REDACTED] certificate case law for the purpoes of including arguments in legal opinion on advice on [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/25/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation of Original [REDACTED] additional amendments for the purpose of drafting [REDACTED] requiremetns to advice on [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 04/25/2022 | Maraliz Vazquez-Marrero | [REDACTED]: First draft of legal opinion related to advice on [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/26/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of [REDACTED] to determine responsability to manage [REDACTED] and include advice on legal opinion related to n advice on [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/26/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Final draft of legal opinion related to advice on [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/27/2022 | Blanca Mera-Roure | Commence working in the preparation of the Legal Opinion requested by [REDACTED] Re: course of action to follow with respect to the [REDACTED] pursuant to the [REDACTED] and his mobility process to the [REDACTED]; review and analysis of applicable [REDACTED] Orders and documents related to the [REDACTED] and the mobility process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/27/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] regarding due diligence on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/28/2022 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED], requesting an opinion on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] and the numerous attached documentation. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 04/28/2022 | Blanca Mera-Roure | Conference calls held with [REDACTED] to discuss the documents sent by [REDACTED], briefing on the meeting held with the [REDACTED] Memorandum of [REDACTED], and other related matters. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/28/2022 | Blanca Mera-Roure | Continuation of work in the revision to the memorandum and legal [REDACTED] dated [REDACTED], and work in the update of the same, as requested by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/28/2022 | Blanca Mera-Roure | Review and analysis of the Memorandum dated [REDACTED] Opinion. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2022 | Blanca Mera-Roure | Receipt and consideration of comments and suggestions provided by [REDACTED] Memorandum of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/28/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the documents sent by [REDACTED] Memorandum. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/28/2022 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Counsel. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/29/2022 | Blanca Mera-Roure | Continue working in the preparation of the draft of the Legal [REDACTED] requested by [REDACTED] Re: course of action to follow with respect to the [REDACTED] pursuant to the [REDACTED] and his mobility process to the [REDACTED]; revision to final draft and prepare Opinion which was sent to [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 04/29/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the draft of the Legal Opinion requested by [REDACTED] Re: course of action to follow with respect to the [REDACTED] pursuant to the [REDACTED] and his mobility process to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/29/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to legal opinion on mobility of [REDACTED] employees as a result of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0005 Legal Opinions** | **95.10** | **95.10** | **$25,030.00** |
| | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Total for 0009 Legal Opinions | | | | $25,200.00 |
| 14 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | | | | | |
| | 04/21/2022 | Doris Gotegan Colon | Review and analyze Order of Court for [REDACTED] to file motion in [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 04/25/2022 | Doris Gotegan Colon | Review and analyze Motion in [REDACTED] filed by [REDACTED] and attachments. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/25/2022 | Charles Bimbela Quiñones | Study and analyze Court Order for [REDACTED] to file motion in [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 04/25/2022 | Charles Bimbela Quiñones | Study and analyze Motion in [REDACTED] filed by [REDACTED] and included attachments. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | | | | | 1.00 | | 1.00 | $300.00 |
| | | | Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | | | |
| | | | | | | | | |
| | | | | Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | $0.00 | | $0.00 |
| | | | | Total For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | | $300.00 |
| 16 | 0016 General | | | | | | | |
| | 04/01/2022 | Rafael González Ramos | Various communications regarding the pending [REDACTED] required to deliver the [REDACTED] check, re: [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/01/2022 | Arturo Díaz Angueira | Study and analysis of documents submitted to our consideration by [REDACTED] in preparation for the [REDACTED] to be held on this same date. | $300.00 hr | 2.80 | | 2.80 | $840.00 |
| | 04/01/2022 | Arturo Díaz Angueira | Meeting held with [REDACTED] in order to discuss a number of pending matters that fall within his [REDACTED] to evaluate. | $300.00 hr | 2.40 | | 2.40 | $720.00 |
| | 04/04/2022 | Arturo Díaz Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case on the need to prepare a draft of a letter notifying [REDACTED] that we no longer can render services for the [REDACTED] in view of the execution of the [REDACTED] program. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 04/04/2022 | Arturo Díaz Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] as well as documents attached that were submitted to [REDACTED] a currently rendering services. | $300.00 hr | 0.70 | | 0.70 | $210.00 |
| | 04/04/2022 | Maraliz Vázquez-Marrero | Amendments a comments to draft letter to [REDACTED] regarding natural [REDACTED] and request for [REDACTED] damages. | $300.00 hr | 0.90 | | 0.90 | $270.00 |
| | 04/04/2022 | Maraliz Vázquez-Marrero | Conference call with [REDACTED] regarding pending draft letter related to certification of [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/05/2022 | Katiuska Bolaños-Lugo | To work [REDACTED] regarding comments to [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in preparation to provide draft responses requested by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/05/2022 | Maraliz Vázquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] outstanding [REDACTED] issue. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 04/05/2022 | Maraliz Vázquez-Marrero | Meeting with [REDACTED] regarding [REDACTED] issue. | $300.00 hr | 2.80 | | 2.80 | $840.00 |
| | 04/05/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Email exchanges with [REDACTED] nomination issue. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 04/05/2022 | Rafael González Ramos | Read an email sent by [REDACTED] regarding the delivery of the reimbursement to the [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 04/06/2022 | Arturo Díaz Angueira | [REDACTED] service in order to the motion at the Court of first instance, San Juan Part in the case of [REDACTED]. | $12.00 ea | 1.00 | | $12.00 | $12.00 |
| | 04/06/2022 | Katiuska Bolaños-Lugo | Draft response to [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 04/06/2022 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] regarding comm protocol and exchange comm with [REDACTED] regarding email. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 04/06/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] statements notes to identify information requested in [REDACTED] and draft response requested by [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 04/06/2022 | Rafael González Ramos | Review and analyze the case [REDACTED] resolution and order, to devise a strategy for its [REDACTED]. | $250.00 hr | 0.70 | | 0.70 | $175.00 |
| | 04/06/2022 | Maraliz Vázquez-Marrero | Meeting with [REDACTED] related to zero/adjudical claims and [REDACTED] matter. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | 04/06/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Evaluation and analysis of various emails sent by [REDACTED] related to [REDACTED] regarding the [REDACTED] issue. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/06/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Evaluation and analysis of [REDACTED] correct in preparation for meeting with [REDACTED] regarding [REDACTED] issue. | $300.00 hr | 4.10 | | 4.10 | $1,230.00 |
| | 04/07/2022 | Joannely Marrero-Cruz | Weekly meeting with [REDACTED] to discuss various judicial cases including [REDACTED]. | $210.00 hr | 1.90 | | 1.90 | $475.00 |
| | 04/07/2022 | Maraliz Vázquez-Marrero | Subsequent meeting with [REDACTED] regarding [REDACTED] matter. | $300.00 hr | 1.20 | | 1.20 | $360.00 |
| | 04/07/2022 | Maraliz Vázquez-Marrero | Evaluation and analysis of various [REDACTED] in preparation for meeting with [REDACTED] regarding [REDACTED] matter. | $300.00 hr | 4.70 | | 4.70 | $1,410.00 |
| | 04/07/2022 | Maraliz Vázquez-Marrero | Meeting with [REDACTED] regarding [REDACTED] matter. | $300.00 hr | 1.70 | | 1.70 | $510.00 |
| | 04/08/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Evaluation and analysis of reports related to [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 04/08/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Draft letter to [REDACTED] issue related to [REDACTED]. | $300.00 hr | 2.70 | | 2.70 | $810.00 |
| | 04/08/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Evaluation of various emails and letters exchanged between [REDACTED] team for the purpose of drafting letter to [REDACTED] related to issue related to [REDACTED] nominations for the month of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.90 | | 0.90 | $270.00 |
| | 04/08/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Email exchanges with [REDACTED] regarding draft letter to [REDACTED] related to issue related to [REDACTED] nominations for the month of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/08/2022 | Maraliz Vázquez-Marrero | [REDACTED] issue. Email exchanges with [REDACTED] regarding draft letter to [REDACTED] related to issue related to [REDACTED] nominations for the month of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/11/2022 | Katiuska Bolaños-Lugo | Research in preparation to draft [REDACTED] re: draft and send report to [REDACTED] regarding main [REDACTED] lines. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/11/2022 | Katiuska Bolaños-Lugo | Draft and send report to [REDACTED] regarding main [REDACTED] lines. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | 04/11/2022 | Katiuska Bolaños-Lugo | Research matters in preparation draft report to [REDACTED] regarding [REDACTED] plan and [REDACTED] maintenance. | $300.00 hr | 1.40 | | 1.40 | $420.00 |
| | 04/11/2022 | Katiuska Bolaños-Lugo | Draft and send report to [REDACTED], re: research matters in preparation draft report to [REDACTED] plan and [REDACTED] maintenance. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 04/11/2022 | Maraliz Vázquez-Marrero | Evaluation of various [REDACTED] for the purpose of evaluating [REDACTED] claim. | $300.00 hr | 1.70 | | 1.70 | $510.00 |
| | 04/11/2022 | Maraliz Vázquez-Marrero | Meeting with [REDACTED] regarding various [REDACTED] for the purpose of evaluating [REDACTED] claim. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/11/2022 | Arturo Díaz Angueira | R[REDACTED] - Commencement of the work in the attention of all [REDACTED] procedural manuals in order to revise and update the same as requested by [REDACTED]. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | 04/11/2022 | Arturo Díaz Angueira | [REDACTED] - Meeting held with [REDACTED] office to further discuss the need to obtain an extension of time to comply with the [REDACTED] and extension of time to comply with the [REDACTED] and the preparation of the requested [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 04/11/2022 | Arturo Díaz Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting a review and updating of all [REDACTED] manuals that have not been updated for the last [REDACTED] years. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/11/2022 | Arturo Díaz Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the [REDACTED] submitted to the [REDACTED] including the recent response to the same and the need to obtain the necessary information to prepare the reports requested by the [REDACTED]. | $300.00 hr | 1.60 | | 1.60 | $480.00 |
| | 04/11/2022 | Arturo Díaz Angueira | [REDACTED] - Study and analysis of the documents submitted to our consideration by [REDACTED] related to a subpoena to the [REDACTED] to appear before the [REDACTED] to explain the reasons for the recent loss of [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 04/11/2022 | Arturo Díaz Angueira | [REDACTED] - Meeting held with [REDACTED] in order to obtain an extension of time to comply with the [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/12/2022 | Arturo Díaz Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the work to be done in the analysis and updating of all [REDACTED] manual. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | 04/12/2022 | Arturo Díaz Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to appraise him of the communication with [REDACTED] office on the same matter. | $300.00 hr | 0.70 | | 0.70 | $210.00 |
| | 04/13/2022 | Maraliz Vázquez-Marrero | Evaluation and analysis of [REDACTED] due plans for [REDACTED] for the purpose of including in draft of memorandum related to [REDACTED] use of federal funds to be submitted to [REDACTED] as part of request for [REDACTED]. | $300.00 hr | 4.10 | | 4.10 | $1,230.00 |
| | 04/13/2022 | Arturo Díaz Angueira | Work done in the preparation of the report requested by the [REDACTED] that would be discussed at the hearing scheduled for [REDACTED]. | $300.00 hr | 3.40 | | 3.40 | $1,020.00 |
| | 04/13/2022 | Arturo Díaz Angueira | Continuation of work in the preparation of the memorandum requested by the [REDACTED] containing information regarding [REDACTED] to be used for the construction of [REDACTED]. | $300.00 hr | 2.60 | | 2.60 | $780.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/13/2022 | Rafael Gonzalez Ramos | Review the [REDACTED] of the receipt of the payment to the [REDACTED]. | $250.00 Hr | 0.10 | 0.10 | $25.00 |
| 04/13/2022 | Arturo Diaz Angueira | [REDACTED] - Study and analysis of the Resolution issued by the [REDACTED] setting a hearing for [REDACTED] to explain the reasons for the recent [REDACTED]. | $300.00 Hr | 0.60 | 0.60 | $180.00 |
| 04/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] submitted by [REDACTED] for the purpose of verifying if it contained information in response to request for information from [REDACTED]. | $300.00 Hr | 2.40 | 2.40 | $720.00 |
| 04/14/2022 | Maraliz Vazquez-Marrero | First draft of memorandum related to [REDACTED] to be submitted to Senate as part of request for information from [REDACTED] including relation to [REDACTED] day plans for [REDACTED]. | $300.00 Hr | 3.90 | 3.90 | $1,170.00 |
| 04/15/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding request for information from [REDACTED]. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 04/15/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] including finance information, labor [REDACTED] data related to request for information from [REDACTED] and for the purpose of incorporating information and preparing memorandum in response to [REDACTED]. | $300.00 Hr | 2.80 | 2.80 | $840.00 |
| 04/15/2022 | Maraliz Vazquez-Marrero | Draft of final memorandum related to [REDACTED] use of federal funds to be submitted to [REDACTED] as part of request for information from [REDACTED]. | $300.00 Hr | 3.40 | 3.40 | $1,020.00 |
| 04/15/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and infrastructure depreciation study prepared by [REDACTED] as response to request for information from [REDACTED] and for the purpose of incorporating information and preparing memorandum in response to [REDACTED]. | $300.00 Hr | 1.90 | 1.90 | $570.00 |
| 04/15/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of final memorandum related to [REDACTED] use of federal funds to be submitted to [REDACTED] as part of request for information from [REDACTED]. | $300.00 Hr | 0.50 | 0.50 | $150.00 |
| 04/15/2022 | Arturo Diaz Angueira | [REDACTED] - Preparation and drafting of an email to [REDACTED] in response to his email requesting some information that should be included as part of [REDACTED] presentation during the hearing to be held on [REDACTED]. | $300.00 Hr | 0.70 | 0.70 | $210.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Draft [REDACTED] for weekly meeting with [REDACTED] and other issues. | $250.00 Hr | 0.90 | 0.90 | $225.00 |
| 04/21/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss strategy going forward in several pending cases and [REDACTED]. | $300.00 Hr | 1.90 | 1.90 | $570.00 |
| 04/21/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents and orders related to pending [REDACTED] in preparation for meeting with [REDACTED] to discuss strategies going forward. | $300.00 Hr | 2.30 | 2.30 | $690.00 |
| 04/21/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and partial [REDACTED] sent in preparation for meeting with [REDACTED] team and external consultants to evaluate [REDACTED]. | $300.00 Hr | 3.40 | 3.40 | $1,020.00 |
| 04/21/2022 | Arturo Diaz Angueira | Meeting with [REDACTED] in preparation for the weekly meeting to be held with [REDACTED] to discuss pending matters. | $300.00 Hr | 0.80 | 0.80 | $240.00 |
| 04/21/2022 | Maraliz Vazquez-Marrero | Evaluation of documents in preparation for meeting with [REDACTED] for the purpose of discussing various pending matters on litigation, [REDACTED] and settlements. | $300.00 Hr | 1.70 | 1.70 | $510.00 |
| 04/21/2022 | Arturo Diaz Angueira | Meeting with [REDACTED] in preparation for the weekly meeting to be held with [REDACTED] to discuss pending matters. | $300.00 Hr | 0.80 | 0.80 | $240.00 |
| 04/21/2022 | Arturo Diaz Angueira | Meeting with [REDACTED] in order to discuss several pending legal matters dealing with the [REDACTED] process, and others. | $300.00 Hr | 1.90 | 1.90 | $570.00 |
| 04/21/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various pending matters on litigation, [REDACTED] and settlements. | $300.00 Hr | 1.90 | 1.90 | $570.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss various cases including [REDACTED] actions by [REDACTED]. | $250.00 Hr | 1.90 | 1.90 | $475.00 |
| 04/27/2022 | Doris Gongon-Colon | Exchange communication with [REDACTED] re: Request of information by [REDACTED] division. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 04/27/2022 | Doris Gongon-Colon | Research information requested for several [REDACTED] court cases as requested by [REDACTED] division. | $300.00 Hr | 2.20 | 2.20 | $660.00 |
| 04/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] updated memorandum. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/28/2022 | Doris Gongon-Colon | Memo to [REDACTED] Hr: status report for [REDACTED] litigation cases for [REDACTED] Division. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| 04/28/2022 | Doris Gongon-Colon | Continue researching information requested by [REDACTED] regarding ten [REDACTED] litigation cases for [REDACTED]. | $300.00 Hr | 0.80 | 0.80 | $240.00 |
| 04/29/2022 | Maraliz Vazquez-Marrero | Various email with [REDACTED] related to sale of [REDACTED] to other governmental entities. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0056 General** | | **92.90** | **92.90** | **$27,580.00** |
| | | **Total Expense For 0056 General** | | | **$12.00** | **$12.00** |
| | | **Total For 0056 General** | | | | **$27,592.00** |

| 35 | | **0055 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case 11201SC4594071** | | | | |
|---|---|---|---|---|---|---|
| 04/07/2022 | Irelis Rodriguez-Guzmán | Exchange communication and meet with [REDACTED]. re: discuss pending [REDACTED] and to devise legal strategy. | $250.00 Hr | 0.60 | 0.60 | $150.00 |
| 04/07/2022 | Irelis Rodriguez-Guzmán | Exchange communication with [REDACTED]. to reschedule [REDACTED] meeting. | $250.00 Hr | 0.40 | 0.40 | $100.00 |
| 04/07/2022 | Irelis Rodriguez-Guzmán | Review file to verify status of [REDACTED]. in preparation to devise legal strategy for upcoming meeting with [REDACTED]. | $250.00 Hr | 0.70 | 0.70 | $175.00 |
| 04/15/2022 | Irelis Rodriguez-Guzmán | Review and organize [REDACTED] on file in preparation to draft supplemental written [REDACTED] according to last hearing [REDACTED] making. | $250.00 Hr | 1.10 | 1.10 | $275.00 |
| | | **Total Labor For 0055 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case 11201SC4594071** | | **2.80** | **2.80** | **$700.00** |
| | | **Total Expense For 0055 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case 11201SC4594071** | | | **$0.00** | **$0.00** |
| | | **Total For 0055 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case 11201SC4594071** | | | | **$700.00** |

| 36 | | **0056 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CI-1592** | | | | |
|---|---|---|---|---|---|---|
| 04/06/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding order from Court of [REDACTED] rescheduling the case. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/06/2022 | Charles Bimbela-Quiñones | Study order from Court of [REDACTED] rescheduling the case. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/06/2022 | Victoria Pierce-King | Examined order from Court of [REDACTED] rescheduling the case. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 04/06/2022 | Victoria Pierce-King | Exchange emails with [REDACTED] regarding order from Court of [REDACTED] rescheduling the case. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED]. concerning pending [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Victoria Pierce-King | Conference with [REDACTED] concerning legal course of action for pending [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED]. re: legal course of action for pending [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], concerning pending [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Charles Bimbela-Quiñones | Worked on preparation of [REDACTED] conference report. | $300.00 Hr | 3.60 | 3.60 | $1,080.00 |
| 04/08/2022 | Charles Bimbela-Quiñones | Worked on proposal for [REDACTED]. | $300.00 Hr | 2.30 | 2.30 | $690.00 |
| 04/08/2022 | Victoria Pierce-King | Study emails with [REDACTED] regarding new case schedule and [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/08/2022 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] report and possible [REDACTED]. | $300.00 Hr | 1.30 | 1.30 | $390.00 |
| 04/08/2022 | Charles Bimbela-Quiñones | Exchanged emails with [REDACTED] regarding new [REDACTED] schedule. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/08/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding new [REDACTED] schedule. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/08/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding new case schedule and [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] conference report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/20/2022 | Charles Bimbela-Quiñones | Study [REDACTED] proposed [REDACTED] report. | $300.00 Hr | 1.80 | 1.80 | $540.00 |
| 04/20/2022 | Victoria Pierce-King | Analysis of [REDACTED] proposed [REDACTED] report. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Charles Bimbela-Quiñones | Worked on [REDACTED] proposed [REDACTED] report. | $300.00 Hr | 2.60 | 2.60 | $780.00 |
| 04/21/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] report. | $300.00 Hr | 3.10 | 3.10 | $930.00 |
| 04/21/2022 | Victoria Pierce-King | Reviewed and corrected draft of joint [REDACTED] conference report with all [REDACTED] reports incorporated. | $300.00 Hr | 3.60 | 3.60 | $1,080.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/22/2022 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be forwarded to [REDACTED] for approval and subsequently forwarded to the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/22/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: draft of joint [REDACTED] conference report with all [REDACTED] reports incorporated. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/22/2022 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] regarding joint [REDACTED] conference report and [REDACTED] schedule. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2022 | Charles Bimbela-Quiñones | Worked on additional amendments to [REDACTED] report. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/22/2022 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] concerning [REDACTED] schedule. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/22/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of motion for rescheduling of [REDACTED] hearing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/22/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/22/2022 | Victoria Pierce-King | Supplemented joint [REDACTED] conference report to incorporate matters discussed with [REDACTED] during parties' confenrece. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/22/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/22/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding [REDACTED] report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of motion for rescheduling of [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding draft of joint [REDACTED] conference report with all [REDACTED] reports incorporated. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/22/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] concerning [REDACTED] schedule. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/22/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding joint [REDACTED] conference report and hearing schedule. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/25/2022 | Victoria Pierce-King | Messenger service in order to file Informative Motion and Request to [REDACTED] Hearing at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 04/29/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] hearing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] hearing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] hearing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] hearing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | **33.10** | **33.10** | **$9,930.00** |
| | | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **$14.00** | **$14.00** |
| | | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$9,944.00** |
| **38** | **0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | | | | | |
| | 04/13/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of motion informing case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/13/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of motion informing [REDACTED] status. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | **0.40** | **0.40** | **$120.00** |
| | | | | **Total Expense For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | **$0.00** | **$0.00** |
| | | | | **Total For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | | **$120.00** |
| **65** | **0065 Audited Financial Statements** | | | | | | |
| | 04/12/2022 | Katiuska Bolaños-Lugo | Draft revisions and comments to [REDACTED] legal and subsequent events memo in preparation to draft comments and [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/12/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] going concern memo in preparation to draft comments and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/12/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] memo in preparation to draft comments and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/12/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] legal and subsequent events memo in preparation to draft comments and [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/12/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] for comments to [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/15/2022 | Joannely Marrero-Cruz | Review editions made by [REDACTED] Statements revisions. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/15/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Statements revisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/15/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Statements revisions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] request to update data related to active legal cases for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/19/2022 | Doris Gongon-Colon | Research [REDACTED] and applicability of [REDACTED] case requested by [REDACTED] in order to provide information as requested. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Doris Gongon-Colon | Research [REDACTED] tract and latest status of [REDACTED] case requested by [REDACTED] in order to provide information as requested. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/19/2022 | Doris Gongon-Colon | Review and analyzed [REDACTED] tract and latest status of [REDACTED] case requested by [REDACTED] in order to provide information as requested. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Doris Gongon-Colon | Research [REDACTED] tract and latest status of [REDACTED] several cases requested by [REDACTED] in order to provide information as requested. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/19/2022 | Doris Gongon-Colon | Review and evaluated latest [REDACTED] notes sent by [REDACTED] in order to identify cases, information provided. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] and also the specifics of case [REDACTED] tract. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] labor claim and request of information made by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: inquiry related to [REDACTED] claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/19/2022 | Doris Gongon-Colon | Review [REDACTED] Report related to [REDACTED] claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] request of information related to [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] RE: discuss [REDACTED] request of information related to [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding required information on [REDACTED] Statements, Required Supplementary Information and [REDACTED] Schedules. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] to discuss [REDACTED] request for [REDACTED] and also the specifics of case [REDACTED] tract. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/19/2022 | Doris Gongon-Colon | Review and analyzed latest motions and orders from [REDACTED] Court RE: motions filed by parties and Court Order regarding latest [REDACTED] for purposes of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/19/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding note [REDACTED] Statement. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2022 | Victoria Pierce-King | Examined note [REDACTED] Statement further to [REDACTED] instructions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/19/2022 | Victoria Pierce-King | Examined reports sent to [REDACTED] status for [REDACTED] cases before the [REDACTED] in order to review note [REDACTED] Statement | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/19/2022 | Doris Gongon-Colon | Prepared first draft of Legal notes of [REDACTED] matters/cases as requested by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: [REDACTED] accounting standard for the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/22/2022 | Doris Gongon-Colon | Exchange communications to [REDACTED] Team RE: Legal notes related to [REDACTED], according to request. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/22/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to amended report on [REDACTED] Statements, Required Supplementary Information and [REDACTED] Schedules. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/25/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: backup documents for [REDACTED] Statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2022 | Katiuska Bolaños-Lugo | Study and analysis materials related to [REDACTED] obligations in preparation to draft revisions to [REDACTED] statements. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/26/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: changes to [REDACTED] Statements subsequent events. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0065 Audited Financial Statements** | **15.30** | **15.30** | **$4,505.00** |
| | | | | **Total Expense For 0065 Audited Financial Statements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0065 Audited Financial Statements** | | | **$4,505.00** |
| **81** | **0081 COBRA v. Munc. Humacao SJ2020cv1252** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 04/18/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to draft answer the [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | | 04/18/2022 | Maralis Vasquez-Marrero | Evaluation and analysis of [REDACTED] and supporting documents to discuss strategies going forward with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | | 04/20/2022 | Giuliana Vilanova-Feliberti | Continuation of [REDACTED] and analysis of complaint and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| | | 04/21/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | | 04/22/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | | | | Total Labor For 0081 COBRA v. Muni. Humacao 5J00Dcv1252 | | 4.60 | 4.60 | $1,042.50 |
| | | | | Total Expense For 0081 COBRA v. Muni. Humacao 5J00Dcv1252 | | | $0.00 | $0.00 |
| | | | | Total For 0081 COBRA v. Muni. Humacao 5J00Dcv1252 | | | | $1,042.50 |
| 82 | 0082 COBRA v. Municipio de Patillas 5J00Dcv1140 | | | | | | | |
| | | 04/18/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| | | 04/20/2022 | Giuliana Vilanova-Feliberti | Continuation of [REDACTED] and analysis of complaint and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | | 04/21/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | | 04/22/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | | | | Total Labor For 0082 COBRA v. Municipio de Patillas 5J00Dcv1140 | | 3.20 | 3.20 | $560.00 |
| | | | | Total Expense For 0082 COBRA v. Municipio de Patillas 5J00Dcv1140 | | | $0.00 | $0.00 |
| | | | | Total For 0082 COBRA v. Municipio de Patillas 5J00Dcv1140 | | | | $560.00 |
| 83 | 0083 COBRA v. Munc. Las Piedras 5J00Dcv1549 | | | | | | | |
| | | 04/18/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| | | 04/20/2022 | Giuliana Vilanova-Feliberti | Continuation of [REDACTED] and analysis of complaint and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | 04/21/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| | | | | Total Labor For 0083 COBRA v. Munc. Las Piedras 5J00Dcv1549 | | 2.80 | 2.80 | $490.00 |
| | | | | Total Expense For 0083 COBRA v. Munc. Las Piedras 5J00Dcv1549 | | | $0.00 | $0.00 |
| | | | | Total For 0083 COBRA v. Munc. Las Piedras 5J00Dcv1549 | | | | $490.00 |
| 84 | 0084 COBRA v. Municipio de Salinas 5J00Dtcv1135 | | | | | | | |
| | | 04/18/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to [REDACTED]. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| | | 04/20/2022 | Giuliana Vilanova-Feliberti | Continuation of [REDACTED] and analysis of complaint and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | 04/21/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | 04/22/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | | Total Labor For 0084 COBRA v. Municipio de Salinas 5J00Dtcv1135 | | 3.50 | 3.50 | $612.50 |
| | | | | Total Expense For 0084 COBRA v. Municipio de Salinas 5J00Dtcv1135 | | | $0.00 | $0.00 |
| | | | | Total For 0084 COBRA v. Municipio de Salinas 5J00Dtcv1135 | | | | $612.50 |
| 85 | 0085 COBRA v. Municipio de Arroyo 5J00Dcv1121 | | | | | | | |
| | | 04/18/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| | | 04/20/2022 | Giuliana Vilanova-Feliberti | Continuation of evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| | | 04/21/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | | 04/22/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | | | | Total Labor For 0085 COBRA v. Municipio de Arroyo 5J00Dcv1121 | | 2.90 | 2.90 | $507.50 |
| | | | | Total Expense For 0085 COBRA v. Municipio de Arroyo 5J00Dcv1121 | | | $0.00 | $0.00 |
| | | | | Total For 0085 COBRA v. Municipio de Arroyo 5J00Dcv1121 | | | | $507.50 |
| 86 | 0086 COBRA v. Municipio de Caguas 5J00Dtcv1234 | | | | | | | |
| | | 04/18/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 1.10 | 1.10 | $192.50 |
| | | 04/20/2022 | Giuliana Vilanova-Feliberti | Continuation of evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| | | 04/21/2022 | Giuliana Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | | Total Labor For 0086 COBRA v. Municipio de Caguas 5J00Dtcv1234 | | 2.50 | 2.50 | $437.50 |
| | | | | Total Expense For 0086 COBRA v. Municipio de Caguas 5J00Dtcv1234 | | | $0.00 | $0.00 |
| | | | | Total For 0086 COBRA v. Municipio de Caguas 5J00Dtcv1234 | | | | $437.50 |
| 102 | 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | | | | |
| | | 04/05/2022 | Joannely Marrero-Cruz | Review and draft summary of [REDACTED] and Order. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | | 04/20/2022 | Rafael Gonzalez-Ramos | Review and analyze the motion for [REDACTED] presented by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | 04/20/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion for partial [REDACTED] final resolution and order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | 04/20/2022 | Joannely Marrero-Cruz | Draft Motion for [REDACTED] position in motion for partial [REDACTED] final resolution and order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | | Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | 3.90 | 3.90 | $975.00 |
| | | | | Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | $0.00 | $0.00 |
| | | | | Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | $975.00 |
| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico. NEPR-MI-2019-0016 | | | | | | | |
| | | 04/06/2022 | Joannely Marrero-Cruz | Review Notice of Appearance filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | **$25.00** |
| **107** | **0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | | | |
| | 04/01/2022 | Doris Gongon-Colon | Review Court's [REDACTED] related to Informative [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/01/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of court order RE: [REDACTED] informative motion on interrogatories. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest [REDACTED] written discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Communicate with [REDACTED] to discuss written discovery sent by [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of court summary of status conference [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2022 | Charles Bimbela-Quiñones | Study [REDACTED] of status conference [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] of Motion to Summary [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/05/2022 | Charles Bimbela-Quiñones | Study case law to be used in [REDACTED] of Motion to Summary [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Continued work on first draft of [REDACTED] of Motion to Summary [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Legal research of cases and material on the grounds of [REDACTED] summary judgment motion do to lack of [REDACTED], re: to prepare draft [REDACTED] of Motion to summary Judgment. Cases included but not limited the following: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Analyze the following cases on the grounds of [REDACTED] summary judgment motion in order to devise legal strategy in preparation of the draft [REDACTED] on Motion of Summary [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Worked on second draft of [REDACTED] to dispositive motion presented by [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/08/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first draft of [REDACTED] to Summary [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/08/2022 | Doris Gongon-Colon | Revised first draft of [REDACTED] to Summary [REDACTED], in order to include amendments, suggestions and pending [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/08/2022 | Doris Gongon-Colon | Review [REDACTED] Motion requesting summary [REDACTED] and second draft sent by [REDACTED] in order to discuss [REDACTED] to Motion requesting Summary [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: second draft of Motion for Summary [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Worked on [REDACTED] draft of [REDACTED] of Motion for Summary [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Research on file to devise who was the owner of [REDACTED] at the time of the incidence to amend [REDACTED] of Motion for Summary [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/11/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: third draft for [REDACTED] to Motion for Summary [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/11/2022 | Doris Gongon-Colon | Review and analyzed third draft of [REDACTED] to Motion requesting Summary [REDACTED] before filing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/11/2022 | Doris Gongon-Colon | Review and analyzed final draft of [REDACTED] to Motion requesting Summary [REDACTED] before filing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: third draft for [REDACTED] to Motion for summary [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/11/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: second draft of [REDACTED] to Motion for Summary Judgment discuss [REDACTED] answer to interrogatories, legal research related to [REDACTED], devise legal strategies for [REDACTED] facts, amendments to second draft. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/11/2022 | Doris Gongon-Colon | Review Motion requesting summary judgment and second draft sent by [REDACTED] in order to discuss draft for [REDACTED] to Motion requesting Summary [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/11/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest updates of second draft for [REDACTED] to Motion for Summary [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Draft, reviewed, and amended, third draft of [REDACTED] to Motion of Summary Judgment, according with the legal strategy devise, re: Uncontested facts of [REDACTED] Motion of Summary [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Reviewed and analyzed answer to [REDACTED] set of interrogatories and production of documents of [REDACTED], re: devise legal strategy to amend third draft of [REDACTED] to Motion of Summary Judgment. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Reviewed and analyzed answer to [REDACTED] set of interrogatories and production of documents of [REDACTED]. RE: To devise legal strategy to amend [REDACTED] to Motion of Summary Judgment. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] draft of [REDACTED] to Motion of Summary [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Reviewed and analyzed answer to [REDACTED] set of interrogatories and production of documents of [REDACTED], re: devise legal strategy to amend third draft of [REDACTED] to Motion of Summary [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] to Motion of Summary [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Study answer to [REDACTED] set of interrogatories and production of documents of [REDACTED] in order to devise legal strategy to amend third draft of [REDACTED] to Motion of Summary Judgment. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: written [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/13/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: written discovery sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/13/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] set of interrogatories and request of production of documents sent by [REDACTED] and identified initial legal defenses, identification of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Study and analysis of [REDACTED] preliminary investigation on [REDACTED], including exhibits and summary of the inspection of the premises and [REDACTED] regulations, re: draft answer of first set of interrogatories and production of documents from [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Study and analysis of [REDACTED], in preparation to answer written [REDACTED] and production of documents. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Study and analysis of [REDACTED], re: preparation to answer written [REDACTED] and production of documents. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Study and analisys of [REDACTED] notes after preliminary [REDACTED] inspection, in prepration to answer written [REDACTED] and production of documents. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Review and analysis of complaint and [REDACTED] and motions in order to prepare first draft of written [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Review and analysis of premises [REDACTED] in order to prepare production of documents and prepare to answer Written [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Prepared first draft of written [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/16/2022 | Irelis Rodríguez-Guzmán | Revised and amend [REDACTED] draft of answer to written [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discussion of preliminary thoughts on draft of [REDACTED] Answer to written [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: ending written [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss first draft of [REDACTED] to First set of Interrogatory and Request for production of documents and discuss legal strategy related to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/19/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED], re: first draft of [REDACTED] answers to first set of interrogatory and request for production of documents; and discuss legal [REDACTED] related to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/19/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] on Motion of summary [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2022 | Doris Gongon-Colon | Review [REDACTED] of Court RE: motion requesting summary [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Telephone conference with [REDACTED], re: request the review and comments on the answers of written [REDACTED] in order to devise [REDACTED] legal strategy, prepare interrogatory [REDACTED] and organize document production. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Prepare and sent correspondence to [REDACTED] including answer of first set of interrogatories and all [REDACTED] on file, re: to schedule meeting to discuss [REDACTED] and legal strategy. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/20/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] set of interrogatory to PREPA and first draft of [REDACTED] with corresponding documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Analysis of extensive [REDACTED] records on file of the [REDACTED] to devise legal strategy and identify possible [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Revised and analysis of [REDACTED], re: request for [REDACTED] Approval on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED], re: discuss latest hospital file of [REDACTED] to identify possible [REDACTED] and devise legal strategy for memo to report [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Review communication of [REDACTED] communication and availability to assist in claim. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/22/2022 | Doris Gongon-Colon | General review of [REDACTED] file provided by [REDACTED] as answer to [REDACTED] written discovery. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/22/2022 | Doris Gongon-Colon | Draft memo for [REDACTED] RE: summary of case, request for authorization on the use of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/22/2022 | Doris Gongon-Colon | Research possible [REDACTED] defense related to psychiatrist and [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/22/2022 | Doris Gongon-Colon | Conference call with [REDACTED], RE: discuss case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest hospital file from [REDACTED] to identify possible [REDACTED] and devise legal strategy for memo to report to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2022 | Doris Gongon-Colon | Report to [REDACTED], inquire possible [REDACTED] defense. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2022 | Doris Gongon-Colon | Review and analyze complaint, [REDACTED] complaint, draft of answer to interrogatories and latest [REDACTED] in order to identify [REDACTED] defense. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/22/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] medical file. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/22/2022 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] regarding the request for authorization of [REDACTED] in case, re: litigation strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] inquires. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: opinion related to latest [REDACTED] files from [REDACTED] and legal strategy devised. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: summary of case and request for proposal as [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/25/2022 | Doris Gongon-Colon | Review and analyzed [REDACTED] and honoraries related. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Receipt communication from [REDACTED], re: Availability to serve as [REDACTED] on this claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: medical [REDACTED] to devise [REDACTED] legal Strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Review communications between [REDACTED], re: requirement of services to serve as [REDACTED] in case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Review and analysis of communication from [REDACTED], re: medical and damages [REDACTED] authorization. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Review communications from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Draft and revised motion in request of [REDACTED] to answer written [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED], possible [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/27/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] and letter for proposal as [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: motion for [REDACTED] of time. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2022 | Doris Gongon-Colon | Revise motion for extension of time according to latest [REDACTED], specifically [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo related to [REDACTED] needed for [REDACTED] legal defense. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Reviewed and drafting [REDACTED] requesting an [REDACTED] of time. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Prepare, revised and filed [REDACTED] draft on Motion in Request of [REDACTED] of time for [REDACTED] written discovery. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: request for [REDACTED] of time in the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2022 | Doris Gongon-Colon | Review [REDACTED] version before filing of Motion for extension of time to answer written [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Drafted, revised, and submitted motion requesting [REDACTED] of time to answer [REDACTED] set of interrogatories. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | **56.00** | **56.00** | **$15,280.00** |
| | | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | **$0.00** | **$0.00** |
| | | | | **Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | **$15,280.00** |
| **114** | **0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | | | |
| | 04/01/2022 | Charles Bimbela-Quiñones | Conference with counsels for [REDACTED], re: outcome of depositions and strategy for pending [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/01/2022 | Charles Bimbela-Quiñones | Attended deposition of [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 04/07/2022 | Victoria Pierce-King | Review of [REDACTED] production of documents in preparation for its [REDACTED] deposition. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/07/2022 | Victoria Pierce-King | Review of [REDACTED] notice of [REDACTED] deposition served on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/07/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding legal action concerning [REDACTED] deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/07/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning [REDACTED] deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/07/2022 | Victoria Pierce-King | Review of [REDACTED] production of documents in preparation for [REDACTED] deposition. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/07/2022 | Charles Bimbela-Quiñones | Study [REDACTED] notice of [REDACTED] deposition served on [REDACTED], including document request. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/07/2022 | Charles Bimbela-Quiñones | Review documents produced by [REDACTED] in preparation for its [REDACTED] deposition. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/07/2022 | Charles Bimbela-Quiñones | Study documents produced by [REDACTED] in preparation for [REDACTED] deposition. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/07/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: legal action concerning [REDACTED] deposition. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/08/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning [REDACTED] deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED] discussing documents to be produced by [REDACTED] during its [REDACTED] deposition. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], regarding [REDACTED] designation as [REDACTED] deposition representative | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: course of action to be taken regarding [REDACTED] deposition representative. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/12/2022 | Victoria Pierce-King | Conference with [REDACTED] discussing course of action to be taken regarding [REDACTED] deposition representative. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/12/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] regarding [REDACTED] designation as [REDACTED] deposition representative. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/12/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED], discussing documents to be produced by [REDACTED] during its [REDACTED] deposition. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/13/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/13/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] designated as [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/13/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/13/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/13/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/13/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] designated as [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/14/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] designated as [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/14/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding [REDACTED] deposition representative. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/18/2022 | Charles Bimbela-Quiñones | Study [REDACTED] report in preparation for [REDACTED] deposoition. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 04/18/2022 | Charles Bimbela-Quiñones | Study [REDACTED] responses to discovery in preparation for [REDACTED] deposoition. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 04/19/2022 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] to prepare for [REDACTED] deposition of [REDACTED]. | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| | 04/19/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for parties regarding [REDACTED] deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2022 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], re: course of action concerning [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/19/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] for parties regarding [REDACTED] deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding course of action concerning [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Charles Bimbela-Quiñones | Participate in [REDACTED] deposition of [REDACTED]. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 04/20/2022 | Charles Bimbela-Quiñones | Further conference with counsels for [REDACTED], re: outcome of [REDACTED] deposition of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **43.60** | **43.60** | **$13,080.00** |
| | | | **Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | **$13,080.00** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 04/22/2022 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: deposition for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/25/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of docket to prepare legal strategy for deposition of Ing. Riera. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 04/25/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] counsels, re: [REDACTED] deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/25/2022 | Charles Bimbela-Quiñones | Worked on [REDACTED] draft of questions to be asked to [REDACTED] at his deposition. | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| | 04/25/2022 | Charles Bimbela-Quiñones | Study [REDACTED] reports in preparation for meeting with [REDACTED] several reports, complaint, amended complaint | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/25/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] RE: preparation for [REDACTED] deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/26/2022 | Charles Bimbela-Quiñones | Study memo and documents included in report of e[REDACTED] in preparation of [REDACTED] deposition. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/26/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: notes to discuss in meeting for preparation of [REDACTED] deposition | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/26/2022 | Charles Bimbela-Quiñones | Study and analyze memo of [REDACTED] and documents included in [REDACTED] report in preparation of [REDACTED] deposition. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/27/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and case file to prepare legal strategy for deposition of [REDACTED]. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| | 04/27/2022 | Giuliano Vilanova-Feliberti | Draft of [REDACTED] motion in case. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| | 04/27/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] to be asked to [REDACTED] at his deposition. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 04/27/2022 | Charles Bimbela-Quiñones | Continue working on [REDACTED] draft of questions to be asked to [REDACTED] at his deposition including [REDACTED] of documents. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| | 04/28/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: latest details for [REDACTED] deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to continue preparing for [REDACTED] deposition, [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 04/28/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: discuss legal strategy related to filing [REDACTED] Report and pending [REDACTED] Hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/28/2022 | Charles Bimbela-Quiñones | Continue review and analyze [REDACTED] report and notes in order to prepare for [REDACTED] deposition. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/28/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED]n, re: pending matters to prepare strategy for upcoming [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: discuss legal strategy related to filing [REDACTED] Report and pending [REDACTED] Hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/28/2022 | Giuliano Vilanova-Feliberti | Evaluation and comments and amendments to [REDACTED] for deposition of the [REDACTED]. | $175.00 hr | 2.40 | 2.40 | $420.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding information requested to deponent [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] legal representation of [REDACTED] draft of Joint Motion for Extension of Time to file the [REDACTED] Conference Report as discussed. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Third draft of [REDACTED] Motion for Extension of Time to file the [REDACTED] Conference Report as discussed. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Draft of [REDACTED] motion for extension of time to file the [REDACTED] Conference Report. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Second drafting of [REDACTED] requesting information from [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding [REDACTED] Draft of Joint Motion for Extension of Time to file the [REDACTED] Conference Report as discussed | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Appearance at the deposition of [REDACTED]. | $175.00 hr | 5.80 | 5.80 | $1,015.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Meeting for analysis of facts and legal [REDACTED] discussed in today's deposition with [REDACTED]; and preparation for upcoming deposition to [REDACTED]. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Meeting for evaluation and analysis for [REDACTED]. Strategy and document review with [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | First drafting of [REDACTED] requesting information from deponent [REDACTED]. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Second Draft of [REDACTED] Motion for Extension of Time to file the [REDACTED] Conference Report as discussed. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] legal representation of [REDACTED] requesting information from [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/29/2022 | Doris Gongon-Colon | [REDACTED] services regarding deposition of [REDACTED]. | $1,306.25 ea | 1.00 | $1,306.25 | $1,306.25 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED] to discuss [REDACTED] requested amendments related to third draft of [REDACTED] motion for extension of time related to [REDACTED] Report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft for [REDACTED] motion for extension of time related to [REDACTED] Report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED] counsel, re: contents of [REDACTED] motion to be filed in relation to [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: first draft of letter requesting information to [REDACTED], as part of his deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/29/2022 | Giuliano Vilanova-Feliberti | Conference call with [REDACTED] to outline legal strategy in light of the latest changes requested ([REDACTED]) to the extension motion language by [REDACTED] counsel. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] memo related to [REDACTED] first and second supplementary [REDACTED] reports in preparation for [REDACTED] deposition. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **52.10** | **52.10** | **$13,092.50** |
| | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$1,306.25** | **$1,306.25** |
| | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | **$14,398.75** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 04/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Doris Gongon-Colon | Review exchange communications from [REDACTED] report amendments by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Charles Bimbela-Quiñones | Study communications received from [REDACTED] report amendments made by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy for upcoming [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/20/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy for upcoming [REDACTED], and discuss [REDACTED] latest communications. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/21/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED], rew: strategy for upcoming [REDACTED] deposition. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/21/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategy for upcoming [REDACTED] deposition. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/22/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: preparation for [REDACTED] deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Devise legal strategy for upcoming meeting with [REDACTED] in preparation for [REDACTED] deposition. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/25/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: devise legal strategy for upcoming meeting with [REDACTED] in preparation for [REDACTED] deposition. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/25/2022 | Doris Gongon-Colon | Preparation for meeting with [REDACTED] several reports, [REDACTED], amended complaint. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/26/2022 | Charles Bimbela-Quiñones | Preparation for [REDACTED] deposition with [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 04/26/2022 | Doris Gongon-Colon | Preparation for [REDACTED] deposition with [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 04/26/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] reports and amendment [REDACTED] for deposition. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/26/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss [REDACTED] reports and amendment [REDACTED] for deposition. | $300.00 hr | 2.40 | 2.40 | $720.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: notes to discuss in meeting for preparation of [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/26/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] memo in preparation of [REDACTED] deposition. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/28/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss arguments to be included in [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/28/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss arguments to be included in [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/28/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to continue preparing for [REDACTED] deposition, [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 04/28/2022 | Doris Gongon-Colon | Continue review and analyze [REDACTED] report and notes in order to prepare for [REDACTED] deposition. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 04/28/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss legal strategy related to filing [REDACTED] Report and pending [REDACTED] Hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to [REDACTED] report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: pending matters to prepare strategy for upcoming [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest details for [REDACTED] deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/29/2022 | Doris Gongon-Colon | Meeting with [REDACTED] for latest discussion of information sent by [REDACTED] for preparation on [REDACTED] deposition, [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/29/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to devise legal analysis related to fact occured in [REDACTED]; discuss strategy with [REDACTED] for his upcoming deposition. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/29/2022 | Doris Gongon-Colon | Attended [REDACTED] deposition, [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 04/29/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] memo related to [REDACTED] first and second supplementary [REDACTED] reports in preparation for [REDACTED] deposition. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] requested amendments related to third draft of [REDACTED] motion for extension of time related to [REDACTED] Report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Doris Gongon-Colon | Prepared first draft for [REDACTED] motion for extension of time related to [REDACTED] Report. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/29/2022 | Doris Gongon-Colon | Revise draft of [REDACTED] requesting information to [REDACTED], as part of his deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: related to third draft of Joint motion for extension of time related to [REDACTED] Report that includes latest [REDACTED] requested amendments. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/29/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first draft of letter requesting information to [REDACTED], as part of his deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/29/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Joint Motion for extension of time to file [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/29/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Joint Motion for extension of time to file [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/29/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo related to documents and information requested according to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/29/2022 | Doris Gongon-Colon | Revise final draft of [REDACTED] related to documents and information requested to [REDACTED] according to his deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to devise legal analysis related to fact occurred in [REDACTED]; discuss strategy with [REDACTED] for his upcoming deposition. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Attended [REDACTED] deposition. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 04/29/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] for latest discussion of information sent by [REDACTED] for preparation on [REDACTED] deposition. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/30/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation strategy related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **51.40** | **51.40** | **$15,420.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$0.00** | **$0.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$15,420.00** |
| **133** | **0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | | | |
| | 04/04/2022 | Doris Gongon-Colon | Amend first draft of Motion in [REDACTED] regarding Court's latest [REDACTED] before filling. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/06/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/12/2022 | Doris Gongon-Colon | Review [REDACTED] of Court RE: [REDACTED] motion in compliance. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/13/2022 | Doris Gongon-Colon | Review Motion filed by [REDACTED] related to written [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/13/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] first request of written discovery against [REDACTED] in order to begin proper identification of personnel from [REDACTED] and other legal analisys. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/13/2022 | Doris Gongon-Colon | Meeting with [REDACTED] interrogatories and legal [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the interrogatories and commence the process of obtaining information and [REDACTED] to respond to the same | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] set of interrogatories submitted by [REDACTED] on this same date. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/19/2022 | Damaris Billoch-Colon | Review [REDACTED] version of motion in compliance with order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2022 | Damaris Billoch-Colon | Reviewed various Court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/19/2022 | Damaris Billoch-Colon | Review motion regarding [REDACTED] and document production filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/25/2022 | Doris Gongon-Colon | Prepared [REDACTED] draft of answer to [REDACTED] and request for production of documents. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 04/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: response for [REDACTED] written discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/27/2022 | Doris Gongon-Colon | Review and analyze possible legal [REDACTED] in order to respond to [REDACTED] first written discovery request according to information provided by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/28/2022 | Doris Gongon-Colon | Review and analyze Court's [REDACTED] regarding [REDACTED] Informative Motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED], RE: related to information in preparation for [REDACTED] written discovery. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/28/2022 | Doris Gongon-Colon | Review and analyze [REDACTED], RE: request of information in preparation for [REDACTED] written discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Interrogatory | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest [REDACTED] and devise legal strategy related to written discovery from [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: response from [REDACTED] and legal strategies to include in [REDACTED] for Written discovery. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/28/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to discuss [REDACTED] steps and discovery of [REDACTED] | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 04/28/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding [REDACTED] of the case | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/28/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] to delimit [REDACTED] strategies | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 04/28/2022 | Giuliano Vilanova-Feliberti | Exchange of communications to [REDACTED] trying to contact an employee for the discovery of [REDACTED] aforementioned case. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| | 04/28/2022 | Giuliano Vilanova-Feliberti | Memo with case facts and petition to [REDACTED] to contact an employee for the discovery of [REDACTED] aforementioned case. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 04/28/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of all [REDACTED] documents to answer an interrogatory submitted by the [REDACTED] and asses strategies going forward. | $175.00 hr | 5.60 | 5.60 | $980.00 |
| | | | **Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | **19.90** | **19.90** | **$4,957.50** |
| | | | **Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | **$0.00** | **$0.00** |
| | | | **Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | **$4,957.50** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis motion for [REDACTED] regarding [REDACTED] appearance. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion reiterating motion for [REDACTED] and to vacate the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and order regarding [REDACTED] rep. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/28/2022 | Joannely Marrero-Cruz | Review [REDACTED] list of Interrogatories and Request for Production of Documents served by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review [REDACTED] Responses to [REDACTED] Discovery Requests. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review [REDACTED] Submission of Annual Budgets for Fiscal Years [REDACTED]. | $250.00 hr | 0.35 | 0.35 | $60.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review [REDACTED] Responses and Objections to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution determining to postpone scheduled hearings and [REDACTED] calendar until further notice. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/27/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] testimonies presented by [REDACTED] and related documents. | $300.00 hr | 1.00 | 1.00 | $300.00 |

Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-MI-2020-0025 | 3.00 | 3.00 | $910.00

Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-MI-2020-0025 | $0.00 | $0.00

Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-MI-2020-0025 | | $910.00

| | | **0147 IN RE: PREPA's Emergency Response Plans, Case No. NEPR-MI-2019-0006** | | | |
| 04/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] workpapers regarding budget as submitted to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |

Total Labor For 0147 IN RE: PREPA's Emergency Response Plans, Case No. NEPR-MI-2019-0006 | 1.40 | 1.40 | $420.00

Total Expense For 0147 IN RE: PREPA's Emergency Response Plans, Case No. NEPR-MI-2019-0006 | $0.00 | $0.00

Total For 0147 IN RE: PREPA's Emergency Response Plans, Case No. NEPR-MI-2019-0006 | | $420.00

| | | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002** | | | |
| 04/13/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED] projects and related documents in preparation to discuss with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/13/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: study and analysis order regarding [REDACTED] projects and related documents in preparation to discuss with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order by [REDACTED] projects. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/18/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] response re [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/26/2022 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] regarding approval of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/27/2022 | Katiuska Bolaños-Lugo | Draft response to questions requested by [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 04/27/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] and motions in preparation to draft response to questions requested by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/27/2022 | Katiuska Bolaños-Lugo | Study and analysis request for information sent by [REDACTED] in preparation to draft response requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/28/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] filed in compliance with [REDACTED] order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion regarding [REDACTED] progress. | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002 | 6.10 | 6.10 | $1,830.00

Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002 | $0.00 | $0.00

Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002 | | $1,830.00

| | | **0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(a) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004** | | | |
| 04/01/2022 | Katiuska Bolaños-Lugo | Exchange several t/cs with [REDACTED] regarding budgets filed by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED], re: initial budgets filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/01/2022 | Joannely Marrero-Cruz | Review [REDACTED] Submission of Annual Budgets for Fiscal Years [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $150.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] Motion identifying Confidential Portions of [REDACTED] Budgets. | $300.00 hr | 0.10 | 0.10 | $25.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] filing exploration to provide comments and revisions requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/06/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] submission to [REDACTED] in preparation to draft motion. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/06/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] submission and strategy to present to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/07/2022 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] regarding confidentiality of documents related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Katiuska Bolaños-Lugo | Study and analysis documents submitted by [REDACTED] in preparation to discuss with [REDACTED] and recommend course of action, regarding confidentiality of documents related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis email sent by [REDACTED] regarding confidentiality of documents related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Draft notice of intent to file [REDACTED] and additional [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding status of motion and to discuss strategy of notice of [REDACTED] to file report and additional [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/08/2022 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: confidential portions to workpapers of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/08/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance with Resolution and Order of [REDACTED] Submitting of Workpapers to [REDACTED], and Request for Confidential [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/09/2022 | Katiuska Bolaños-Lugo | Continue review of several [REDACTED] in different dockets to continue drafting motion in support of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/10/2022 | Maraliz Vazquez-Marrero | Evaluation, amendments and comments to draft motion regarding [REDACTED] to be filed with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/10/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] filing motion by [REDACTED] including supporting documents for the purpose of drafting response to the same related to [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| 04/10/2022 | Katiuska Bolaños-Lugo | Continue research of applicable law and portions of [REDACTED] to continue drafting motion in support of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/10/2022 | Katiuska Bolaños-Lugo | Continue drafting motion in support of [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 04/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to motion in preparation to continue [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/11/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] proposed [REDACTED] to be included in motion. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding [REDACTED] submittal. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion regarding request for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss order rejecting [REDACTED] [REDACTED] submittal. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft motion sent by [REDACTED] team for further commenting and incorporation of arguments in response to [REDACTED] motion related to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/11/2022 | Maraliz Vazquez-Marrero | Evaluation of action [REDACTED] for the purpose of drafting and incorporating text in motion related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of sets order for the purpose of evaluating [REDACTED] to include arguments in draft motion in response to [REDACTED] motion related to [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 04/12/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] filing memo to be submitted with motion. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/12/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] and related documents in preparation to draft revisions to [REDACTED] filing memo to be submitted with motion. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/12/2022 | Katiuska Bolaños-Lugo | Draft additional [REDACTED] to motion in support of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/12/2022 | Maraliz Vazquez-Marrero | Further revisions and comments to latest draft [REDACTED] insert sent by [REDACTED] related to [REDACTED] edits. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/12/2022 | Maraliz Vazquez-Marrero | Comments and amendments to latest draft of motion related to [REDACTED] including [REDACTED] edits. | $300.00 hr | 1.90 | 1.90 | $570.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/12/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft [REDACTED] insert sent by [REDACTED] for the purpose of commenting on [REDACTED] analysis from a legal perspective and to include arguments in response to [REDACTED] motion related to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Study and analysis recent version of [REDACTED] memo in preparation to [REDACTED] in motion. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to motion in preparation to continue [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to further discuss, re: Exchange emails with [REDACTED] regarding strategy for motion and moving forward with [REDACTED] presentation. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding confidentiality of [REDACTED] information submitted by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents, filing and [REDACTED] provisions to further develop strategy, re: moving forward with [REDACTED] presentation. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding strategy for motion and moving forward with [REDACTED] presentation. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/13/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to latest draft motion in compliance with order to be submitted to [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/13/2022 | Maraliz Vazquez-Marrero | Evaluation, comments and amendments to draft motion in [REDACTED] with order to be submitted to [REDACTED] in relation to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 04/13/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing strategies going forward in relation to motion in [REDACTED] with order and motion to be submitted in relation to [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/13/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to budget supporting documents to be submitted to [REDACTED] in compliance with order by [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/13/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to latest draft motion in compliance with order to be submitted to [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Exchange several emails and documents with [REDACTED] regarding submission of materials in compliance with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding [REDACTED] narrative to be attached to motion to inform. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] regarding production of materials to [REDACTED] in compliance with order. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments and revisions to draft motion in preparation to draft [REDACTED] version. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] revisions to narrative to be attached to motion to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Study and analysis final version of supporting materials for [REDACTED] to be produced to [REDACTED] in compliance with order. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/14/2022 | Katiuska Bolaños-Lugo | Draft final version of motion to inform [REDACTED] with [REDACTED] Order. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/14/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to latest draft motion in compliance with [REDACTED] to be submitted to [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of comments and [REDACTED] to latest draft motion in compliance with [REDACTED] to be submitted to [REDACTED] in relation to [REDACTED] sent by [REDACTED] and to submit with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/14/2022 | Maraliz Vazquez-Marrero | Evaluation, comments and amendments to latest draft motion in compliance with [REDACTED] to be submitted to [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/14/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to latest draft motion in compliance with order and [REDACTED] narrative to be submitted to [REDACTED] in relation to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest [REDACTED] support narrative to be submitted to [REDACTED] in compliance with [REDACTED] order in relation to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of comments and [REDACTED] to latest draft motion in compliance with order to be submitted to [REDACTED] in relation to [REDACTED] sent by [REDACTED] team. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: filing supplemental information for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] memorandum of law in support of [REDACTED] treatments of portios to appendix [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/18/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with the [REDACTED] Resolution and Order. re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | **55.40** | **55.40** | **$16,505.00** |
| | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | | **$0.00** | **$0.00** |
| | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | | | **$16,505.00** |
| 163 | **0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | | | |
| | 04/19/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 2.40 | 2.40 | $420.00 |
| | 04/20/2022 | Giuliano Vilanova-Feliberti | Continuation of evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 04/21/2022 | Giuliano Vilanova-Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. Initial conference [REDACTED] and submit case management report [REDACTED] | $175.00 hr | 1.10 | 1.10 | $192.50 |
| | 04/22/2022 | Giuliano Vilanova-Feliberti | First draft of the answer to [REDACTED]. | $175.00 hr | 3.70 | 3.70 | $647.50 |
| | 04/25/2022 | Giuliano Vilanova-Feliberti | Evaluation of [REDACTED] for the purpose of devising [REDACTED] going forward. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| | 04/26/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] about the motion submitted by the Commonwealth of Puerto Rico joining the motion of the [REDACTED]. Determining course of action to be taken and additional legal [REDACTED] to be added. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 04/26/2022 | Giuliano Vilanova-Feliberti | Call to the [REDACTED] requesting information on the drafting/communications of the Case Management Report to be delivered this coming [REDACTED] by court order. [REDACTED] answered the call as the [REDACTED] assigned to the case were [REDACTED]. Awaiting response. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 04/27/2022 | Giuliano Vilanova-Feliberti | Draft informative motion in response to presented by the [REDACTED] and the Commonwealth of [REDACTED]. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| | 04/27/2022 | Giuliano Vilanova-Feliberti | Exchange of Communications with [REDACTED] with first draft of the proposed [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/27/2022 | Giuliano Vilanova-Feliberti | Call was received from the legal representation of the [REDACTED], which later was joined by the legal representation of the Commonwealth of Puerto Rico and the legal representation of the [REDACTED] to discuss the [REDACTED] of the case and actions regarding the case [REDACTED] report. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | **13.70** | **13.70** | **$2,397.50** |
| | | | **Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | **$0.00** | **$0.00** |

| | | | | Total for 0163 Cobra Acquisition, LLC v. Municipio de Guaynabo; AEE, et al.; LLD01CV01278 | | | $2,037.50 |
|---|---|---|---|---|---|---|---|

**165**  **0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002**

| | 04/22/2022 | Joannely Marrero Cruz | Review chart of information provided by with [REDACTED] and Billing team re: request for investigation of [REDACTED] cases as per the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|---|---|---|---|---|---|---|---|
| | 04/22/2022 | Joannely Marrero Cruz | E-mail exchange with [REDACTED] and Billing team re: request for investigation of [REDACTED] cases. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/25/2022 | Joannely Marrero Cruz | Review updated information provided by [REDACTED] and Billing representatives for compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | Total Labor For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002 | | 1.00 | 1.00 | $250.00 |
|---|---|---|---|---|---|---|---|

| | | | Total Expense For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002 | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | Total For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002 | | | | $250.00 |
|---|---|---|---|---|---|---|---|

**168**  **0168 Esperanza Modern Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267**

| | 04/11/2022 | Rafael Gonzalez Ramos | Draft and send request for use of [REDACTED] for the case to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|---|---|---|---|---|---|---|---|
| | 04/11/2022 | Rafael Gonzalez Ramos | Review the [REDACTED] and information, in preparation to draft the written [REDACTED]. | 1.20 | 1.20 | $300.00 |
| | 04/11/2022 | Rafael Gonzalez Ramos | Draft, review and analyze the Written [REDACTED] to be directed to the [REDACTED]. | 3.60 | 3.60 | $900.00 |
| | 04/11/2022 | Rafael Gonzalez Ramos | Review the [REDACTED], in preparation to request authorization for use of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/12/2022 | Rafael Gonzalez Ramos | Follow up call regarding the [REDACTED] motion possibility. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/13/2022 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] notified by the Court. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/13/2022 | Rafael Gonzalez Ramos | Phone conference with [REDACTED], regarding the possibility for the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2022 | Rafael Gonzalez Ramos | Met with [REDACTED], to devise a strategy for the retention of the [REDACTED] without prejudice. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/13/2022 | Rafael Gonzalez Ramos | Draft an email memorandum/letter to the [REDACTED] summarizing the [REDACTED] request follow up process, including documents. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | Total Labor For 0168 Esperanza Modern Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267 | | 6.70 | 6.70 | $1,675.00 |
|---|---|---|---|---|---|---|---|

| | | | Total Expense For 0168 Esperanza Modern Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267 | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | Total For 0168 Esperanza Modern Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267 | | | | $1,675.00 |
|---|---|---|---|---|---|---|---|

**170**  **0170 Maria Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV3689 (805)**

| | 04/11/2022 | Rafael Gonzalez Ramos | Review the case file and [REDACTED] in preparation to request information to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
|---|---|---|---|---|---|---|---|
| | 04/11/2022 | Rafael Gonzalez Ramos | Drafted and sent email memorandum to [REDACTED] requesting authorization to use [REDACTED] in the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/15/2022 | Rafael Gonzalez Ramos | Email requesting information and evidence related to the case to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2022 | Rafael Gonzalez Ramos | Review the written [REDACTED] sent by the [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/19/2022 | Rafael Gonzalez Ramos | Review the answers to the written [REDACTED] presented by the [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/19/2022 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] made by the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/22/2022 | Rafael Gonzalez Ramos | Draft, review, and present the motion to [REDACTED] the discovery notified by the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/22/2022 | Rafael Gonzalez Ramos | Review the [REDACTED] in preparation for the scheduled [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/22/2022 | Rafael Gonzalez Ramos | Appear to the scheduled [REDACTED] hearing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/22/2022 | Arturo Diaz Angueira | Study and analysis of the [REDACTED] in order to prepare and submit the memorandum to [REDACTED] for approval and subsequently to be sent to the [REDACTED] process. | $360.00 hr | 2.90 | 2.90 | $870.00 |

| | | | Total Labor For 0170 Maria Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV3689 (805) | | 7.90 | 7.90 | $2,120.00 |
|---|---|---|---|---|---|---|---|

| | | | Total Expense For 0170 Maria Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV3689 (805) | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | Total For 0170 Maria Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV3689 (805) | | | | $2,120.00 |
|---|---|---|---|---|---|---|---|

**172**  **0172 Margarita Cruz Rivera; Rosa María Gaygel v. AEE BY2019CV05867**

| | 04/05/2022 | Rafael Gonzalez Ramos | Start drafting the letter [REDACTED] document production. | $250.00 hr | 0.60 | 0.60 | $150.00 |
|---|---|---|---|---|---|---|---|
| | 04/07/2022 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED], in preparation to draft a request for deposition to the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/07/2022 | Rafael Gonzalez Ramos | Continued to draft and amend the [REDACTED] involving and objecting [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/08/2022 | Rafael Gonzalez Ramos | Draft, prepare and organize the [REDACTED] pending and [REDACTED] requested documents. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/08/2022 | Rafael Gonzalez Ramos | Email/memorandum to [REDACTED], regarding [REDACTED] for deposition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/08/2022 | Rafael Gonzalez Ramos | Draft a request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2022 | Rafael Gonzalez Ramos | Sent copy of documents to [REDACTED]. | $0.75 ea | 1.00 | $0.75 | $0.75 |
| | 04/13/2022 | Rafael Gonzalez Ramos | Sent copy of documents to [REDACTED]. | $0.53 ea | 1.00 | $0.53 | $0.53 |
| | 04/19/2022 | Rafael Gonzalez Ramos | Met with [REDACTED] regarding the [REDACTED] status in the case. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/19/2022 | Rafael Gonzalez Ramos | Draft and send a [REDACTED] letter to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/19/2022 | Rafael Gonzalez Ramos | Read and analyze the [REDACTED] received by the [REDACTED] in preparation for a response. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2022 | Rafael Gonzalez Ramos | Phone conference with [REDACTED] to find available dates for [REDACTED] deposition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/26/2022 | Rafael Gonzalez Ramos | Sent copy of motion to [REDACTED]. | $1.46 ea | 1.00 | $1.46 | $1.46 |
| | 04/26/2022 | Rafael Gonzalez Ramos | Review the motion presented by the [REDACTED], related to the document [REDACTED] request. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/26/2022 | Rafael Gonzalez Ramos | Review, prepare and notify the answers and [REDACTED] to the requested document discovery for the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/26/2022 | Rafael Gonzalez Ramos | Draft, review and present [REDACTED] motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | Total Labor For 0172 Margarita Cruz Rivera; Rosa María Gaygel v. AEE BY2019CV05867 | | 6.60 | 6.60 | $1,650.00 |
|---|---|---|---|---|---|---|---|

| | | | Total Expense For 0172 Margarita Cruz Rivera; Rosa María Gaygel v. AEE BY2019CV05867 | | | $3.12 | $3.12 |
|---|---|---|---|---|---|---|---|

| | | | Total For 0172 Margarita Cruz Rivera; Rosa María Gaygel v. AEE BY2019CV05867 | | | | $1,653.12 |
|---|---|---|---|---|---|---|---|

**175**  **0175 Carmen R. Roman Rultron v. AEE; Civil Núm.: FA2020CV00584**

| | 04/04/2022 | Inés Rodriguez Guzmán | Receipt and examination of communication from [REDACTED] to coordinate [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|---|---|---|---|---|---|---|---|
| | 04/05/2022 | Charles Bimbela Quiñones | Study communication from [REDACTED], re: coordinate [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2022 | Charles Bimbela Quiñones | Study pleadings and written [REDACTED] in order to set strategy for pending [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/18/2022 | Inés Rodriguez Guzmán | Receipt and examination of Motion to [REDACTED] legal representation from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | Total Labor For 0175 Carmen R. Roman Rultron v. AEE; Civil Núm.: FA2020CV00584 | | 1.50 | 1.50 | $435.00 |
|---|---|---|---|---|---|---|---|

| | | | Total Expense For 0175 Carmen R. Roman Rultron v. AEE; Civil Núm.: FA2020CV00584 | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | Total For 0175 Carmen R. Roman Builtron v. AEE; Civil Núm.: FAJ2020CV00184 | | | | | $425.00 |

| 186 | 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm.: LA2020CV00207 | | | | | | | |
| | 04/11/2022 | Doris Gongon Colon | Communications with [REDACTED] RE: upcoming court [REDACTED] and latest status. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/11/2022 | Doris Gongon Colon | Review Motion Requesting [REDACTED] of mandated court [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/11/2022 | Doris Gongon Colon | Review [REDACTED] of Court RE: Motion to [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/12/2022 | Doris Gongon Colon | Review and evaluation Answer to Second Request For Written [REDACTED] with included [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/12/2022 | Doris Gongon Colon | Devise legal strategy related to pending [REDACTED] summoned by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm.: LA2020CV00207 | | 2.80 | 2.80 | $840.00 |
| | | | Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm.: LA2020CV00207 | | $0.00 | $0.00 | |
| | | | Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm.: LA2020CV00207 | | | | $840.00 |

| 187 | 0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm.: SJ2020CV01357 (801) | | | | | | | |
| | 04/21/2022 | Inés Rodríguez Guzmán | Review and analysis of Ruling from the Court of [REDACTED] on several motion to [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/25/2022 | Inés Rodríguez Guzmán | Preliminary review of file and [REDACTED] in order to devise [REDACTED] legal strategy on [REDACTED] demand. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/25/2022 | Inés Rodríguez Guzmán | Review and analysis of [REDACTED] from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/25/2022 | Inés Rodríguez Guzmán | Receipt and analysis of [REDACTED] presented by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/25/2022 | Inés Rodríguez Guzmán | Review file and analysis of [REDACTED] possible legal strategy to answer [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/26/2022 | Inés Rodríguez Guzmán | Review file and [REDACTED] i.e. case of the status in order to devise legal [REDACTED]. | $250.00 hr | 0.65 | 0.65 | $162.50 |
| | 04/28/2022 | Inés Rodríguez Guzmán | Review and analysis of court ordering [REDACTED] to answer complaint in [REDACTED] days. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2022 | Inés Rodríguez Guzmán | Review and analysis of court ordering [REDACTED] to answer complaint in [REDACTED] days. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2022 | Inés Rodríguez Guzmán | Review and examination of motion requesting [REDACTED] of appearance to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/28/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] to request facts investigation and [REDACTED] records. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/29/2022 | Inés Rodríguez Guzmán | Review and analysis of production of document sent by [REDACTED], including [REDACTED] report and Answers to interrogatories. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/29/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] granting default of appearance of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2022 | Inés Rodríguez Guzmán | Review and analysis of court docket, including but not limiting to motions of summary judgment and [REDACTED] writ, to devise strategy to answer to cross claim filed by [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/29/2022 | Inés Rodríguez Guzmán | Legal research on the grounds of [REDACTED] cause in order to devise legal strategy to answer [REDACTED] and to determine if dispositive motion in the best course of action, re: [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 04/29/2022 | Inés Rodríguez Guzmán | Analysis of legal research on the grounds of [REDACTED] cause to devise legal strategy in preparation to answer [REDACTED] complaint and to devise strategies to file [REDACTED] motion on the case. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | | | Total Labor For 0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm.: SJ2020CV01357 (801) | | 11.30 | 11.30 | $2,825.00 |
| | | | Total Expense For 0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm.: SJ2020CV01357 (801) | | $0.00 | $0.00 | |
| | | | Total For 0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm.: SJ2020CV01357 (801) | | | | $2,825.00 |

| 188 | 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm.: AG2019CV01385 | | | | | | | |
| | 04/28/2022 | Jazmely Marrero Cruz | E-mail exchange with [REDACTED] re: payment of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm.: AG2019CV01385 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm.: AG2019CV01385 | | $0.00 | $0.00 | |
| | | | Total For 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm.: AG2019CV01385 | | | | $50.00 |

| 189 | 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm.: BY2019CV6023 | | | | | | | |
| | 04/04/2022 | Inés Rodríguez Guzmán | Telephone communication from [REDACTED] Assistant, re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2022 | Inés Rodríguez Guzmán | Review case file in [REDACTED] to inform status to [REDACTED] legal division. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/28/2022 | Inés Rodríguez Guzmán | Receipt and examination of [REDACTED] signed by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $75.00 |
| | 04/28/2022 | Inés Rodríguez Guzmán | Draft email to [REDACTED] signed by [REDACTED] and all [REDACTED] documentation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm.: BY2019CV6023 | | 1.30 | 1.30 | $325.00 |
| | | | Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm.: BY2019CV6023 | | $0.00 | $0.00 | |
| | | | Total For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm.: BY2019CV6023 | | | | $325.00 |

| 190 | 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm.: GR2019CV00312 | | | | | | | |
| | 04/06/2022 | Rafael González Ramos | Draft, review, analize and present the [REDACTED] motion regarding [REDACTED] status. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/07/2022 | Rafael González Ramos | Multiple communications with [REDACTED] regarding the [REDACTED] check. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm.: GR2019CV00312 | | 0.60 | 0.60 | $150.00 |
| | | | Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm.: GR2019CV00312 | | $0.00 | $0.00 | |
| | | | Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm.: GR2019CV00312 | | | | $150.00 |

| 191 | 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al.; Civil Núm.: PO2020CV00575 | | | | | | | |
| | 04/01/2022 | Jazmely Marrero Cruz | T/C with [REDACTED] re: discuss request for report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/01/2022 | Jazmely Marrero Cruz | E-mail exchange with [REDACTED] re: request for [REDACTED] of site visit. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/01/2022 | Charles Bimbela Quiñones | Study email exchange with [REDACTED], re: request for [REDACTED] of site visit. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/01/2022 | Charles Bimbela Quiñones | Participate telephone conference with [REDACTED], re: discuss request for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/18/2022 | Jazmely Marrero Cruz | Review [REDACTED] notice and request for visit filed by the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/18/2022 | Charles Bimbela Quiñones | Study [REDACTED] notice and request for visit filed by the [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| | | | Total Labor For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al.; Civil Núm.: PO2020CV00575 | | 1.00 | 1.00 | $310.00 |
| | | | Total Expense For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al.; Civil Núm.: PO2020CV00575 | | $0.00 | $0.00 | |
| | | | Total For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al.; Civil Núm.: PO2020CV00575 | | | | $310.00 |

| 207 | 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm.: K KY2006-0611 | | | | | | | |
| | 04/01/2022 | Brunilda Rodríguez | Examination of file of [REDACTED] in preparation for meeting with the new [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/01/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/01/2022 | Joannely Marrero-Cruz | Draft e-mail to new appointed [REDACTED] re: summary of case and requested previous [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] taking notice of Joint Motion in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/04/2022 | Brunilda Rodriguez | Meeting with [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/04/2022 | Brunilda Rodriguez | Examination of Order of the Court granting [REDACTED] days to report status of any potential transaction in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case and need for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/11/2022 | Brunilda Rodriguez | Meeting with [REDACTED] to devise strategy for upcoming matters related to [REDACTED] claims and [REDACTED] cases status. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss upcoming meeting and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | **4.20** | **4.20** | **$1,180.00** |
| | | | **Total Expense For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | **$0.00** | **$0.00** |
| | | | **Total For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | | **$1,180.00** |
| **216** | **0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | | | | | |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of letter from [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Review and analysis of motion to [REDACTED] legal representation filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Receipt an [REDACTED] of motion to appereance filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Telephone conference with [REDACTED], re: meeting to discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | | **$0.00** | **$0.00** |
| | | | **Total For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | | | **$175.00** |
| **217** | **0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | | | | | |
| | 04/01/2022 | Charles Bimbela-Quiñones | Study [REDACTED] medical record from [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 04/21/2022 | Giuliano Vilanova-Feliberti | Appeared at a virtual [REDACTED] to the [REDACTED] via Zoom for the referenced case. | $175.00 hr | 3.00 | 3.00 | $525.00 |
| | 04/22/2022 | Giuliano Vilanova-Feliberti | Evaluation of case file in preparation for [REDACTED] to the [REDACTED]. | $175.00 hr | 2.30 | 2.30 | $402.50 |
| | 04/22/2022 | Giuliano Vilanova-Feliberti | Exchange of communications of notes taken at the deposition to [REDACTED] for analysis and determination of future [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | | **Total Labor For 0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | **8.00** | **8.00** | **$1,712.50** |
| | | | **Total Expense For 0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | | **$0.00** | **$0.00** |
| | | | **Total For 0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | | | **$1,712.50** |
| **218** | **0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | | | | |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to confirm [REDACTED] Report meeting scheduled for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft [REDACTED] of Motion to Summary [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] looking for case electronic files and [REDACTED], re: prepare draft of [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Research on case electronic files written discovery and [REDACTED] records in order to prepare [REDACTED] Report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Review and analysis of first draft of [REDACTED] Report sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Review court docket, motions and [REDACTED] to be acquainted on [REDACTED] status to devise legal strategy in preparation to draft [REDACTED] Report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/08/2022 | Charles Bimbela-Quiñones | Study [REDACTED] in order to evaluate [REDACTED] report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: case production of documents and medical records to prepare first draft of [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Exchange communications with [REDACTED] facts investigation report in preparation to draft [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Receipt email from [REDACTED], re: pending [REDACTED] investigation and files on case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Exchange written and oral communication with [REDACTED] to request internal case file and investigations, in order to draft [REDACTED] Report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Research on case electronic files of [REDACTED] production of documents, investigation, and other [REDACTED] in preparation to draft of [REDACTED] Report. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Analysis of second draft of [REDACTED] Report sent by [REDACTED], in preparation to meet with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss discovery and case theories in preparation to draft joint [REDACTED] report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] with formal request to resend case production of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Analysis of [REDACTED] Report, in order to verify the [REDACTED] and devise legal strategy, and prepare [REDACTED] Report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED], re: Written discovery and [REDACTED] records. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Review and analysis of the following discovery: [REDACTED] records; [REDACTED] records; [REDACTED] Records, re: to verify the [REDACTED] in order to devise legal strategy and prepare to draft [REDACTED] report. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Review and analysis pictures received from [REDACTED], re: damages and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Receipt and analysis of [REDACTED] set of interrogatories and production of documents sent from [REDACTED] legal representation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/13/2022 | Irelis Rodríguez-Guzmán | Telephone meeting with [REDACTED], to discuss discovery, devise legal strategy and to discuss possible request of converting [REDACTED] Hearing into a Status Conference do to extensive [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Research on medical terms on [REDACTED] diagnosis of [REDACTED], re: damages and prepare to draft [REDACTED] report, and devise legal strategy. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/14/2022 | Irelis Rodríguez-Guzmán | Analysis of [REDACTED] Report, re: damages and devise legal strategy, and prepare [REDACTED] Report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Study and analysis of [REDACTED] letter. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss preliminary [REDACTED] assessment, [REDACTED] and to devise the possibility to request to convert the hearing do to extensive [REDACTED] and pending production of documents. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Telephone meeting with [REDACTED] to discuss [REDACTED] letter, negligence, damages, and [REDACTED] in order to devise strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Prepare list of [REDACTED] damages and analyze negligence, in order to commence developing legal [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Telephone meeting with [REDACTED], re: Join Motion to discuss negligence and pending discovery and devise strategy to requests conversion of [REDACTED] Hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/19/2022 | Irelis Rodríguez-Guzmán | Telephone communication from [REDACTED], re: discuss damages in order to justify [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss case investigation needed as [REDACTED] for case and lack of [REDACTED] documentation in case file. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] to discuss case investigation needed as evidence for case and lack of [REDACTED] documentation in case file. re: prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Telephone conference with [REDACTED] in preparation to devise [REDACTED] strategies for upcoming Status Conference [REDACTED] and to request transcripts of [REDACTED] deposition for further discussion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Study and analysis of Transcripts of [REDACTED] deposition sent by [REDACTED] in preparation to devise legal strategy and to calculate [REDACTED] in preparation or hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Calculate case [REDACTED] and present value of the claim in preparation to devise strategy and inform [REDACTED] after the upcoming hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Study and analysis of legal research on similar cases and [REDACTED], in order to prepare [REDACTED] assessment in preparation for hearing and to inform [REDACTED] on the value of the claim. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Attended to Status Conference [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Telephone conference with [REDACTED] to discuss [REDACTED] deposition, re: devise legal strategy and evaluate damages, including discussed regarding [REDACTED] and the possibility for [REDACTED] to file dispositive motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Telephone communication from [REDACTED] to follow up on possible case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | **25.80** | **25.80** | **$6,525.00** |
| | | | **Total Expense For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | **$0.00** | **$0.00** |
| | | | **Total For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | | **$6,525.00** |
| **219** | **0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | | | | |
| | 04/11/2022 | Doris Gongon-Colon | Review [REDACTED] for any additional comments or amendments. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/11/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Exchange comunication with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Review file documents to analyze negligence according to [REDACTED] and facts in order to devise strategy on [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Revised and study [REDACTED] sent from [REDACTED] legal counsel. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Calculate present [REDACTED] of the claim, according to similar cases and jurisprudence, in preparation to draft [REDACTED] report with [REDACTED] recommendations. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Reviewed and analyzed the cases from the legal research, in order to calculate present [REDACTED] of the claim, in preparation to draft [REDACTED] report with [REDACTED] recommendations. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Legal research on similar cases in order to calculate present [REDACTED] of the claim, in preparation to draft [REDACTED] report with [REDACTED] recommendations. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Study and analysis of [REDACTED] Records, which were extensive, re: preparation of [REDACTED] recommendations to [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED], re: notification of [REDACTED] records and motions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Review case file, docket, and [REDACTED], re: facts and status of discovery to devise [REDACTED] legal strategy and prepare [REDACTED] memorandum. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to discuss case status and devise possible [REDACTED] legal strategy. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Receipt and analysis of [REDACTED] letter from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Analysis of similar cases in order to calculate [REDACTED] and draft [REDACTED] Memo. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Draft [REDACTED] legal memorandum on [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Legal research on similar cases to continue investigation to calculate [REDACTED] and inform [REDACTED] recomendations. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Calculate present [REDACTED] of claim according to jurisprudence. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Analysis of [REDACTED] and negligence in order to draft memorando to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | **15.20** | **15.20** | **$3,870.00** |
| | | | **Total Expense For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | **$0.00** | **$0.00** |
| | | | **Total For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | | **$3,870.00** |
| **239** | **0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | | | |
| | 04/01/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/01/2022 | Brunilda Rodriguez | Examination of file of [REDACTED] in preparation for meeting with the new [REDACTED] in the case of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/04/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] taking notice of Joint Motion in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/04/2022 | Brunilda Rodriguez | Examination of Order of the Court granting [REDACTED] days to report status of any potential [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/29/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: strategy for site inspection with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | **1.70** | **1.70** | **$490.00** |
| | | | **Total Expense For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | **$0.00** | **$0.00** |
| | | | **Total For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | **$490.00** |
| **261** | **0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | | | |
| | 04/06/2022 | Joannely Marrero-Cruz | Review memorandum for [REDACTED] and case documents in prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED], re: pending matters on discovery and [REDACTED] in preparation to inform [REDACTED] on case and [REDACTED] status. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Review case file, re: pending matters on [REDACTED] to follow up [REDACTED] and inform status of the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Receipt and examine court order on [REDACTED] Informative Motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/12/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the Motion In Compliance with Order in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | **1.30** | **1.30** | **$330.00** |
| | | | **Total Expense For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | **$0.00** | **$0.00** |
| | | | **Total For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | **$330.00** |
| **264** | **0264 Víctor Rivera Santiago v. Miguel Gaston; Caso Núm. GM2018CV00389** | | | | | | |
| | 04/04/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/12/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Receipt and analysis of motion in [REDACTED] with court order filed by [REDACTED], re: schedule hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Review and analysis of court [REDACTED], re: Scheduling Status Conference [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/18/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/18/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court with order of the Court regarding motion in compliance in the case [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/18/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Labor For 0264 Víctor Rivera Santiago v. Miguel Gaston; Caso Núm. GM2018CV00389 | 1.30 | | 1.30 | $365.00 |
| | | | | Total Expense For 0264 Víctor Rivera Santiago v. Miguel Gaston; Caso Núm. GM2018CV00389 | | | $0.00 | $0.00 |
| | | | | Total For 0264 Víctor Rivera Santiago v. Miguel Gaston; Caso Núm. GM2018CV00389 | | | | $365.00 |
| 266 | 0266 Joshua Cruz Resto v. AEE | | | | | | | |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from [REDACTED], re: follow up on [REDACTED] offer. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Study pleadings and [REDACTED] documents in order to evaluate [REDACTED]. | $300.00 hr | 1.70 | | 1.70 | $510.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Study email sent by from [REDACTED], re: follow up on [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/05/2022 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding email from [REDACTED] on potential transaction in the case of [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 04/05/2022 | Brunilda Rodriguez | Examination of [REDACTED] of Court in the case of [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 04/06/2022 | Joannely Marrero-Cruz | Review memorandum for [REDACTED] and case documents in prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] regarding pending matters on discovery and [REDACTED] in preparation to inform [REDACTED] on case and [REDACTED] status. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Revew file in order to be aquainted of pending matters on [REDACTED] to follow up [REDACTED] and inform status of the case. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Analysis of negligence and [REDACTED] assessment to devise [REDACTED] legal strategy on [REDACTED], re: draft [REDACTED] recommendation memorandun to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Review and analysis of facts investigation and [REDACTED], according claim file and production of documents in order to prepare [REDACTED] recommendations to [REDACTED]. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Analysis of research performed on similar cases in order to calculate present [REDACTED] of the claim, re: draft [REDACTED] recommendation memorandum to [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Draft and revised [REDACTED] Memorandum to [REDACTED]. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Second review and analysis of [REDACTED] records, and expert reports in order to update on damage assessment, re: draft [REDACTED] recommendation memorandum to [REDACTED]. | $250.00 hr | 1.20 | | 1.20 | $300.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Calculate present [REDACTED] of the claim, re: Draft [REDACTED] recommendation memorandum to [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Review and analysis of previous [REDACTED] sent from [REDACTED], re: draft [REDACTED] recommendation memoranda to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Email exchange with [REDACTED], re: status on case and pending [REDACTED] in preparation to her meeting with [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/20/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding transaction in the case of [REDACTED] with documents to support it. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/20/2022 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] about transactional memo with [REDACTED] proposal, pictures and documents. re: prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED], re follow up on [REDACTED] memo sent to [REDACTED] in order to meet with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED] to follow up on [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] to resend [REDACTED] and documents for [REDACTED] evaluation and [REDACTED] authorization. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] authorization on [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Telephone conference with [REDACTED] to discuss damages assessment, negligence, property easement in order to reach [REDACTED] the case. | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Attended to Status [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to explain [REDACTED] procedures. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] to confirm [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Receipt communication from [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] Offer and to follow up on [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Second [REDACTED] meeting with [REDACTED] legal representation. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Receipt email from [REDACTED] offer and [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/25/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] with copy of the approval by [REDACTED] offer in the case of [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/25/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the approval by PREPA of a transaction offer in the case of [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 04/25/2022 | Joannely Marrero-Cruz | E-mail from [REDACTED] re: [REDACTED] conference and [REDACTED] approval. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from [REDACTED] to follow up on [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/26/2022 | Irelis Rodríguez-Guzmán | Draft and sent email to [REDACTED], re: inform on status of [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/26/2022 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the steps to be taken at [REDACTED] for the payment of the [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/26/2022 | Brunilda Rodriguez | Examination of file to gather information about the [REDACTED] to be taken for the payment of the [REDACTED]. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Drat and sent [REDACTED] and communciate list of documents to compliment [REDACTED]. | $250.00 hr | 1.20 | | 1.20 | $300.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Revised and analysis of docket and [REDACTED] status and relevant facts in order to draft Private [REDACTED] on case. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Receipt email from [REDACTED] information. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] requesting additional information to include in [REDACTED] package. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Exchange of varous email with [REDACTED] account. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] Summary submitted by the court. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Amend [REDACTED] and sent new draft to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/29/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | | | | Total Labor For 0266 Joshua Cruz Resto v. AEE | 19.40 | | 19.40 | $5,055.00 |
| | | | | Total Expense For 0266 Joshua Cruz Resto v. AEE | | | $0.00 | $0.00 |
| | | | | Total For 0266 Joshua Cruz Resto v. AEE | | | | $5,055.00 |
| 268 | 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | | | | | | |
| | 04/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] Stay Motion filed by the Commonwealth of Puerto Rico due to plan confirmation order in [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 04/05/2022 | Charles Bimbela-Quiñones | Study [REDACTED] Stay Motion filed by the Commonwealth of Puerto Rico due to plan confirmation order in [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/06/2022 | Charles Bimbela-Quiñones | Review Court Order granting other parties [REDACTED] days to react to [REDACTED] Stay Motion filed by the Commonweath of Puerto Rico due to plan confirmation order in [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 04/06/2022 | Joannely Marrero-Cruz | Review Court Order granting other parties [REDACTED] days to react to [REDACTED] Stay Motion filed by the Commonweath of Puerto Rico due to plan confirmation order in [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 04/21/2022 | Charles Bimbela-Quiñones | Review and study Motion and [REDACTED] Order of the Commonwealth [REDACTED] Plan. | $300.00 hr | 0.70 | | 0.70 | $210.00 |
| | 04/21/2022 | Charles Bimbela-Quiñones | Study [REDACTED] Notice to Stay case due to the confirmation of the Commonwealth [REDACTED] Plan. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/21/2022 | Charles Bimbela-Quiñones | Review motion in [REDACTED] with Order filed by [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 04/21/2022 | Charles Bimbela-Quiñones | Corrected and edited Motion in [REDACTED] with the [REDACTED] Order. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | 04/21/2022 | Charles Bimbela-Quiñones | Review Notice of [REDACTED] Commonwealth [REDACTED] Plan. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | Review Motion and [REDACTED] Order of the Commonwealth [REDACTED] Plan. | $250.00 hr | 0.70 | | 0.70 | $175.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] Order re: prep for motion in [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | Review Notice of [REDACTED] Commonwealth [REDACTED] Plan. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | Review motion in [REDACTED] with Order filed by [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED] Order re: position regarding noticefor [REDACTED]. | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| | 04/21/2022 | Joannely Marrero-Cruz | Review [REDACTED] Notice to Stay case due to the confirmation of the Commonwealth [REDACTED] Plan. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | | | | Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | 7.20 | | 7.20 | $1,955.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Expense For 0268 Ricardo Delgado Fernandez v. ELA (L00211V00660 | | $0.00 | $0.00 |
| | | | Total For 0268 Ricardo Delgado Fernandez v. ELA (L00211V00660 | | | $1,955.00 |

| 269 | 0269 Vilma C. Jeglar v. AEE KY20ERCV01306 | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2022 | Joannely Marrero Cruz | E-mail exchange with [REDACTED] re: [REDACTED] conference report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/06/2022 | Joannely Marrero Cruz | Review documents provided by [REDACTED] conference report. | 0.40 | 0.40 | 0.40 | $100.00 |
| 04/06/2022 | Charles Bimbela Quiñones | Review documents provided by [REDACTED] in order to prepare [REDACTED] conference report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/06/2022 | Charles Bimbela Quiñones | Study email exchange with [REDACTED] conference report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/06/2022 | Charles Bimbela Quiñones | Worked on drafting [REDACTED] conference [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/25/2022 | Charles Bimbela Quiñones | Worked on proposed stipulations to be included in [REDACTED] portion of [REDACTED] report. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/28/2022 | Charles Bimbela Quiñones | Study case law related to [REDACTED] to be included in [REDACTED] portion of [REDACTED] report. | $300.00 hr | 1.30 | 1.30 | $690.00 |
| 04/28/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] portion of [REDACTED] report. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/28/2022 | Joannely Marrero Cruz | E-mail exchange with [REDACTED] portion of [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/28/2022 | Joannely Marrero Cruz | Research [REDACTED] applicable law to fail to include in [REDACTED] portion of [REDACTED] report. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 04/28/2022 | Charles Bimbela Quiñones | Draft [REDACTED] portion of [REDACTED] report. | $300.00 hr | 3.30 | 3.30 | $800.00 |
| 04/28/2022 | Joannely Marrero Cruz | Review case file, discovery documents and [REDACTED] transcription to begin drafting [REDACTED] portion of [REDACTED] report. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 04/29/2022 | Joannely Marrero Cruz | Review [REDACTED] changes made to join [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/29/2022 | Joannely Marrero Cruz | Meeting with [REDACTED] to discuss joint [REDACTED] report. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 04/29/2022 | Joannely Marrero Cruz | Review [REDACTED] portion to be integrated in joint [REDACTED] report in prep for meeting to discuss [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/29/2022 | Joannely Marrero Cruz | Draft e-mail to [REDACTED] to provide entries to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/29/2022 | Joannely Marrero Cruz | T/C with [REDACTED] to discuss joint [REDACTED] report and [REDACTED] possibilities. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | Total Labor for 0269 Vilma C. Jeglar v. AEE KY20ERCV01306 | | 18.90 | 18.90 | $5,140.00 |
| | | | | | | |
| | | Total Expense For 0269 Vilma C. Jeglar v. AEE KY20ERCV01306 | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0269 Vilma C. Jeglar v. AEE KY20ERCV01306 | | | | $5,140.00 |

| 270 | 0270 Estrella Santiago Lugo v. AEE CA20D1CV00232 | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | Joannely Marrero Cruz | E-mail exchange with [REDACTED] re: request for report of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/01/2022 | Joannely Marrero Cruz | T/C with expert [REDACTED] re: discuss request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/01/2022 | Charles Bimbela Quiñones | Study email exchange with [REDACTED] re: request for report of [REDACTED] visit. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/01/2022 | Joannely Marrero Cruz | Telephone with [REDACTED] re: discuss request for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/06/2022 | Joannely Marrero Cruz | Draft revisions to [REDACTED] for request of admissions for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] for request of admissions for [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/08/2022 | Joannely Marrero Cruz | Review completed sworn statement from [REDACTED] re: response to request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/08/2022 | Joannely Marrero Cruz | Draft e-mail to [REDACTED] re: completed response to request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/08/2022 | Joannely Marrero Cruz | Draft e-mail to [REDACTED] re: completed response to request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/08/2022 | Charles Bimbela Quiñones | Study e-mail to [REDACTED] re: completed response to request for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/08/2022 | Charles Bimbela Quiñones | Corrected and edited sworn statement from [REDACTED] re: response to request for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/10/2022 | Charles Bimbela Quiñones | Drafted suggestions for [REDACTED] report of site inspection provided by [REDACTED] re: discovery. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/18/2022 | Charles Bimbela Quiñones | Review and study [REDACTED] report of site inspection provided by [REDACTED] re: discovery. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/18/2022 | Charles Bimbela Quiñones | Review report of [REDACTED] provided by [REDACTED] re: discovery. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/21/2022 | Charles Bimbela Quiñones | Study e-mail to [REDACTED] re: request to amend [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/22/2022 | Charles Bimbela Quiñones | Corrected and amended [REDACTED] re: request to amend [REDACTED] report. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/22/2022 | Joannely Marrero Cruz | E-mail expert [REDACTED] re: request to amend [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0274 Estrella Santiago Lugo v. AEE CA20D1CV00232 | | 9.16 | 9.16 | $2,650.00 |
| | | | | | | |
| | | Total Expense For 0274 Estrella Santiago Lugo v. AEE CA20D1CV00232 | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0274 Estrella Santiago Lugo v. AEE CA20D1CV00232 | | | | $2,650.00 |

| 276 | 0276 Aida Morales Alvarez v. AEE y otros; Case Núm. PO20JCV01857 | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] granting new [REDACTED] legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0276 Aida Morales Alvarez v. AEE y otros; Case Núm. PO20JCV01857 | | 0.10 | 0.10 | $25.00 |
| | | | | | | |
| | | Total Expense For 0276 Aida Morales Alvarez v. AEE y otros; Case Núm. PO20JCV01857 | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0276 Aida Morales Alvarez v. AEE y otros; Case Núm. PO20JCV01857 | | | | $25.00 |

| 289 | 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO20J9CV02718 | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2022 | Inés Rodríguez Guzmán | Review and analize court notification on [REDACTED] Motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO20J9CV02718 | | 0.20 | 0.20 | $50.00 |
| | | | | | | |
| | | Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO20J9CV02718 | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO20J9CV02718 | | | | $50.00 |

| 298 | 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202109466 | | | | | |
|---|---|---|---|---|---|---|
| 04/18/2022 | Maraliz Vazquez Marrero | Evaluation and analysis of appeals case file in [REDACTED] to determine strategies going forward in [REDACTED] of order by Court of First Instance. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/19/2022 | Giuliana Villanua Felibertti | Evaluation and analysis of [REDACTED] and supporting documents in [REDACTED]. | $175.00 hr | 3.00 | 3.00 | $525.00 |
| 04/19/2022 | Giuliana Villanua Felibertti | Draft of motion in response to the court's notice issued on [REDACTED] to present [REDACTED] position in the above mentioned case. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| 04/20/2022 | Giuliana Villanua Felibertti | Continuation of evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| 04/20/2022 | Giuliana Villanua Felibertti | Continuation of draft of motion in response to the court's notice issued on April 18, 2022, to present PREPA's position in the above mentioned case. | $175.00 hr | 3.40 | 3.40 | $595.00 |
| 04/20/2022 | Giuliana Villanua Felibertti | Conversation with [REDACTED] re: [REDACTED] strategy to be used in motion in response to the court's notice issued on [REDACTED] position in the above mentioned case. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 04/21/2022 | Giuliana Villanua Felibertti | Drafting of [REDACTED] draft of motion in compliance with court order of [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| 04/21/2022 | Giuliana Villanua Felibertti | Legal research of jurisprudence and Civil Code of [REDACTED] to complete motion in compliance with order issued by the [REDACTED]. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| 04/21/2022 | Giuliana Villanua Felibertti | Electronic communication sent to [REDACTED] setting forth the facts of the referenced case and notice of the court's order dated [REDACTED]. Draft of Motion in Compliance with Court Order to be filed with [REDACTED] is forwarded to [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202109466 | | 15.70 | 15.70 | $2,972.50 |
| | | | | | | |
| | | Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202109466 | | | $0.00 | $0.00 |

Total For 0298 Waldemar Torres Ortiz v. AEE, et al., Case Núm. KLAN202100466     $2,073.10

**299   0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00641**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/11/2022 | Doris Gongon Colon | Review and analyze Court's judgment regarding [REDACTED] Motion to [REDACTED]; analyze possible [REDACTED] outcomes for appeal. | $300.00 hr | 1.30 | 1.30 | $390.00 |

Total Labor For 0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00641   1.30   1.30   $390.00

Total Expense For 0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00641   $0.00   $0.00

Total For 0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00641   $390.00

**300   0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros, Case Núm. SJ2019CV08847**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/19/2022 | Giuliana Vilanova Feliberti | Evaluation and analysis of [REDACTED] and supporting documents to draft answer to the [REDACTED]. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| 04/20/2022 | Giuliana Vilanova Feliberti | Continuation of evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.80 | 0.80 | $140.00 |

Total Labor For 0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros, Case Núm. SJ2019CV08847   2.90   2.90   $507.50

Total Expense For 0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros, Case Núm. SJ2019CV08847   $0.00   $0.00

Total For 0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros, Case Núm. SJ2019CV08847   $507.50

**301   0301 Cobra Acquisitions, LLC v. Municipio de Yabucoa y otros, Case Núm. SJ2019CV08733, KLCE202000440**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/2022 | Giuliana Vilanova Feliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 1.20 | 1.20 | $210.00 |

Total Expense For 0301 Cobra Acquisitions, LLC v. Municipio de Yabucoa y otros, Case Núm. SJ2019CV08733, KLCE202000440   1.20   1.20   $210.00

Total Expense For 0301 Cobra Acquisitions, LLC v. Municipio de Yabucoa y otros, Case Núm. SJ2019CV08733, KLCE202000440   $0.00   $0.00

Total For 0301 Cobra Acquisitions, LLC v. Municipio de Yabucoa y otros, Case Núm. SJ2019CV08733, KLCE202000440   $210.00

**309   0309 Municipio de Ponce v. A de Carreteras, y otros, Case Núm. J AC1995-0485**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding pending information on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/01/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on upcoming meeting between [REDACTED] to discuss pending projects in compliance with court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/01/2022 | Charles Bimbela-Quiñones | Study email received from [REDACTED] regarding case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/01/2022 | Charles Bimbela-Quiñones | Telephone call with [REDACTED], re: pre-hearing conference report draft sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/01/2022 | Charles Bimbela-Quiñones | Email exchange with [REDACTED], re: pre-hearing conference report draft sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/01/2022 | Charles Bimbela-Quiñones | Telephone call with [REDACTED], re: pre-hearing conference report draft sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/01/2022 | Charles Bimbela-Quiñones | Study email to [REDACTED], re: follow up on upcoming meeting between [REDACTED] to discuss pending projects in compliance with court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/01/2022 | Charles Bimbela-Quiñones | Review and study [REDACTED] conference report draft sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $300.00 |
| 04/01/2022 | Charles Bimbela-Quiñones | Telephone call with [REDACTED], to discuss case strategy and preparation of [REDACTED] conference report draft. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/04/2022 | Charles Bimbela-Quiñones | Exchange emails with [REDACTED], re: evidence and [REDACTED] conference report draft sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/06/2022 | Damaris Billoch-Colon | Email exchange with Case Monitor [REDACTED] regarding upcoming meeting with [REDACTED] to discuss pending projects in compliance with court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/07/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding [REDACTED] and next steps. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/07/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of case [REDACTED] and request for meeting to discuss with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/07/2022 | Joannely Marrero-Cruz | Review [REDACTED] of judgments in proceedings for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/07/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] compliance with Order to meet with [REDACTED] and court appointed monitor. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/11/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding pending projects and next [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/13/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on upcoming meeting between [REDACTED] to discuss pending [REDACTED] in compliance with court order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/19/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding meeting with [REDACTED] to discuss pending [REDACTED] [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/25/2022 | Damaris Billoch-Colon | Email exchange with court [REDACTED] regarding upcoming status [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Damaris Billoch-Colon | Reviewed various Court [REDACTED] and Resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/26/2022 | Damaris Billoch-Colon | Brief review of case file in [REDACTED] to get acquainted with pending case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/26/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding pending case [REDACTED] and court order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding pending case [REDACTED] and court order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/27/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss scheduling meeting with [REDACTED] and next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/27/2022 | Damaris Billoch-Colon | Call [REDACTED] to discuss court order and next steps; re-answer, left [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/27/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/28/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/28/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/28/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court order and [REDACTED] and to discuss next steps. | $250.00 hr | 0.40 | 0.40 | $100.00 |

Total Labor For 0309 Municipio de Ponce v. A de Carreteras, y otros, Case Núm. J AC1995-0485   6.60   6.60   $1,785.00

Total Expense For 0309 Municipio de Ponce v. A de Carreteras, y otros, Case Núm. J AC1995-0485   $0.00   $0.00

Total For 0309 Municipio de Ponce v. A de Carreteras, y otros, Case Núm. J AC1995-0485   $1,785.00

**310   0310 Carmen María Peña Rivera v. José Nieves del Llano y otros, Case Núm. SJ2016CV0051**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2022 | Iráis Rodríguez-Guzmán | Telephone conference with [REDACTED] in preparation for Status conference on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/04/2022 | Charles Bimbela-Quiñones | Study [REDACTED] requests in order to follow up on production of [REDACTED] needed to respond to same. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/04/2022 | Charles Bimbela-Quiñones | Participate in conference call with [REDACTED], to discuss defendant strategy in preparation for upcoming hearing on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/04/2022 | Iráis Rodríguez-Guzmán | Study and take notes of the following [REDACTED] in preparation for hearing schedule on [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 04/04/2022 | Iráis Rodríguez-Guzmán | Study file and [REDACTED] in preparation for hearing schedule on [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 04/04/2022 | Iráis Rodríguez-Guzmán | Conference call with [REDACTED], to discuss defendant strategy in preparation for upcoming hearing on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 04/04/2022 | Inés Rodríguez Guzmán | Draft email to [REDACTED] with all the depositions that has been taken in preparation for upcoming hearing on [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] regarding depositions taken in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2022 | Charles Bimbela Quiñones | Participate in meeting with [REDACTED] to discuss legal strategy, discovery and course of action in preparation for upcoming [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/05/2022 | Charles Bimbela Quiñones | Study transcripts of [REDACTED], re: strategy for court [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 04/05/2022 | Inés Rodríguez Guzmán | Attended Status Conference [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/05/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] to discuss [REDACTED] files and depositions in order to establish new legal strategies after the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/05/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED], who represents the spouse of [REDACTED] and their conjugal partnership, to discuss legal strategy, discovery and course of action in preparation for upcoming hearing this same day at [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/05/2022 | Inés Rodríguez Guzmán | Review and analyze [REDACTED] files in preparation for meeting with [REDACTED], to acknowledge if there has been any [REDACTED], as alleged | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/05/2022 | Inés Rodríguez Guzmán | Draft email to [REDACTED] with production of documents on file for the upcoming meeting after the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2022 | Inés Rodríguez Guzmán | Email exchange with [REDACTED] with summary of meeting in order to request availability to schedule second meeting with [REDACTED], to establish new strategies in this case | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2022 | Inés Rodríguez Guzmán | Telephone communication from [REDACTED] to confirm availability to meet during the suggested dates after communication with his [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/05/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] to coordinate meeting before hearing in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/06/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] RE: available dates to coordinate [REDACTED] meeting | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/11/2022 | Inés Rodríguez Guzmán | Telephone comunication from [REDACTED] Report and findings | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2022 | Inés Rodríguez Guzmán | Telephone communication from [REDACTED], re: discuss possible legal strategy after second review of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/26/2022 | Inés Rodríguez Guzmán | Telephone conference with [REDACTED] to coordinate Agenda for upcoming [REDACTED] meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/28/2022 | Inés Rodríguez Guzmán | Draft email to [REDACTED] to confirm strategy meeting on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DF2018-0001   16.40   16.40   $4,050.00

Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DF2018-0001   $0.00   $0.00

Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DF2018-0001   $4,050.00

| 329 | 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV04447 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/19/2022 | Inés Rodríguez Guzmán | Study and analysis of [REDACTED] of motion for summary judgment | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/19/2022 | Inés Rodríguez Guzmán | Study and analysis of [REDACTED] Motion for Summary Judgment in order to devise legal strategy to answer [REDACTED] of Motion for Summary Judgment from [REDACTED] in order to prepare notes on legal strategy and list of [REDACTED] that has to be performed | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/19/2022 | Inés Rodríguez Guzmán | Draft, revised, and filed [REDACTED] Informative Motion, re: [REDACTED] Motion of Summary Judgment [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/19/2022 | Brunilda Rodríguez | Examination of Motion in reply to motion to [REDACTED] pursuant to [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/19/2022 | Brunilda Rodríguez | Examination of informative motion to notify [REDACTED] to file a reply in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/26/2022 | Inés Rodríguez Guzmán | Review and analyze of court order granting [REDACTED] Days to replicate on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/26/2022 | Inés Rodríguez Guzmán | Continue drafting [REDACTED] of Motion for Summary Judgment | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 04/26/2022 | Brunilda Rodríguez | Examination of Order of the Court in connection with Motion in reply to motion to [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV04447   5.50   5.50   $1,405.00

Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV04447   $0.00   $0.00

Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV04447   $1,405.00

| 329 | 0329 María M. Oliver Francescini y Otros vs Autoridad de Energía Eléctrica y Otros; RY2021CV02102 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/06/2022 | Charles Bimbela Quiñones | Study email from [REDACTED] interrogatory and admissions [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/06/2022 | Charles Bimbela Quiñones | Study interrogatory and request for [REDACTED] sent by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/06/2022 | Samaris Bitsch-Colón | Review email from [REDACTED] interrogatory and admissions [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2022 | Samaris Bitsch-Colón | Brief review of interrogatory and admissions [REDACTED] sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/13/2022 | Charles Bimbela Quiñones | Delivery of [REDACTED] in the case | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 04/19/2022 | Charles Bimbela Quiñones | Review motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/19/2022 | Charles Bimbela Quiñones | Draw up and file [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/19/2022 | Charles Bimbela Quiñones | Study email exchange with [REDACTED] regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/19/2022 | Charles Bimbela Quiñones | Study motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/19/2022 | Samaris Bitsch-Colón | Reviewed various Court [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/19/2022 | Samaris Bitsch-Colón | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2022 | Samaris Bitsch-Colón | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/19/2022 | Samaris Bitsch-Colón | Email exchange with [REDACTED] regarding [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2022 | Charles Bimbela Quiñones | Corrected and edited first draft of informative motion related to service of [REDACTED] to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/20/2022 | Charles Bimbela Quiñones | Email exchange with [REDACTED] regarding draft of motion for [REDACTED] service | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/20/2022 | Samaris Bitsch-Colón | Prepare first draft of informative motion RE: service of [REDACTED] to [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/20/2022 | Samaris Bitsch-Colón | Review and revise [REDACTED] draft of informative motion RE: service of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/21/2022 | Charles Bimbela Quiñones | Email exchange with [REDACTED] regarding draft of motion for [REDACTED] expedition | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/21/2022 | Samaris Bitsch-Colón | Review motion [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/21/2022 | Samaris Bitsch-Colón | Review Final/Final version of motion for [REDACTED] expedition [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0329 María M. Oliver Francescini y Otros vs Autoridad de Energía Eléctrica y Otros; RY2021CV02102   4.90   4.90   $1,325.00

Total Expense For 0329 María M. Oliver Francescini y Otros vs Autoridad de Energía Eléctrica y Otros; RY2021CV02102   $405.00   $405.00

Total For 0329 María M. Oliver Francescini y Otros vs Autoridad de Energía Eléctrica y Otros; RY2021CV02102   $1,730.00

| 331 | 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/04/2022 | Samaris Bitsch-Colón | Email exchange with [REDACTED] to coordinate meeting and discuss possibility of filing joint motion for extension RE: [REDACTED] Report | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Charles Bimbela Quiñones | Study case file in order to [REDACTED] first draft of joint motion for extension to file [REDACTED] Report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/04/2022 | Charles Bimbela Quiñones | Telephone call with [REDACTED], re: draft of [REDACTED] report sent by [REDACTED] and preparation of [REDACTED] motion for extension | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/04/2022 | Charles Bimbela Quiñones | Study email exchange with [REDACTED] regarding draft of [REDACTED] report and filing of joint motion for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/04/2022 | Charles Bimbela Quiñones | Videoconference with [REDACTED] to discuss possibility of filing joint motion for extension RE: [REDACTED] Report | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/04/2022 | Charles Bimbela-Quiñones | Telephone call with [REDACTED] regarding draft of [REDACTED] report sent by [REDACTED] and preparation of joint motion for extension. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding draft of [REDACTED] report sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding draft of [REDACTED] report sent by [REDACTED] and preparation of joint motion for extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding draft of [REDACTED] report sent by [REDACTED] and preparation of joint motion for extension. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] report draft sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Participate in videoconference with [REDACTED] to discuss possibility of filing joint motion for extension RE: [REDACTED] Report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Videoconference with [REDACTED] to discuss possibility of filing joint motion for extension RE: [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Study proposed [REDACTED] report sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Email exchange between [REDACTED] to coordinate meeting and discuss possibility of filing joint motion for extension RE: [REDACTED] Report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of joint motion for extension to file [REDACTED] Report. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of [REDACTED] report and filing of joint motion for extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of joint motion for extension RE: [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Review case file in order to prepare first draft of [REDACTED] motion for extension to file [REDACTED] Report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] motion for extension to file [REDACTED] Report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Prepare [REDACTED] draft of joint motion for extension to file [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Review and revise final version of joint motion for extension to file ISC Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED] motion for extension to file [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] with additional information regarding [REDACTED] former employees RE: [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/06/2022 | Charles Bimbela-Quiñones | Review email from [REDACTED] regarding answers to interrogatory and request [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/06/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding answers to interrogatory and [REDACTED] requirement. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/11/2022 | Charles Bimbela-Quiñones | Study email to [REDACTED] regarding answers to interrogatory and [REDACTED] requirement. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/11/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding answers to interrogatory and [REDACTED] requirement. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/20/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2022 | Damaris Billoch-Colon | Prepare [REDACTED] draft of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/22/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of motion for [REDACTED] expedition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/25/2022 | Damaris Billoch-Colon | Review final/filed version of motion for [REDACTED] expedition to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/25/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/28/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] and documents produced in order to prepare letter to [REDACTED] regarding document production. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/28/2022 | Damaris Billoch-Colon | Review case file in order to prepare letter to [REDACTED] regarding document [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/28/2022 | Damaris Billoch-Colon | Begin preparing first draft of letter to [REDACTED] regarding document [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/28/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/29/2022 | Damaris Billoch-Colon | Begin preparing draft of answers to [REDACTED] first set of interrogatories and request for [REDACTED] of documents. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 04/29/2022 | Damaris Billoch-Colon | Continue preparing first draft of letter to [REDACTED] regarding document [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/29/2022 | Damaris Billoch-Colon | Review [REDACTED] first set of interrogatories and request for production of documents in order to prepare answers [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | **16.00** | **16.00** | **$4,195.00** |
| | | | **Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | **$0.00** | **$0.00** |
| | | | **Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | **$4,195.00** |
| **335** | **0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | | | |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Subpoena service to [REDACTED]. | $75.00 ea | 1.00 | $75.00 | $75.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Exchange comunication with [REDACTED] RE: Devise legal strategy and possible filing of [REDACTED] motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] RE: devise legal strategy and analisys of [REDACTED] possible defenses and dispositive motions on the grounds of [REDACTED] employer. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/13/2022 | Charles Bimbela-Quiñones | Study [REDACTED] compensation law and related caselaw in order to devise legal strategy for [REDACTED] possible defenses and dispositive motions on the [REDACTED] employer. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 04/18/2022 | Irelis Rodríguez-Guzmán | Receipt and analysis of letter from [REDACTED], re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] new legal representation as requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/25/2022 | Irelis Rodríguez-Guzmán | Draft and revised [REDACTED] motion, re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Study and analyze court docket, including but not limited, the following: Complaint, [REDACTED], Court Hearings Summaries, [REDACTED] requested, among other documents, in preparation to devise legal strategy for upcoming Status Conference [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Study and analyze [REDACTED] on file in preparation for upcoming Status Conference [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] meeting invitation for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Analysis of jurisprudence on [REDACTED] in preparation for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/28/2022 | Irelis Rodríguez-Guzmán | Appear for Status Conference [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | **10.10** | **10.10** | **$2,665.00** |
| | | | **Total Expense For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | **$75.00** | **$75.00** |
| | | | **Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | **$2,740.00** |
| **336** | **0336 Reclamaciones Extrajudiciales** | | | | | | |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Analysis and study of [REDACTED] regulations on [REDACTED] claims. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0336 Reclamaciones Extrajudiciales** | | **0.90** | **0.90** | **$225.00** |
| | | | **Total Expense For 0336 Reclamaciones Extrajudiciales** | | | **$0.00** | **$0.00** |
| | | | **Total For 0336 Reclamaciones Extrajudiciales** | | | | **$225.00** |
| **339** | **0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | | | | |
| | 04/27/2022 | Irelis Rodríguez-Guzmán | Drafted motion of [REDACTED] in the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | **$0.00** | **$0.00** |
| | | | **Total For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | | **$100.00** |
| **342** | **0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | | | |
| | 04/01/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order on [REDACTED] Informative Motion RE: Pre Trial [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Study court order on [REDACTED] Informative Motion, re: Pre Trial [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/04/2022 | Charles Bimbela-Quiñones | Study [REDACTED] and documents related to claim in order to set case [REDACTED] strategy. | $300.00 hr | 2.40 | 2.40 | $720.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Communicate with [REDACTED] in this case, re: notify deposition [REDACTED] for his approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Review and study [REDACTED] deposition transcript, re: in preparation to inform [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Communication with [REDACTED] deposition transcripts. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/29/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | **4.70** | **4.70** | **$1,305.00** |
| | | | **Total Expense For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | **$0.00** | **$0.00** |
| | | | **Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | **$1,305.00** |
| **352** | **0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | | | |
| | 04/06/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/06/2022 | Joannely Marrero-Cruz | Review memorandum for [REDACTED] and case documents in prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] on pending matters on discovery and [REDACTED] in preparation to inform [REDACTED] status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/06/2022 | Irelis Rodríguez-Guzmán | Review file in order to be [REDACTED] of pending matters to follow up [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Study and analysis of [REDACTED] incidence investigation in preparation to upcoming [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED], in order to prepare for depositions scheduled for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] Answer of First Set of Interrogatories and Production of Documents, in order to prepare for depositions scheduled for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED], in order to prepare for depositions scheduled for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] medical records, in order to prepare for depositions scheduled for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Revew and analisys of [REDACTED] medical records, in order to prepare for depositions schedule for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/07/2022 | Irelis Rodríguez-Guzmán | Analysis of [REDACTED], motions, and orders to devise legal strategy and prepare for [REDACTED] depositions. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Drafted direct interrogatory to [REDACTED] deposition, after the analysis of all documents in [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Email exchange regarding [REDACTED] exhibits. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/08/2022 | Charles Bimbela-Quiñones | Study [REDACTED] and documents on file in order to set strategy for [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 04/08/2022 | Charles Bimbela-Quiñones | Review and study [REDACTED], in order to set strategy for depositions schedule for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/08/2022 | Charles Bimbela-Quiñones | Study [REDACTED] medical records, in order to set strategy for [REDACTED] schedule for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED], in order to prepare for his [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] answer of first set of interrogatories and production of documents, in order to prepare for depositions scheduled for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] records, in order to prepare for his [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED], in order to prepare for his deposition scheduled for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] answer of first set of interrogatories and production of documents, in order to prepare for his [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] records, in order to prepare for his [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/08/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] answer of first set of interrogatories and production of documents, in order to prepare for his [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/10/2022 | Irelis Rodríguez-Guzmán | Study and analisys of [REDACTED] medical Records in preparation for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/10/2022 | Irelis Rodríguez-Guzmán | Prepare direct interrogatory for [REDACTED] deposition. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/10/2022 | Irelis Rodríguez-Guzmán | Prepare direct interrogatory for [REDACTED] deposition. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/10/2022 | Irelis Rodríguez-Guzmán | Study [REDACTED] medical Records in preparation for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/10/2022 | Irelis Rodríguez-Guzmán | Study and analisys of [REDACTED] Records in preparation for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 04/10/2022 | Irelis Rodríguez-Guzmán | Prepare [REDACTED] interrogatory for [REDACTED] deposition. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/11/2022 | Charles Bimbela-Quiñones | Study [REDACTED] Answer of first set of interrogatories and production of documents, in order to set strategy foe depositions schedule for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/11/2022 | Charles Bimbela-Quiñones | Study [REDACTED] records, in order to set strategy for depositions schedule for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Various telephone communications with [REDACTED] office, to confirm details of upcoming depositions of [REDACTED], whom informed cancellation of depositions due to [REDACTED] conflicts; and to inform available dates to reschedule said [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/11/2022 | Irelis Rodríguez-Guzmán | Exchange of emails with [REDACTED] to confirm rescheduling of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/12/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to reschedule [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Study responses to written [REDACTED] in order to devise legal strategy and prepare [REDACTED] depositions, scheduled for [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/12/2022 | Charles Bimbela-Quiñones | Study expert report of [REDACTED], in order to set strategy for depositions schedule for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | **28.40** | **28.40** | **$7,470.00** |
| | | | **Total Expense For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | **$0.00** | **$0.00** |
| | | | **Total For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | **$7,470.00** |
| **356** | **0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | | | |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED], to follow up on pending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] to follow up on pending written [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] of first set of interrogatories and production of documents sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Draft, revise and submit informative motion on [REDACTED] answer to interrogatories and production of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Draft, revise and sent written [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/04/2022 | Irelis Rodríguez-Guzmán | Draft communication to [REDACTED], to acknowledge about the receipt of written [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/04/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with answer to interrogatories in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/04/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in connection with informative motion on answers to interrogatories in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2022 | Charles Bimbela-Quiñones | Study answers of [REDACTED] of interrogatories and production of documents received from [REDACTED] in order to assure [REDACTED] of same. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 04/05/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] previously sent. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Review and analysis of court [REDACTED] acknowledging the receipt of informative motion on discovery, filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/20/2022 | Brunilda Rodriguez | Examination of Notice of the Court in [REDACTED] with informative motion in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | **4.00** | **4.00** | **$1,105.00** |
| | | | **Total Expense For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | **$0.00** | **$0.00** |
| | | | **Total For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | **$1,105.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 368 | **0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | | | | |
| | 04/19/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to discuss pending discovery and amendments of the [REDACTED] Report, in preparation for Status Conference [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/19/2022 | Irelis Rodríguez-Guzmán | Study case file, discovery and [REDACTED] report in preparation to attend the Status Conference [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/19/2022 | Irelis Rodríguez-Guzmán | Research and analysis of laws, regulations, and jurisprudence on [REDACTED] responsibility to provide [REDACTED] to the municipalities, in preparation to devise legal strategy and arguments for upcoming status conference [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/19/2022 | Irelis Rodríguez-Guzmán | Comunication with [REDACTED] to follow up on amended [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Receipt communication from [REDACTED] office, RE: Status Conference [REDACTED] time and [REDACTED] link. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Receipt communication from [REDACTED], re: Status Conference [REDACTED] attendance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Attended to Status Conference [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Meeting with counsel [REDACTED] after Status Conference [REDACTED], to discuss possible amendments on [REDACTED] Report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/20/2022 | Irelis Rodríguez-Guzmán | Review and analysis Status Conference [REDACTED] summary. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Brunilda Rodriguez | Examination of Answers of Interrogatories from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/20/2022 | Brunilda Rodriguez | Examination of [REDACTED] sent by the Court in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/20/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Analysis of codefendant [REDACTED] answers to written [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 04/21/2022 | Irelis Rodríguez-Guzmán | Analisys of codefendant [REDACTED] production of documents to devise [REDACTED] legal strategy and to update on pending [REDACTED] to prepare [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 04/22/2022 | Irelis Rodríguez-Guzmán | Receipt and review communication from [REDACTED], re: [REDACTED] complaint. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/22/2022 | Brunilda Rodriguez | Examination of email from [REDACTED], in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | **7.80** | **7.80** | **$1,995.00** |
| | | | **Total Expense For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | **$0.00** | **$0.00** |
| | | | **Total For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | | **$1,995.00** |
| 377 | **0377 AEE v. UEPI; CA-2012-47** | | | | | | |
| | 04/05/2022 | Joannely Marrero-Cruz | Review official case file from [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 04/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution issued by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/06/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: request by the attorney for the [REDACTED] for the stay of the proceedings, [REDACTED] of the claim, and coordination of meeting with [REDACTED] in relation to the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/07/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: result of meeting with [REDACTED] representatives and request to stay case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/18/2022 | Joannely Marrero-Cruz | Review Motion Requesting Stay of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/20/2022 | Joannely Marrero-Cruz | Review [REDACTED] determining to stay case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0377 AEE v. UEPI; CA-2012-47** | | **3.30** | **3.30** | **$835.00** |
| | | | **Total Expense For 0377 AEE v. UEPI; CA-2012-47** | | | **$0.00** | **$0.00** |
| | | | **Total For 0377 AEE v. UEPI; CA-2012-47** | | | | **$835.00** |
| 379 | **0379 Tranche 2 Renewables RFP** | | | | | | |
| | 04/22/2022 | Maraliz Vazquez-Marrero | Preliminary evaluation of published documents including draft [REDACTED] for the purpose of preparing for attendance to webinar with [REDACTED] independent coordinator as requested by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/22/2022 | Maraliz Vazquez-Marrero | Attendance to webinar with [REDACTED] independent coordinator as requested by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 04/26/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft [REDACTED] sent by independent [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/26/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing draft [REDACTED] sent by independent coordinator. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/26/2022 | Maraliz Vazquez-Marrero | Partial evaluation and comments to draft [REDACTED] document sent by [REDACTED] Independent Coordinator as requested by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/27/2022 | Maraliz Vazquez-Marrero | Continuation of evaluation and comments to draft [REDACTED] document sent by [REDACTED] as requested by [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 04/28/2022 | Maraliz Vazquez-Marrero | Evaluaiton and comments to [REDACTED] Motion to Reiterate Request For Entry Of Resolution And Order Detailing [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/29/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding [REDACTED] Announcement Posting. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0379 Tranche 2 Renewables RFP** | | **11.50** | **11.50** | **$3,450.00** |
| | | | **Total Expense For 0379 Tranche 2 Renewables RFP** | | | **$0.00** | **$0.00** |
| | | | **Total For 0379 Tranche 2 Renewables RFP** | | | | **$3,450.00** |
| 382 | **0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | | | | | |
| | 04/19/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/25/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/27/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2022 | Damaris Billoch-Colon | Review case [REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 04/27/2022 | Damaris Billoch-Colon | Review court [REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/27/2022 | Damaris Billoch-Colon | Review and analyze sections [REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/29/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] United States Court of Appeals, First Circuit) as part of evaluation of possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/29/2022 | Damaris Billoch-Colon | Prepare [REDACTED] regarding case facts and applicable law regarding evaluation of possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 04/29/2022 | Damaris Billoch-Colon | Review and analyze cases from Court of Appeals ([REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 04/29/2022 | Damaris Billoch-Colon | Review and analyze Carta Circular Num. [REDACTED] regarding rules for the [REDACTED] of final and firm judgements pending [REDACTED] application in compliance with [REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | **4.90** | **4.90** | **$1,225.00** |
| | | | **Total Expense For 0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | | **$0.00** | **$0.00** |
| | | | **Total For 0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | | | **$1,225.00** |
| 384 | **0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | | | | | |
| | 04/06/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding motion for [REDACTED] of judgment. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/06/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/20/2022 | Keisuka Bolaños-Lugo | Study and analysis [REDACTED] to motion for reconsideration (and [REDACTED] as referenced). | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/27/2022 | Keisuka Bolaños-Lugo | Study and analysis [REDACTED] on motion for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2022 | Marathi Vasquez-Marrero | Evaluation and analysis on resolution and order on motion for [REDACTED] filed by [REDACTED] groups. | $300.00 hr | 0.30 | 0.30 | $90.00 |

**Total Labor For 0334 Combit Dialogo Ambiental et al. v. AEE & ORO One NEPR-QR-2021-0072** — 2.00 | 2.00 | $600.00

**Total Expense For 0334 Combit Dialogo Ambiental et al. v. AEE & ORO One NEPR-QR-2021-0072** — $0.00 | $0.00

**Total For 0334 Combit Dialogo Ambiental et al. v. AEE & ORO One NEPR-QR-2021-0072** — $600.00

## 386 — 0386 NEPR-QR-2021-0079 Combo Dialogo Ambiental v. PREPA & Axerta

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/11/2022 | Keisuka Bolaños-Lugo | Study and analysis [REDACTED] to motion in compliance and related documents in preparation of strategy to indentify information to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/26/2022 | Keisuka Bolaños-Lugo | Study and analysis [REDACTED] and order [REDACTED] case | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/27/2022 | Marathi Vasquez-Marrero | Evaluation and analysis on [REDACTED] resolution and order on motion to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

**Total Labor For 0386 NEPR-QR-2021-0079 Combo Dialogo Ambiental v. PREPA & Axerta** — 2.30 | 2.30 | $690.00

**Total Expense For 0386 NEPR-QR-2021-0079 Combo Dialogo Ambiental v. PREPA & Axerta** — $0.00 | $0.00

**Total For 0386 NEPR-QR-2021-0079 Combo Dialogo Ambiental v. PREPA & Axerta** — $690.00

## 392 — 0392 AEE v. PUMA Energy Caribe 3JI2021CV07814

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/11/2022 | Doris Gongon-Colon | Review and evaluate [REDACTED] of Court of Appeals. | $300.00 hr | 0.10 | 0.10 | $30.00 |

**Total Labor For 0392 AEE v. PUMA Energy Caribe 3JI2021CV07814** — 0.10 | 0.10 | $30.00

**Total Expense For 0392 AEE v. PUMA Energy Caribe 3JI2021CV07814** — $0.00 | $0.00

**Total For 0392 AEE v. PUMA Energy Caribe 3JI2021CV07814** — $30.00

## 394 — 0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | Arturo Diaz-Angueira | Meeting held w/ [REDACTED] in order to discuss the possible arguments to be raised before the Supreme Court should the Court of Appeal [REDACTED] our motion for [REDACTED] of the adverse judgment issued. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/04/2022 | Arturo Diaz-Angueira | Continuation of work in the preparation of the [REDACTED] to be raised before the Supreme Court in anticipation of the [REDACTED] by the Court of Appeals of our motion for [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/05/2022 | Victoria Pierce-King | Delivery service in order to file [REDACTED] to Motion for [REDACTED] at the Court of Appeals. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 04/11/2022 | Arturo Diaz-Angueira | Preliminary draft of motion in response to [REDACTED] to our motion for [REDACTED] filed before the Court of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 04/11/2022 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] to our motion for [REDACTED] of the judgment issued by the Court of Appeals [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/11/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the opposition filed by [REDACTED] to our motion for [REDACTED] filed before the Court of Appeals and the preparation of our [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/21/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding course of action to be taken as to Court of [REDACTED] resolution concerning parties' motions for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Victoria Pierce-King | Analysis of Court of [REDACTED] amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/21/2022 | Victoria Pierce-King | Analysis of Court of [REDACTED] resolution concerning parties' motions for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/22/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding Court of [REDACTED] order addressed to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding Court of [REDACTED] order addressed to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/29/2022 | Victoria Pierce-King | Reviewed and corrected first draft of amended notice of [REDACTED] to be sent by [REDACTED] in compliance with Court of [REDACTED] amended judgment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/29/2022 | Victoria Pierce-King | Work preparing [REDACTED] draft of amended notice of [REDACTED] to be sent by [REDACTED] in compliance with Court of [REDACTED] amended judgment. | $300.00 hr | 1.10 | 1.10 | $330.00 |

**Total Labor For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604** — 10.30 | 10.30 | $3,090.00

**Total Expense For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604** — $14.00 | $14.00

**Total For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604** — $3,104.00

## 400 — 0400 Optima Seguros v. Autoridad de Energia Electrica; Case Núm. LB2021CV09120

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/05/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: prep for weekly meeting with [REDACTED] counsel. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/07/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] read/interact [REDACTED] between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/07/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/08/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: documents required to proceed with payment of [REDACTED] between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/11/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: request of documents by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/11/2022 | Damaris Billoch-Colon | Review email thread between [REDACTED] regarding case [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/11/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case [REDACTED] payment. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/11/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding case [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/13/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding case [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] including action items for case; re: prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding pending payment RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case [REDACTED] payment. | $250.00 hr | 0.40 | 0.40 | $100.00 |

**Total Labor For 0400 Optima Seguros v. Autoridad de Energia Electrica; Case Núm. LB2021CV09120** — 2.50 | 2.50 | $625.00

**Total Expense For 0400 Optima Seguros v. Autoridad de Energia Electrica; Case Núm. LB2021CV09120** — $0.00 | $0.00

**Total For 0400 Optima Seguros v. Autoridad de Energia Electrica; Case Núm. LB2021CV09120** — $625.00

## 401 — 0401 COBRA Acquisitions v. Muni. Gurabo & AEE; Case Núm. LU2021CV00030

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/19/2022 | Giuliano Villanua-Faliberti | Evaluation and analysis of [REDACTED] and supporting documents to answer the [REDACTED]. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| 04/20/2022 | Giuliano Villanua-Faliberti | Continuation of evaluation and analysis of [REDACTED] and supporting documents to draft answer to [REDACTED]. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| 04/21/2022 | Giuliano Villanua-Faliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 04/22/2022 | Giuliano Villanua-Faliberti | Evaluation of the [REDACTED] of the case and summary of events to determine the legal strategy to be followed and subsequent [REDACTED] to be taken. | $175.00 hr | 0.40 | 0.40 | $70.00 |

**Total Labor For 0401 COBRA Acquisitions v. Muni. Gurabo & AEE; Case Núm. LU2021CV00030** — 3.40 | 3.40 | $595.00

**Total Expense For 0401 COBRA Acquisitions v. Muni. Gurabo & AEE; Case Núm. LU2021CV00030** — $0.00 | $0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0401: CDBRA Acquisitions v. Muni. Guaynilla & All; Case Num. SJ2022CV00556 | | | | $591.00 |
| 410 | 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al; Case Num. SJ2022CV02106 | | | | | | |
| | | 04/01/2022 | Sylvia Sabatia-Vilafañe | Meeting with [REDACTED] for the purpose of discussing factual [REDACTED] and issues, and analyze possible legal outcomes with regard to the [REDACTED] of municipal patents by [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | | 04/01/2022 | Sylvia Sabatia-Vilafañe | Continuation of draft of [REDACTED] related to the payment of municipal patents in light of the [REDACTED] and the economic activity carried out in each of the municipalities set forth in the [REDACTED] lawsuit. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| | | 04/01/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of summons and claim presented by [REDACTED] with regard to the payment of municipal patents in light of the [REDACTED] and the economic activity carried out in each of the [REDACTED] set forth in such. | $175.00 hr | 2.70 | 2.70 | $472.50 |
| | | 04/01/2022 | Sylvia Sabatia-Vilafañe | Research and evaluation of Puerto Rico caselaw on the treatment of [REDACTED] for the purpose of including in draft [REDACTED] related to such. | $175.00 hr | 2.20 | 2.20 | $385.00 |
| | | 04/01/2022 | Sylvia Sabatia-Vilafañe | Commencement of draft of [REDACTED] related to the payment of municipal patents in light of the [REDACTED] and the economic activity carried out in each of the municipalities set forth in the [REDACTED] lawsuit. | $175.00 hr | 3.20 | 3.20 | $560.00 |
| | | 04/02/2022 | Sylvia Sabatia-Vilafañe | Continuation of writing draft of [REDACTED] regarding the payment of municipal patents in light of the [REDACTED]. | $175.00 hr | 2.70 | 2.70 | $472.50 |
| | | 04/02/2022 | Sylvia Sabatia-Vilafañe | Continuation of writing draft of [REDACTED] regarding the payment of municipal patents in light of the [REDACTED]. Final review. | $175.00 hr | 2.50 | 2.50 | $437.50 |
| | | 04/22/2022 | Charles Bimbela-Quiñones | [REDACTED] of Court Fees for first appearance at the Court of First Instance, [REDACTED]. | 590.00 ea | 1.00 | 590.00 | 590.00 |
| | | | | Total Labor For 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al; Case Num. SJ2022CV02106 | | 16.60 | 16.60 | $2,995.00 |
| | | | | Total Expense For 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al; Case Num. SJ2022CV02106 | | | $590.00 | $590.00 |
| | | | | Total For 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al; Case Num. SJ2022CV02106 | | | | $2,995.00 |
| 411 | 0411 J. P. MORGAN | | | | | | |
| | | 04/07/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to discuss the documents submitted to our consideration by [REDACTED] counsel for the purpose of analysis and preparation of a complaint for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 04/07/2022 | Arturo Díaz-Anguera | Study and analysis of the [REDACTED] and attached documents submitted to our consideration by [REDACTED] to determine the filing of a complaint for collection of [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | | 04/07/2022 | Marohi Vasquez-Marrero | Meeting held with [REDACTED] in order to discuss a complaint for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 04/11/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to discuss the subpoena issued by the [REDACTED] for the Executive Director to appear on [REDACTED] to provide information regarding the recent [REDACTED] throughout Puerto Rico. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | | Total Expense For 0411 J. P. MORGAN | | 5.30 | 5.30 | $1,590.00 |
| | | | | Total Expense For 0411 J. P. MORGAN | | $0.00 | $0.00 | $0.00 |
| | | | | Total For 0411 J. P. MORGAN | | | | $1,590.00 |
| 413 | 0413 Autoridad de Energía Eléctrica v. Sucn. Melquiades Candelaria; Case Num. KEF2004-0945 (1003) | | | | | | |
| | | 04/04/2022 | Arturo Díaz-Anguera | Study and analysis of the [REDACTED] that was delivered to our office on this same date in order to [REDACTED] with the case and to assume legal representation. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | | 04/04/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case in order to make a determination as to whether refer it to the [REDACTED] file claim. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | 04/04/2022 | Arturo Díaz-Anguera | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case in subsequently refer to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 04/06/2022 | Brunilda Rodríguez | Draft of [REDACTED] in motion for legal representation in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | 04/27/2022 | Brunilda Rodríguez | Examination of file of [REDACTED] of eminent domain to determine steps to be taken regarding order for [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | 04/28/2022 | Brunilda Rodríguez | Examination of files of case of [REDACTED], in Consulta de Casos of the Puerto Rico Court to gather [REDACTED] and documents. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | 04/28/2022 | Brunilda Rodríguez | Further examination of eminent domain files of [REDACTED] to determine next [REDACTED] to be taken. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | | | | Total Labor For 0413 Autoridad de Energía Eléctrica v. Sucn. Melquiades Candelaria; Case Num. KEF2004-0945 (1003) | | 12.40 | 12.40 | $3,720.00 |
| | | | | Total Expense For 0413 Autoridad de Energía Eléctrica v. Sucn. Melquiades Candelaria; Case Num. KEF2004-0945 (1003) | | | $0.00 | $0.00 |
| | | | | Total For 0413 Autoridad de Energía Eléctrica v. Sucn. Melquiades Candelaria; Case Num. KEF2004-0945 (1003) | | | | $3,720.00 |
| 414 | 0414 NYPA Invoices | | | | | | |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of communications between [REDACTED] for the purpose of identifying the role of [REDACTED] in the payment of outstanding [REDACTED]. Review of provided documentation. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED]: Memorandum of Understanding Between the [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED]: Memorandum of Understanding for the purpose of evaluating legal [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED], for the purpose of evaluating legal [REDACTED]. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED], for the purpose of evaluating legal [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED], for the purpose of evaluating legal [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Call with [REDACTED] to discuss factual background and issues in regard to outstanding [REDACTED] for the purpose of researching [REDACTED] law and alternatives in furtherance of [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | | 04/07/2022 | Sylvia Sabatia-Vilafañe | Further evaluation and analysis of communications between [REDACTED] for the purpose of identifying the role of [REDACTED] in the payment of [REDACTED], in light of the [REDACTED]. Evaluation of timeline. | $175.00 hr | 1.50 | 1.50 | $262.50 |
| | | 04/08/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of "Executive Summary" provided by [REDACTED]. Identification of contracts captioned before the [REDACTED]. Evaluation of timeline. | $175.00 hr | 2.20 | 2.20 | $385.00 |
| | | 04/08/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of legal argument as per suggested by [REDACTED] counsel in furtherance of receiving [REDACTED]. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| | | 04/08/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED] in light legal arguments brought forth by [REDACTED] counsel, for the purpose of determining validity of arguments and alleged role of [REDACTED] in government [REDACTED] situations. | $175.00 hr | 1.50 | 1.50 | $262.50 |
| | | 04/08/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED] legislative history, for the purpose of determining validity of [REDACTED] supplied legal arguments. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| | | 04/08/2022 | Sylvia Sabatia-Vilafañe | Evaluation and analysis of [REDACTED] for the purpose of including legal arguments in draft of legal opinion related to the payment of [REDACTED] of service previously rendered. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| | | 04/10/2022 | Sylvia Sabatia-Vilafañe | Research and evaluation of executive orders issued by the [REDACTED] and/or government contracting [REDACTED] in light of the [REDACTED], for the purpose of identifying exceptions as to [REDACTED] procedures. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | | 04/10/2022 | Sylvia Sabatia-Vilafañe | Continuation of research and evaluation of [REDACTED] orders issued by the [REDACTED] and/or government [REDACTED] guidelines in light of the emergency, for the purpose of identifying exceptions as to [REDACTED] procedures. | $175.00 hr | 2.40 | 2.40 | $420.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/10/2022 | Sylvia Sabaña-Villafañe | Research and evaluation of circular letter and internal [REDACTED] memoranda issued in light of the passing of [REDACTED] and/or government [REDACTED] guidelines, for the purpose of identifying exceptions as to [REDACTED] procedures. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 04/10/2022 | Sylvia Sabaña-Villafañe | Evaluation and analysis of [REDACTED] for the purpose of identifying standard requirements and exceptions as to [REDACTED] procedures amid [REDACTED] situations. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 04/10/2022 | Sylvia Sabaña-Villafañe | Review and analysis of [REDACTED], for the purpose of identifying standard requirements and exceptions as to [REDACTED] procedures amid [REDACTED] situations. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| 04/10/2022 | Sylvia Sabaña-Villafañe | Further research and analysis of [REDACTED] for the purpose of  including legal arguments in draft of legal opinion related to the payment of [REDACTED] of services previously rendered. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| 04/11/2022 | Sylvia Sabaña-Villafañe | Review and analysis of [REDACTED] for the purpose of identifying standard requirements and exceptions as to [REDACTED] procedures and reporting of such amid [REDACTED] situations. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| 04/11/2022 | Sylvia Sabaña-Villafañe | Further review of executive orders and circular letters within the [REDACTED] for the purpose of including legal arguments in legal opinion in regard to the [REDACTED]. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| 04/11/2022 | Sylvia Sabaña-Villafañe | Research evaluation and analysis of [REDACTED] related to government [REDACTED] and applicable caselaw, to determine whether services rendered within a time period during which there was not [REDACTED], could be paid. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 04/11/2022 | Sylvia Sabaña-Villafañe | Call with [REDACTED] to discuss phraseology of events and further info about [REDACTED] for the purpose of gathering [REDACTED]. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| 04/11/2022 | Sylvia Sabaña-Villafañe | Continuation of research, evaluation and analysis of [REDACTED] related to government [REDACTED] and applicable caselaw, to determine whether services rendered within a time period during which there was not [REDACTED], could be paid. | $175.00 hr | 1.80 | 1.80 | $315.00 |
| 04/11/2022 | Sylvia Sabaña-Villafañe | Further research and analysis of Puerto Rico Supreme Court case law related to [REDACTED] and payment of services rendered outside of [REDACTED] periods for the purpose of including legal arguments in [REDACTED]. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| 04/12/2022 | Sylvia Sabaña-Villafañe | Commencement of drafting of legal [REDACTED] about the [REDACTED] for services rendered without the existence of a [REDACTED] during the period of services. | $175.00 hr | 2.50 | 2.50 | $437.50 |
| 04/12/2022 | Sylvia Sabaña-Villafañe | Review and analysis of previous Puerto Rico Civil [REDACTED] dispositions related to [REDACTED] principles, and related Puerto Rico Supreme Court [REDACTED]. | $175.00 hr | 1.80 | 1.80 | $315.00 |
| 04/12/2022 | Sylvia Sabaña-Villafañe | Further review and analysis of Puerto Rico Supreme Court case law related to [REDACTED] and payment of services rendered outside of [REDACTED] periods and/or during [REDACTED] situations for the purpose of including legal arguments in [REDACTED]. | $175.00 hr | 1.50 | 1.50 | $262.50 |
| 04/12/2022 | Sylvia Sabaña-Villafañe | Continuation of drafting of legal opinion about the [REDACTED] for services rendered without the existence of a [REDACTED] during the period of services. | $175.00 hr | 1.50 | 1.50 | $262.50 |
| 04/12/2022 | Sylvia Sabaña-Villafañe | Call with [REDACTED] to clarify chronology of events and further info about [REDACTED] for the purpose of gathering [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| 04/13/2022 | Sylvia Sabaña-Villafañe | Continuation of drafting of legal [REDACTED] about the [REDACTED] for services rendered without the existence of a [REDACTED] during the period of services. | $175.00 hr | 2.40 | 2.40 | $420.00 |
| 04/13/2022 | Sylvia Sabaña-Villafañe | Continuation of drafting of legal [REDACTED] about the [REDACTED] for services rendered without the existence of a [REDACTED] during the period of services. Final version. | $175.00 hr | 2.50 | 2.50 | $437.50 |
| 04/18/2022 | Sylvia Sabaña-Villafañe | Review of e-mail from [REDACTED] related to validated [REDACTED] provided by [REDACTED]. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| 04/18/2022 | Sylvia Sabaña-Villafañe | Evaluation of [REDACTED] provided via e-mail by [REDACTED] and crosscheck with [REDACTED]. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| 04/18/2022 | Sylvia Sabaña-Villafañe | Call with [REDACTED] to coordinate meeting via teleconferencing with [REDACTED] personnel and consultants for the purpose of addressing and clarifying information, establishing the next steps regarding the [REDACTED] and corresponding personnel to be included. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 04/19/2022 | Sylvia Sabaña-Villafañe | Call with [REDACTED] to confirm proposed meeting via teleconferencing with [REDACTED] personnel and consultants for the purpose of addressing and clarifying information, establishing the next [REDACTED] regarding the [REDACTED] and corresponding personnel to be included. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| 04/21/2022 | Sylvia Sabaña-Villafañe | Prep for meeting to discuss [REDACTED], issues and evaluate possible/alternate solutions with [REDACTED] personnel, accounting consultant and [REDACTED] consultant. | $175.00 hr | 2.20 | 2.20 | $385.00 |
| 04/21/2022 | Sylvia Sabaña-Villafañe | Meeting with [REDACTED] to discuss findings and legal opinion in response to legal arguments presented by [REDACTED] with regard to the powers of the [REDACTED] Administrator, for the payment of the [REDACTED] invoice. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| 04/21/2022 | Sylvia Sabaña-Villafañe | Meeting via teleconferencing with [REDACTED] and consultants for the purpose of addressing and clarifying information, establishing the next [REDACTED] regarding the [REDACTED]. | $175.00 hr | 1.00 | 1.00 | $175.00 |
| 04/21/2022 | Sylvia Sabaña-Villafañe | Meeting with [REDACTED] to discuss next steps and legal strategy for the outstanding [REDACTED] in light of information discussed during [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 04/21/2022 | Maraliz Vázquez-Marrero | Meeting with [REDACTED] team and external consultants to evaluate [REDACTED] issues and [REDACTED]. | $600.00 hr | 0.70 | 0.70 | $420.00 |
| 04/21/2022 | Maraliz Vázquez-Marrero | Meeting with [REDACTED] in anticipation to meeting with [REDACTED] team and external consultants to evaluate [REDACTED]. | $600.00 hr | 0.40 | 0.40 | $120.00 |
| 04/21/2022 | Sylvia Sabaña-Villafañe | Evaluation and analysis of [REDACTED] for the purpose of evaluating conditions, time periods and [REDACTED] of services. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 04/21/2022 | Sylvia Sabaña-Villafañe | Continuation of evaluation and analysis of [REDACTED] for the purpose of evaluating conditions, time periods and [REDACTED] of services. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| 04/20/2022 | Sylvia Sabaña-Villafañe | Research related to [REDACTED] caselaw on treatment of "[REDACTED] Certificates" for the purpose of evaluating related implications of [REDACTED] opining such. | $175.00 hr | 2.70 | 2.70 | $472.50 |
| 04/24/2022 | Sylvia Sabaña-Villafañe | Research related to common [REDACTED] practices in regard to "[REDACTED] Certificates" for the purpose of evaluating recommended practices, use and implications for [REDACTED]. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| 04/26/2022 | Sylvia Sabaña-Villafañe | Evaluation and analysis of [REDACTED] [opined on [REDACTED]]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| 04/26/2022 | Sylvia Sabaña-Villafañe | Evaluation and analysis of consolidation of reviewed [REDACTED] per periods, as per provided via e-mail by [REDACTED]. | $175.00 hr | 1.00 | 1.00 | $175.00 |

| | | **Total Labor For 0414 NYPH Invoices** | | **67.80** | **67.80** | **$12,992.50** |
| | | **Total Expense For 0414 NYPH Invoices** | | | **$0.00** | **$0.00** |
| | | **Total For 0414 NYPH Invoices** | | | | **$12,992.50** |

**415      0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000; y Documentos Relacionados**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/22/2022 | Maraliz Vázquez-Marrero | Evaluation of documents provided by [REDACTED] for the purpose of defining [REDACTED] of work. | $600.00 hr | 1.70 | 1.70 | $510.00 |
| 04/25/2022 | Maraliz Vázquez-Marrero | Meeting with [REDACTED] regarding evaluation of [REDACTED] regulations to amend the same including [REDACTED] of work and strategies going forward as requested by [REDACTED]. | $600.00 hr | 0.60 | 0.60 | $160.00 |
| 04/25/2022 | Maraliz Vázquez-Marrero | Evaluation of documents sent by [REDACTED] related to request to amend [REDACTED]. | $600.00 hr | 0.40 | 0.40 | $240.00 |
| 04/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] request for amending [REDACTED] according to latest jurisprudence, laws, and [REDACTED] structure. | $600.00 hr | 0.60 | 0.60 | $180.00 |

| | | **Total Labor For 0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000; y Documentos Relacionados** | | **3.70** | **3.70** | **$1,110.00** |
| | | **Total Expense For 0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000; y Documentos Relacionados** | | | **$0.00** | **$0.00** |
| | | **Total For 0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000; y Documentos Relacionados** | | | | **$1,110.00** |

**416      0416 Carlos Rosario Pérez, WR 5876504**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/21/2022 | Maraliz Vázquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of determining [REDACTED] going forward. | $600.00 hr | 1.10 | 1.10 | $330.00 |
| 04/25/2022 | Giuliana Vilanova-Feliberti | Preliminary analysis of the [REDACTED] and determination of course of action and applicable [REDACTED]. | $175.00 hr | 1.40 | 1.40 | $192.50 |
| 04/26/2022 | Giuliana Vilanova-Feliberti | Evaluate and analyze the complaint submitted with allegations of [REDACTED] on the [REDACTED] property and the [REDACTED] applicable to the circumstances of the claim. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| 04/26/2022 | Giuliana Vilanova-Feliberti | Exchange of communications with [REDACTED] with the [REDACTED] [first draft] for consideration/analysis. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 04/26/2022 | Giuliana Vilanova-Feliberti | First draft of the proposed [REDACTED] as prepared for the consideration of [REDACTED]. | $175.00 hr | 2.50 | 2.50 | $437.50 |

| | | **Total Labor For 0416 Carlos Rosario Pérez, WR 5876504** | | **6.90** | **6.90** | **$1,292.50** |
| | | **Total Expense For 0416 Carlos Rosario Pérez, WR 5876504** | | | **$0.00** | **$0.00** |

| | | | | Total For 0416 Carlos Rosario Pérez, WR 1076234 | | | | | $1,255.50 |
|---|---|---|---|---|---|---|---|---|---|
| 417 | 0417 Wanda Pina Ramirez; WR 5174618; WR 5195183 | | | | | | | | |
| | 04/22/2022 | Maralú Vázquez-Marrero | Evaluation and analysis of documents provided by [REDACTED] for the purpose of determining [REDACTED] going forward. | $340.00 hr | 0.80 | | 0.80 | $272.00 |
| | | | | Total Labor For 0417 Wanda Pina Ramirez; WR 5174618; WR 5195183 | 0.80 | | 0.80 | $272.00 |
| | | | | Total Expense For 0417 Wanda Pina Ramirez; WR 5174618; WR 5195183 | | | $0.00 | $0.00 |
| | | | | Total For 0417 Wanda Pina Ramirez; WR 5174618; WR 5195183 | | | | $272.00 |
| 418 | 0418 Gerardo Díaz Vázquez; C2191231 | | | | | | | | |
| | 04/22/2022 | Maralú Vázquez-Marrero | Evaluation and analysis of documents provided by [REDACTED] for the purpose of determining [REDACTED] going forward. | $340.00 hr | 0.80 | | 0.80 | $340.00 |
| | 04/25/2022 | Giuliano Villanueva-Feliberti | Preliminary analysis of the [REDACTED] and determination of course of action and applicable [REDACTED]. | $175.00 hr | 1.20 | | 1.20 | $210.00 |
| | 04/26/2022 | Giuliano Villanueva-Feliberti | First draft of the proposed [REDACTED] was prepared for the consideration of [REDACTED]. | $175.00 hr | 2.60 | | 2.60 | $455.00 |
| | 04/26/2022 | Giuliano Villanueva-Feliberti | Evaluate and analyze the [REDACTED] submitted with allegations of [REDACTED] on the [REDACTED] property and the law applicable to the circumstances of the claim. | $175.00 hr | 1.90 | | 1.90 | $332.50 |
| | 04/26/2022 | Giuliano Villanueva-Feliberti | Exchange of communications with [REDACTED] (first draft) for consideration/analysis. | $175.00 hr | 0.20 | | 0.20 | $35.00 |
| | | | | Total Labor For 0418 Gerardo Díaz Vázquez; C2191231 | 6.70 | | 6.70 | $1,372.50 |
| | | | | Total Expense For 0418 Gerardo Díaz Vázquez; C2191231 | | | $0.00 | $0.00 |
| | | | | Total For 0418 Gerardo Díaz Vázquez; C2191231 | | | | $1,372.50 |
| 419 | 0419 Emilio Rafael Merano; W4379983 | | | | | | | | |
| | 04/22/2022 | Maralú Vázquez-Marrero | Evaluation and analysis of documents provided by [REDACTED] for the purpose of determining [REDACTED] going forward. | $340.00 hr | 0.80 | | 0.80 | $272.00 |
| | | | | Total Labor For 0419 Emilio Rafael Merano; W4379983 | 0.80 | | 0.80 | $272.00 |
| | | | | Total Expense For 0419 Emilio Rafael Merano; W4379983 | | | $0.00 | $0.00 |
| | | | | Total For 0419 Emilio Rafael Merano; W4379983 | | | | $272.00 |
| 427 | 0427 Isabel Bonilla Pacheco; WR544061;L7173367 | | | | | | | | |
| | 04/19/2022 | Sylvia Sabalria-Vitafelle | Evaluation and analysis of communications sent from [REDACTED] and of letter sent by [REDACTED] counsel along with documents provided for the purpose of evaluating the validity of the claim for [REDACTED] presented. | $175.00 hr | 1.40 | | 1.40 | $245.00 |
| | 04/19/2022 | Sylvia Sabalria-Vitafelle | Meeting with [REDACTED] to discuss factual background and legal strategy with regard to claim brought forth at [REDACTED] to property and evaluation of possible [REDACTED]. | $175.00 hr | 0.20 | | 0.20 | $35.00 |
| | 04/19/2022 | Sylvia Sabalria-Vitafelle | Continuation of letter sent by [REDACTED] counsel along with documents provided for the purpose of evaluating the [REDACTED] of the claim presented. | $175.00 hr | 1.50 | | 1.50 | $262.50 |
| | 04/19/2022 | Sylvia Sabalria-Vitafelle | Research and evaluation of Puerto Rico Supreme Court caselaw related to claims presented before local and [REDACTED] by individuals, alleging [REDACTED] and torts for the purpose of evaluating [REDACTED] responsibility for an unattended claim. | $175.00 hr | 2.90 | | 2.90 | $507.50 |
| | 04/20/2022 | Sylvia Sabalria-Vitafelle | Research and evaluation of Puerto Rico Court of Appeals and Puerto Rico Federal District Court [REDACTED] related to claims presented before local and [REDACTED] agencies by individuals, alleging [REDACTED] and torts for the purpose of evaluating [REDACTED] responsibility for an unattended claim. | $175.00 hr | 2.60 | | 2.60 | $455.00 |
| | 04/20/2022 | Sylvia Sabalria-Vitafelle | Commencement of legal draft [REDACTED] related to property [REDACTED] claims brought before [REDACTED]. | $175.00 hr | 2.20 | | 2.20 | $385.00 |
| | 04/20/2022 | Sylvia Sabalria-Vitafelle | Further analysis of letter sent by [REDACTED] along with documents provided for the purpose of evaluating the [REDACTED] of the claim presented and evaluate possible [REDACTED]. | $175.00 hr | 1.20 | | 1.20 | $210.00 |
| | 04/20/2022 | Sylvia Sabalria-Vitafelle | Continuation of legal draft [REDACTED] related to property [REDACTED] claims brought before [REDACTED], unattended claim. First revision. | $175.00 hr | 2.50 | | 2.50 | $437.50 |
| | 04/21/2022 | Sylvia Sabalria-Vitafelle | Call with [REDACTED] legal counsel [REDACTED] to discuss [REDACTED] intention to reach a [REDACTED] in regard to the claim presented. | $175.00 hr | 0.30 | | 0.30 | $52.50 |
| | 04/21/2022 | Sylvia Sabalria-Vitafelle | E-mail exchange with [REDACTED] legal counsel making reference to the quote provided by the [REDACTED], as per discussed via telephone, for update. | $175.00 hr | 0.20 | | 0.20 | $35.00 |
| | 04/21/2022 | Sylvia Sabalria-Vitafelle | Evaluation and analysis of document titled "[REDACTED]" for the purpose of identifying the procedure established by the agency to handle, claims presented by the public for [REDACTED] prior to negotiation of [REDACTED]. | $175.00 hr | 1.10 | | 1.10 | $192.50 |
| | 04/21/2022 | Jeannely Marrero-Cruz | Study and Analyze [REDACTED] report issued by [REDACTED], evaluation of exposure and [REDACTED] proposal. | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| | 04/21/2022 | Jeannely Marrero-Cruz | Study and Analyze [REDACTED] internal note for Procedure for the Analysis and proceedings for the [REDACTED] of claims to [REDACTED]. | $250.00 hr | 1.30 | | 1.30 | $325.00 |
| | 04/28/2022 | Sylvia Sabalria-Vitafelle | Call with [REDACTED] legal counsel ([REDACTED]) to discuss [REDACTED] response to proposed [REDACTED] conditions prior to formal [REDACTED] letter. | $175.00 hr | 0.30 | | 0.30 | $52.50 |
| | 04/28/2022 | Sylvia Sabalria-Vitafelle | Evaluation of e-mail from [REDACTED] in regard to the [REDACTED] to proposed [REDACTED] conditions. | $175.00 hr | 0.20 | | 0.20 | $35.00 |
| | | | | Total Labor For 0427 Isabel Bonilla Pacheco; WR544061;L7173367 | 19.00 | | 19.00 | $3,612.50 |
| | | | | Total Expense For 0427 Isabel Bonilla Pacheco; WR544061;L7173367 | | | $0.00 | $0.00 |
| | | | | Total For 0427 Isabel Bonilla Pacheco; WR544061;L7173367 | | | | $3,612.50 |
| 428 | 0428 José J. Medina, Reclamación | | | | | | | | |
| | 04/25/2022 | Iván Rodríguez-Guzmán | Communicate with [REDACTED] officials, re: request internal [REDACTED] file on case. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | | | | Total Labor For 0428 José J. Medina, Reclamación | 0.20 | | 0.20 | $50.00 |
| | | | | Total Expense For 0428 José J. Medina, Reclamación | | | $0.00 | $0.00 |
| | | | | Total For 0428 José J. Medina, Reclamación | | | | $50.00 |
| 430 | 0430 Juana Schwaderer; Reclamaciones | | | | | | | | |
| | 04/26/2022 | Sylvia Sabalria-Vitafelle | Evaluation and analysis of communications sent from [REDACTED] and prevced documentation for the purpose of gathering facts in order to evaluate the [REDACTED] of the claim presented. | $175.00 hr | 1.80 | | 1.80 | $315.00 |
| | 04/28/2022 | Sylvia Sabalria-Vitafelle | Commencement of draft of [REDACTED] with regard to the claim presented before [REDACTED] of property, advice to seek [REDACTED]. | $175.00 hr | 2.20 | | 2.20 | $385.00 |
| | | | | Total Labor For 0430 Juana Schwaderer; Reclamaciones | 4.00 | | 4.00 | $700.00 |
| | | | | Total Expense For 0430 Juana Schwaderer; Reclamaciones | | | $0.00 | $0.00 |
| | | | | Total For 0430 Juana Schwaderer; Reclamaciones | | | | $700.00 |
| 431 | 0431 Carl Leyva; Reclamación 4030106-0166-T | | | | | | | | |
| | 04/21/2022 | Giuliano Villanueva-Feliberti | First draft of the [REDACTED] is prepared for the pertinent analysis. | $175.00 hr | 0.40 | | 0.40 | $70.00 |
| | 04/21/2022 | Giuliano Villanueva-Feliberti | [REDACTED] and analysis of documents related to the events described in the [REDACTED]. | $175.00 hr | 1.90 | | 1.90 | $332.50 |
| | 04/25/2022 | Giuliano Villanueva-Feliberti | First draft of the [REDACTED] is prepared for the pertinent [REDACTED]. | $175.00 hr | 2.70 | | 2.70 | $472.50 |
| | 04/25/2022 | Giuliano Villanueva-Feliberti | Exchange of communications with [REDACTED] including the first draft of the proposed [REDACTED]. | $175.00 hr | 0.20 | | 0.20 | $35.00 |
| | | | | Total Labor For 0431 Carl Leyva; Reclamación 4030106-0166-T | 5.20 | | 5.20 | $910.00 |
| | | | | Total Expense For 0431 Carl Leyva; Reclamación 4030106-0166-T | | | $0.00 | $0.00 |
| | | | | Total For 0431 Carl Leyva; Reclamación 4030106-0166-T | | | | $910.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | 0432 Ana E. Sánchez, Reclamación 4002106-153T | | | | | |
| | 04/27/2022 | Sylvia Sakkalis-Villafañe | Evaluation and analysis of provided documentation by [REDACTED] for the purpose of gathering [REDACTED] in order to evaluate the processing of the claim presented. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | | | Total Labor For 0432 Ana E. Sánchez, Reclamación 4002106-153T | | 2.10 | 2.10 | $367.50 |
| | | | Total Expense For 0432 Ana E. Sánchez, Reclamación 4002106-153T | | | $0.00 | $0.00 |
| | | | Total For 0432 Ana E. Sánchez, Reclamación 4002106-153T | | | | $367.50 |
| 435 | 0433 Jairo Quiñones Betancourt, Reclamación 4002106-0158T | | | | | |
| | 04/22/2022 | Giuliana Vilanova-Feliberti | [REDACTED] and analysis of documents related to the events described in the [REDACTED]. | $175.00 hr | 1.10 | 1.10 | $192.50 |
| | 04/24/2022 | Giuliana Vilanova-Feliberti | First draft of the [REDACTED] is prepared for the pertinent [REDACTED]. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| | 04/24/2022 | Giuliana Vilanova-Feliberti | [REDACTED] and analysis of documents related to the events described in the [REDACTED]. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 04/25/2022 | Giuliana Vilanova-Feliberti | Exchange of communications with [REDACTED] including the first draft of the proposed [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | | Total Labor For 0433 Jairo Quiñones Betancourt, Reclamación 4002106-0158T | | 5.50 | 5.50 | $962.50 |
| | | | Total Expense For 0433 Jairo Quiñones Betancourt, Reclamación 4002106-0158T | | | $0.00 | $0.00 |
| | | | Total For 0433 Jairo Quiñones Betancourt, Reclamación 4002106-0158T | | | | $962.50 |
| 437 | 0437 María M. Ríos Alfonso, Reclamación 4002109-0207T | | | | | |
| | 04/24/2022 | Giuliana Vilanova-Feliberti | [REDACTED] and analysis of documents related to the events described in the [REDACTED]. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 04/24/2022 | Giuliana Vilanova-Feliberti | First draft of the [REDACTED] is prepared for the pertinent [REDACTED]. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 04/25/2022 | Giuliana Vilanova-Feliberti | Exchange of communications with [REDACTED] including the first draft of the proposed [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | | Total Labor For 0437 María M. Ríos Alfonso, Reclamación 4002109-0207T | | 3.90 | 3.90 | $682.50 |
| | | | Total Expense For 0437 María M. Ríos Alfonso, Reclamación 4002109-0207T | | | $0.00 | $0.00 |
| | | | Total For 0437 María M. Ríos Alfonso, Reclamación 4002109-0207T | | | | $682.50 |
| 441 | 0441 Leonora Colón Torres, Reclamación 202112-0257T | | | | | |
| | 04/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scope of work and preparing [REDACTED] with recommendation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0441 Leonora Colón Torres, Reclamación 202112-0257T | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0441 Leonora Colón Torres, Reclamación 202112-0257T | | | $0.00 | $0.00 |
| | | | Total For 0441 Leonora Colón Torres, Reclamación 202112-0257T | | | | $50.00 |
| 442 | 0442 Oscar Bunker Pérez, Reclamación 4002101-0018T | | | | | |
| | 04/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scope of work and preparing [REDACTED] with recommendation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0442 Oscar Bunker Pérez, Reclamación 4002101-0018T | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0442 Oscar Bunker Pérez, Reclamación 4002101-0018T | | | $0.00 | $0.00 |
| | | | Total For 0442 Oscar Bunker Pérez, Reclamación 4002101-0018T | | | | $50.00 |
| 445 | 0445 Alejandro Almeida Pérez, Reclamación 4002112-0244T | | | | | |
| | 04/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scope of work and preparing [REDACTED] with recommendation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0445 Alejandro Almeida Pérez, Reclamación 4002112-0244T | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0445 Alejandro Almeida Pérez, Reclamación 4002112-0244T | | | $0.00 | $0.00 |
| | | | Total For 0445 Alejandro Almeida Pérez, Reclamación 4002112-0244T | | | | $50.00 |
| 446 | 0446 Carmen M. Santiago Colón, Reclamación 202107-0161T | | | | | |
| | 04/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scope of work and preparing [REDACTED] with recommendation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0446 Carmen M. Santiago Colón, Reclamación 202107-0161T | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0446 Carmen M. Santiago Colón, Reclamación 202107-0161T | | | $0.00 | $0.00 |
| | | | Total For 0446 Carmen M. Santiago Colón, Reclamación 202107-0161T | | | | $50.00 |
| 447 | 0447 Brenda Feliciano, Reclamación 4002014-01?1T | | | | | |
| | 04/26/2022 | Giuliana Vilanova-Feliberti | Evaluation and [REDACTED] analysis of claim documents for the purpose of preparing [REDACTED]. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| | 04/27/2022 | Giuliana Vilanova-Feliberti | Exchange of communications with [REDACTED] (first draft) for consideration.[REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 04/27/2022 | Giuliana Vilanova-Feliberti | Evaluate and analyze the [REDACTED] submitted with allegations of [REDACTED] on the [REDACTED] property, and the law applicable to the circumstances of the claim. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| | 04/27/2022 | Giuliana Vilanova-Feliberti | First draft of the proposed [REDACTED] was prepared for the consideration of [REDACTED]. | $175.00 hr | 2.70 | 2.70 | $472.50 |
| | 04/27/2022 | Marisbel Vázquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] memo for [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/27/2022 | Marisbel Vázquez-Marrero | Evaluation and amendments to [REDACTED] memo for [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0447 Brenda Feliciano, Reclamación 4002014-01?1T | | 6.60 | 6.60 | $1,217.50 |
| | | | Total Expense For 0447 Brenda Feliciano, Reclamación 4002014-01?1T | | | $0.00 | $0.00 |
| | | | Total For 0447 Brenda Feliciano, Reclamación 4002014-01?1T | | | | $1,217.50 |
| | | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 1056.40 | 1056.40 | $273,095.00 |
| | | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $1,919.37 | $1,919.37 |
| | | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $275,014.37 |
| | | | **Grand Total Labor** | | 1056.40 | 1056.40 | $273,095.00 |
| | | | **Grand Total Expenses** | | | $1,919.37 | $1,919.37 |
| | | | **Grand Total** | | | | $275,014.37 |

## Matter Summary

Date Start: 12/1/2021 | Date End: 12/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Options,0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0018 Emmanuel Estrada Lopez, et al. v. Autoridad de Energia Electrica ADF2015OSB,0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902,0058 José Feliciano Batet, et al. v. PREPA, Civil No. 17-1235,0056 Ismael Marrero v. PREPA 55 |

| Matter ID | Date | User | Description | Rate / Unit Price | Labor Time / Quantity | Billable Time / Cost Price | Bill Amt / Sell Price |
|---|---|---|---|---|---|---|---|
| 5 | **0005 Legal Options** | | | | | | |
| | 12/06/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss, in principle the opinion requested concerning the future of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 12/06/2021 | Arturo Díaz-Angueira | Study and analysis and review of the first draft of the [REDACTED] requested by [REDACTED] concerning the steps that must be taken in order for [REDACTED] to seek control of the [REDACTED] System. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | **Total Labor For 0005 Legal Options** | | **3.00** | **3.00** | **$900.00** |
| | | | **Total Expense For 0005 Legal Options** | | | **$0.00** | **$0.00** |
| | | | **Total For 0005 Legal Options** | | | | **$900.00** |
| 12 | **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| | 12/07/2021 | Katiuska Bolaños-Lugo | Begin review of approved [REDACTED] in preparation to begin drafting executive summary requested by [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 12/08/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] executive summary requested by [REDACTED] | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **8.00** | **8.00** | **$2,000.00** |
| | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | **$2,000.00** |
| 14 | **0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | | | |
| | 12/20/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] Motion assessing Court of [REDACTED] action to be taken. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 12/20/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] Motion filed by [REDACTED] requesting Court of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **1.00** | **1.00** | **$300.00** |
| | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$0.00** | **$0.00** |
| | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | **$300.00** |
| 16 | **0016 General** | | | | | | |
| | 12/01/2021 | Katiuska Bolaños-Lugo | Study and analysis communication sent by [REDACTED] reorganization call. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/02/2021 | Katiuska Bolaños-Lugo | Draft revisions to letter to be sent to [REDACTED] regarding vehicles to include information sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/02/2021 | Rafael Gonzalez-Ramos | Draft, revise, present and notify motion of [REDACTED], requesting time and remedy in the case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/03/2021 | Katiuska Bolaños-Lugo | Review additional information to be include in letter regarding vehicle to be sent to [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/03/2021 | Katiuska Bolaños-Lugo | Review of communication sent by [REDACTED] responding to draft response [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/03/2021 | Katiuska Bolaños-Lugo | Begin drafting letter regarding mobilization from [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/03/2021 | Katiuska Bolaños-Lugo | Draft letter to [REDACTED] regarding financial information requested by the [REDACTED] office. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 12/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: review several property files shared by [REDACTED] in preparation to continue drafting, re: letter regarding mobilization from [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/03/2021 | Katiuska Bolaños-Lugo | Study and analysis issues list sent by [REDACTED] in preparation to provide comments or additional [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/03/2021 | Katiuska Bolaños-Lugo | Review several property files shared by [REDACTED] in preparation to continue drafting, re: letter regarding mobilization from [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 12/03/2021 | Rafael Gonzalez-Ramos | Review agreements related to [REDACTED] and related to property that are in question in the matter to be [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of applicable dispositions of [REDACTED] for the purpose of including arguments on draft of legal memorandum regarding [REDACTED] to implement reforms to the [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 12/03/2021 | Maraliz Vazquez-Marrero | Commencement of draft of legal memorandum regarding [REDACTED] to request [REDACTED] to implement reforms to the [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 12/05/2021 | Maraliz Vazquez-Marrero | Continuation of draft of legal memorandum regarding [REDACTED] to implement reforms to the [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 12/05/2021 | Maraliz Vazquez-Marrero | Commencement of draft of [REDACTED] memorandum regarding concerns related to power of [REDACTED] to implement reforms to the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 12/06/2021 | Maraliz Vazquez-Marrero | Final draft of legal memorandum regarding P[REDACTED] to request PREPA's ERI to implement reforms to the [REDACTED]. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| | 12/06/2021 | Maraliz Vazquez-Marrero | Final draft of [REDACTED] memorandum regarding concerns related to power of [REDACTED] to implement reforms to the [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/2021 | Marahi Vazquez-Marrero | Draft of Resolution for [REDACTED] to implement reforms to the [REDACTED] | $300.00 hr | 1.20 | 2.20 | $660.00 |
| 12/06/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of documents for [REDACTED] to implement reforms to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding comments to notes sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Katiuska Bolaños-Lugo | Study and analysis draft capital [REDACTED] and single-member declarations in preparation to draft memorandum regarding subsidiaries to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/08/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of [REDACTED] plans in preparation to draft memorandum regarding subsidiaries to [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] of several laws in preparation to draft memorandum regarding subsidiaries to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/08/2021 | Katiuska Bolaños-Lugo | Begin drafting memorandum regarding subsidiaries to [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 12/08/2021 | Katiuska Bolaños-Lugo | Study and analysis past [REDACTED] and documents in preparation to draft memorandum regarding subsidiaries to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] in preparation to complete capital [REDACTED] documents | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Study and analysis several versions and revisions of [REDACTED] sent today in preparation for meeting to close out on [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Review and draft updates to [REDACTED] reorganization presentation and requested by [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Review revisions to final versions of contribution [REDACTED] and single-member declarations submitted by [REDACTED] in preparation to submit to [REDACTED] board | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Complete drafting memorandum regarding [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss open items on reorganization and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] teams to discuss open items on [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Review revisions to final versions of [REDACTED] in preparation to submit to [REDACTED] board | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] teams to discuss open items on reorganization and [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Study and analysis several versions and revisions of [REDACTED] documents sent today in preparation for meeting to close out on [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/09/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding pending information to be produced by [REDACTED] in various ongoing litigation cases | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2021 | Marahi Vazquez-Marrero | Evaluation, amendment and comments to memorandum for [REDACTED] regarding [REDACTED] reorganization | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/10/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] in preparation to complete capital [REDACTED] documents | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] board resolution approving [REDACTED] creation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] board resolution approving [REDACTED] creation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] board resolution approving [REDACTED] creation | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/10/2021 | Katiuska Bolaños-Lugo | Draft revisions to include additional information to [REDACTED] letters as requested by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Exchange several email comm with [REDACTED], re: presentation to [REDACTED] board regarding restructuring | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: revisions to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] outline to be presented to [REDACTED] to provide comments and discuss | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Study and analysis portion of presentation prepared by [REDACTED] in preparation to include [REDACTED] portions | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: presentation to [REDACTED] board regarding restructuring | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Review additional [REDACTED] in preparation for meeting with [REDACTED] board tomorrow | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Prepare presentation regarding reorganization and [REDACTED] as requested by [REDACTED] and to be presented to [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Study and analysis letter forwarded by [REDACTED] floor and locations in preparation to draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Exchange several email comm with [REDACTED], re: presentation to [REDACTED] board regarding restructuring | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Review several documents [REDACTED] in preparation to draft presentation regarding reorganization and [REDACTED] and to be presented to [REDACTED] and in preparation for meeting and presentation | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] and comments to be discussed during tomorrow's [REDACTED] meeting | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Study and analysis presentation prepared by [REDACTED] regarding reorganization in preparation for meeting with [REDACTED] tomorrow | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2021 | Marahi Vazquez-Marrero | Evaluation and analysis of letter in response by [REDACTED] related to use of [REDACTED] personnel | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding response by [REDACTED] related to use of [REDACTED] personnel | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/14/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] reorganization and [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 12/14/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] reorganization and [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/14/2021 | Katiuska Bolaños-Lugo | Review additional edits to presentation to be given to [REDACTED] in preparation for meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/14/2021 | Rafael Gonzalez-Ramos | Communicated with the [REDACTED] following up the approval of the expert for the [REDACTED] case, following up the [REDACTED], following up transactional offer for [REDACTED] case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED] inquiry, and to discuss the [REDACTED] position regarding the non-rescheduling of the hearings due to the unavailability of the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss reorganization and [REDACTED] publicly review and applicability to [REDACTED] documents | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/15/2021 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] in preparation for [REDACTED] calls | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/15/2021 | Katiuska Bolaños-Lugo | Draft additional sections in response to second letter sent by [REDACTED] regarding [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Review excerpts of [REDACTED] and prior letters in preparation to draft additional sections to response to second letter sent by [REDACTED] regarding [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/21/2021 | Marahi Vazquez-Marrero | Draft letter in response to [REDACTED] letter related to allocation of [REDACTED] real estate and other matters | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 12/21/2021 | Marahi Vazquez-Marrero | Evaluation of letter sent by [REDACTED] related to allocation of [REDACTED] real estate and other matters to respond to the same | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Marahi Vazquez-Marrero | Evaluation of various dispositions of [REDACTED] for the purpose of drafting letter in response to [REDACTED] letter related to allocation of [REDACTED] and other matters | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/21/2021 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft response to letter related to allocation of [REDACTED] and other matters | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Multiple conversations with [REDACTED] case and the information and [REDACTED] needed for each case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/22/2021 | Blanca Mera-Roure | Receipt and consideration of Notification sent by the [REDACTED] for suspension of work and [REDACTED] closing | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Include additional information to draft letter to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2021 | Marahi Vazquez-Marrero | Evaluation and analysis of certain dispositions of [REDACTED] for the purpose of including references and discussion in draft letter to [REDACTED] related to issue with [REDACTED] responsibilities | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/27/2021 | Marahi Vazquez-Marrero | Draft letter to [REDACTED] related to issue with [REDACTED] responsibilities | $300.00 hr | 2.30 | 2.30 | $690.00 |

| | | | Total Labor For 0016-General | 79.20 | $21,630.00 |
| | | | Total Expense For 0016-General | $0.00 | $0.00 |
| | | | Total For 0016-General | | $21,630.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18 | 0018 Emmanuel Estrada Lopez, et al. v. Autoridad de Energía Eléctrica ADF201201I8 | | | | | | | |
| | 12/21/2021 | Damaris Billoch-Colon | Brief review or interrogatory sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/22/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding interrogatory sent. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0018 Emmanuel Estrada Lopez, et al. v. Autoridad de Energía Eléctrica ADF201201I8** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0018 Emmanuel Estrada Lopez, et al. v. Autoridad de Energía Eléctrica ADF201201I8** | | **$0.00** | **$0.00** | |
| | | | **Total For 0018 Emmanuel Estrada Lopez, et al. v. Autoridad de Energía Eléctrica ADF201201I8** | | | | **$125.00** |
| 36 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Caso Q-CE-1902 | | | | | | | |
| | 12/08/2021 | Victoria Pierce-King | Conference with [REDACTED], in preparation for the depositions of [REDACTED]. | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| | 12/08/2021 | Victoria Pierce-King | Reviewed documents pertaining to [REDACTED] duties in preparation for the depositions of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 12/09/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding pending matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/09/2021 | Victoria Pierce-King | Meeting with [REDACTED], in preparation for depositions of [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 12/10/2021 | Victoria Pierce-King | Work preparing for deposition of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/10/2021 | Victoria Pierce-King | Appeared at deposition of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 12/10/2021 | Victoria Pierce-King | Work preparing for deposition of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/10/2021 | Victoria Pierce-King | Appeared at deposition of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Caso Q-CE-1902** | | **17.50** | **17.50** | **$5,250.00** |
| | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Caso Q-CE-1902** | | **$0.00** | **$0.00** | |
| | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Caso Q-CE-1902** | | | | **$5,250.00** |
| 38 | 0038 José Feliciano Rotet, et al. v. PREPA, Civil No. 17-1219 | | | | | | | |
| | 12/20/2021 | Victoria Pierce-King | Reviewed first draft of status [REDACTED] motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/29/2021 | Victoria Pierce-King | Work preparing first draft of status [REDACTED] motion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0038 José Feliciano Rotet, et al. v. PREPA, Civil No. 17-1219** | | **0.30** | | **$90.00** |
| | | | **Total Expense For 0038 José Feliciano Rotet, et al. v. PREPA, Civil No. 17-1219** | | **$0.00** | **$0.00** | |
| | | | **Total For 0038 José Feliciano Rotet, et al. v. PREPA, Civil No. 17-1219** | | | | **$90.00** |
| 55 | 0056 Ismael Marrero v. PREPA 15-1167 | | | | | | | |
| | 12/08/2021 | Arturo Díaz-Angueira | Study and analysis of the detailed [REDACTED] submitted to our consideration by [REDACTED] outlining the status of the litigation before the District Court in order to commence the preparation of the motion in [REDACTED] request to lift the stay. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/08/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the memorandum forwarded to our consideration by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/13/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss the coordination in the motions to be filed before the [REDACTED] in Puerto Rico concerning the request to lift the stay by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/13/2021 | Arturo Díaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing a summary of the status of the case and the need to file a motion before the District Court of Puerto Rico [REDACTED] the motion filed by the [REDACTED] requesting lift of the stay. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/13/2021 | Arturo Díaz-Angueira | Subsequent meeting held with [REDACTED] to discuss his conversation with [REDACTED] in the [REDACTED] lawsuit. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/15/2021 | Arturo Díaz-Angueira | Study and analysis of the draft of the motion to be filed in the [REDACTED] Court in Puerto Rico requesting the Court to abstain from ruling on the motion to [REDACTED] until the [REDACTED] rules on the same issue. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/15/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the motion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Marató Vazquez-Marrero | Evaluation and analysis of Response to Motion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Marató Vazquez-Marrero | Evaluation and analysis of Motion for [REDACTED] Company Motion to Join [REDACTED] Motion to Lift the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/17/2021 | Marató Vazquez-Marrero | Various email exchanges with [REDACTED] related to special appearance of [REDACTED] action. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0056 Ismael Marrero v. PREPA 15-1167** | | **4.80** | **4.80** | **$1,440.00** |
| | | | **Total Expense For 0056 Ismael Marrero v. PREPA 15-1167** | | **$0.00** | **$0.00** | |
| | | | **Total For 0056 Ismael Marrero v. PREPA 15-1167** | | | | **$1,440.00** |
| 63 | 0063 Audited Financial Statements | | | | | | | |
| | 12/01/2021 | Joannely Marrero-Cruz | Review communications from [REDACTED] financial reports, sign off from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/07/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: second draft of [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to discuss process for revision of [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/09/2021 | Doris Gongon-Colon | Start to perform amendments to [REDACTED] as requested by [REDACTED] for five federal court cases to be included, evaluated and provided a [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] for the additional cases to be [REDACTED] and included. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/09/2021 | Doris Gongon-Colon | Review and analyze information related to cases [REDACTED] in order to understand information requested by [REDACTED] Report. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 12/09/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] requested related to [REDACTED] additional cases to be analyzed and included. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/09/2021 | Doris Gongon-Colon | Review and analyze procedural tract and identification of [REDACTED] legal representation for cases [REDACTED] in order determine information to be included for amendments on [REDACTED] Report. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 12/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: to discuss case [REDACTED] in order to provide information related to [REDACTED] amended audit report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/10/2021 | Doris Gongon-Colon | Continue to perform amendments to [REDACTED] Report as requested by [REDACTED] federal court cases to be included, evaluated and provided a valuation for [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] requesting reserve for case [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/10/2021 | Doris Gongon-Colon | Review and evaluated Opinion and Order for case [REDACTED] in order to include information for [REDACTED] Report as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/10/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] related to case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of accounting information related to case [REDACTED] in order to provide data for [REDACTED] as requested. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest request to amend [REDACTED] according to certain information provided. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss issues related to latest [REDACTED] additional cases to be analyzed and included. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss, nature of litigation, status and additional information requested from [REDACTED] federal cases in order to provide an amended [REDACTED] Report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: information status related to request from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status related to request from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED] in order to discuss reserve requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss changes and updates to [REDACTED] Statements in prep to review and revise supporting documents. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/10/2021 | Joannely Marrero-Cruz | Study and Analyze edits made by [REDACTED] Statements to prep for Meeting with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/13/2021 | Marahi Vazquez-Marrero | Evaluation and analysis of draft [REDACTED] with details of information requested for various pending cases for the purpose of amending [REDACTED] Letter for [REDACTED] statements. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| 12/13/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] Letter for [REDACTED] statements. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2021 | Marahi Vazquez-Marrero | Meeting with [REDACTED] RE: discuss [REDACTED] case in order to determine valuation requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] with Amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2021 | Doris Gongon-Colon | Revise first draft of Amended [REDACTED] Report before sending to [REDACTED] as requested with additional cases. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/14/2021 | Kattuska Batallos-Lugo | Study and analysis edits prepared by [REDACTED] requesting revisions. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information of [REDACTED] case and assessment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] case in order to sustain assessment of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss request of [REDACTED] related to evidence of [REDACTED] and additional charges mentioned in [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information from [REDACTED] and request of status of certain cases. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/14/2021 | Marahi Vazquez-Marrero | Email exchange with [REDACTED] regarding pending information for [REDACTED] statements. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/15/2021 | Kattuska Batallos-Lugo | Study and analyze about alteration of [REDACTED] in preparation to to respond to [REDACTED], re: exhange emails with [REDACTED] and materiality in theatrical statements. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/15/2021 | Kattuska Batallos-Lugo | Draft revisions to going concern [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.45 | 0.45 | $100.00 |
| 12/15/2021 | Kattuska Batallos-Lugo | Exhange emails with [REDACTED] and materiality in [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2021 | Doris Gongon-Colon | Start [REDACTED] cases and devising strategy for [REDACTED] Report. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/17/2021 | Arturo Diaz-Anguiera | Work done in the study and analysis of the [REDACTED] cases to be evaluated for purpose of preparing the [REDACTED] letter needed to prepare [REDACTED] statement for the [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/17/2021 | Arturo Diaz-Anguiera | Study and analysis of the email submitted to our consideration by [REDACTED] in order to commence the preparation of the information requested about cases under our consideration to be evaluated for purpose of the [REDACTED] statement. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] request of information related to new [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] legal administrative cases in order to provide with information requested by [REDACTED] related to such case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/17/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] comments and amendments sent by [REDACTED] requesting evaluation and information. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/17/2021 | Doris Gongon-Colon | Revise [REDACTED] in order to include amendments and information requested to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/17/2021 | Doris Gongon-Colon | Research information from [REDACTED] case in order to validate [REDACTED] made for requested information by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] edits requesting to be evaluated and and additional information. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/19/2021 | Kattuska Batallos-Lugo | Study and analyze draft revised [REDACTED] notes in preparation to draft comments and [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 12/30/2021 | Kattuska Batalros-Lugo | Draft comments and revisions to [REDACTED] notes. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/30/2021 | Marahi Vazquez-Marrero | Additional amendments and input to various cases in for the [REDACTED] statements report to be forwarded to [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 12/30/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to additional amendments and input to various cases in for the [REDACTED] statements report to be forwarded to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2021 | Doris Gongon-Colon | Continue working with report of [REDACTED], specifically to verify cases alleging and requesting more than [REDACTED] for it's status and pertaining amendments. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 12/30/2021 | Doris Gongon-Colon | Begin to prepare report of [REDACTED], specifically to verify cases alleging and requesting more than [REDACTED], for it's status and pertaining amendments. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 12/21/2021 | Kattuska Batalros-Lugo | Draft revisions to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/21/2021 | Kattuska Batalros-Lugo | Study and analysis to draft revisions to [REDACTED] requested by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/21/2021 | Kattuska Batalros-Lugo | Exchange email emails with [REDACTED] re: Draft revisions to [REDACTED] requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Doris Gongon-Colon | Prepare for conference call with [REDACTED] team RE: Inquiries related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Doris Gongon-Colon | Conference call with [REDACTED] team RE: inquiries related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: inquiries related to changes in [REDACTED] report according to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: inquiries related to changes in [REDACTED] report according to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/21/2021 | Joannely Marrero-Cruz | Review documents provided by with [REDACTED] cases for note [REDACTED] Statements. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/21/2021 | Joannely Marrero-Cruz | Study and analyze [REDACTED] court documents, motions and orders in the [REDACTED] administrative claim cases in order to include in [REDACTED] Statements. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: update to [REDACTED] Statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: request to include [REDACTED] Statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/21/2021 | Joannely Marrero-Cruz | Draft summary on note [REDACTED] Statements about the [REDACTED] administrative claim cases. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: updated to [REDACTED] Statements. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: request to update dates and review [REDACTED] Statements. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/22/2021 | Marahi Vazquez-Marrero | Amendments and input to various cases for the [REDACTED] statements report to be forwarded to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/22/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to amendments and input to various cases for the [REDACTED] statements report to be forwarded to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in order to discuss case [REDACTED] to obtain valuation of reserve and outcome probability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED], Islest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/22/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED], Islest Court's hearing memo, Court of Appeals Judgments and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/22/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED], Partial Judgment, Islest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in order to discuss cases [REDACTED] to obtain valuation of [REDACTED] and outcome probability. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/22/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED], Islest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] probability. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/22/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in order to discuss cases [REDACTED] to obtain valuation of reserve and [REDACTED] probability. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/22/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in order to discuss cases [REDACTED] to obtain valuation of reserve and outcome probability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, Islest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/22/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, Partial, latest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/22/2021 | Doris Gongon-Colon | Research information related to case [REDACTED] in order to determine it's applicability to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/22/2021 | Doris Gongon-Colon | Research information related to case [REDACTED] in order to determine it's applicability to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Doris Gongon-Colon | Research information related to case [REDACTED] in order to determine it's applicability to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/22/2021 | Doris Gongon-Colon | Research information related to case [REDACTED] in order to determine it's applicability to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/22/2021 | Doris Gongon-Colon | Research information related to [REDACTED] process cases in order to provide data for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/22/2021 | Doris Gongon-Colon | Review and evaluated report with all active cases under [REDACTED] procedure in order to determine data to be informed in [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss cases that were represented by her in order to obtain information as to reserve for [REDACTED] possible outcome for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED] in order to obtain information as to reserve and [REDACTED] possible outcome for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, Amended Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, PREPA's Answer to Complaint, latest Court's hearing memo, Court's Resolution and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss summary of Complaint and request information related to status of case, reserve and [REDACTED] possible outcome for purposes of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss summary of Complaint and request information related to status of case, reserve and [REDACTED] possible outcome for purposes of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, Amended Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, Amended Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, Amended Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss and determine status of case, reserve and [REDACTED] possible outcome for purposes of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Judgment, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss summary of Complaint and request information related to status of case, reserve and [REDACTED] possible outcome for purposes of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/21/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] in order to inform reserve and FOR[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case [REDACTED] in order to inform reserve and [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case [REDACTED] in order to inform reserve and [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] in order to inform reserve and [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case [REDACTED] in order to inform reserve and [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/28/2021 | Doris Gongon-Colon | Revised [REDACTED] report for cases [REDACTED] to verify with information provided | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/28/2021 | Doris Gongon-Colon | Continue to draft [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/28/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/28/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo, and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/28/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss summary of Complaint and request information related to status of case, reserve and [REDACTED] possible outcome for purposes of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/28/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/28/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's hearing memo and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/29/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] analysis related to case [REDACTED] for purposes of [REDACTED] information requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Doris Gongon-Colon | Continue to draft [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]. RE: discuss opinion as to case status and discuss [REDACTED] probable outcome and determine reserve valuated RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case status, motions filed by [REDACTED], probability and reserve valuated RE: [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]. RE: discuss opinion as to case status and discuss [REDACTED] probable outcome and determine reserve valuated RE: [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]. RE: discuss opinion as to case status and discuss [REDACTED] probable outcome and determine [REDACTED] valuated RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case status, motions filed by [REDACTED], probability and reserve valuated RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Doris Gongon-Colon | Draft Memo for [REDACTED] consideration in order to provide case status, motions filed by [REDACTED] probable outcome and determine reserve valuated RE: [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, latest pertinent [REDACTED] filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, Court's orders/instructions and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Court's latest orders and resolutions and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED] for purposes of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Court's latest orders and resolutions and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Court's latest orders and resolutions and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Court's latest orders and resolutions and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, latest [REDACTED] motions filed by parties, in order to determine legal representation for purposes of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, Stipulation, Court's judgment and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, Court's judgment and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Court's latest [REDACTED] and resolutions and additional pertinent motions filed by parties, in order to determine status of case against [REDACTED] for purposes of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Court's latest resolutions and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, latest [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, Complaint, [REDACTED] Answer to Complaint, latest Court's orders and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/29/2021 | Doris Gongon-Colon | Review and analyze, latest orders and resolutions and additional [REDACTED] motions filed by parties, in order to determine status of case against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2021 | Doris Gongon-Colon | Continue to draft [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2021 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0065 Audited Financial Statements** | 85.90 | 85.90 | $25,230.00 |
| | | | **Total Expense For 0065 Audited Financial Statements** | $0.00 | | $0.00 |
| | | | **Total For 0065 Audited Financial Statements** | | | $25,230.00 |

| 102 | 0102 Maxima Solar v. AEE NEPR-QR-2020-0029 | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | Rafael Gonzalez-Ramos | Continued to draft the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] proposed stipulations for [REDACTED] Report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] proposed [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] counsels re: [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $125.00 |
| 11/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] proposed integrated re: [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Requesting extension of time to file [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting joint request for extension to present [REDACTED] report and setting date for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] counsels to discuss fact and document stipulations re: Joint [REDACTED] Report. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 11/06/2021 | Rafael Gonzalez-Ramos | Review mail motion presented by [REDACTED], requesting to submit evidence in [REDACTED] format. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/13/2021 | Rafael Gonzalez-Ramos | Review motion of appearance presented by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Appear for [REDACTED] Conference on behalf of [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $525.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Report in prep for [REDACTED] Conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion for protective order regarding [REDACTED] designation of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Review Notice of [REDACTED] and Request fee Notice filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0102 Maxima Solar v. AEE NEPR-QR-2020-0029** | 8.30 | 8.30 | $2,075.00 |
| | | | **Total Expense For 0102 Maxima Solar v. AEE NEPR-QR-2020-0029** | | $0.00 | $0.00 |
| | | | **Total For 0102 Maxima Solar v. AEE NEPR-QR-2020-0029** | | | $2,075.00 |

| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016 | | | | | |

| | 12/01/2021 | Joannely  Marrero-Cruz | Review Motion Submitting Revised [REDACTED] Report and updated presentation of the [REDACTED] Hearing as requested by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016 | | 0.40 | 0.40 | $100.00 |
| | | | Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016 | | | $0.00 | $0.00 |
| | | | Total For 0105 IN RE: Informes de Progreso de Interconexión de la Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016 | | | | $100.00 |

**107 — 0107 Ángel Manuel de Jesús v. ACE PC020XCVS1055**

| | 12/01/2021 | Inés Rodríguez-Guzmán | Review and analyze of RE: device legal [REDACTED] in order to determine if case is fit for bifurcation and pending [REDACTED] analysis discussion, specifically written discovery to file against [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/01/2021 | Inés Rodríguez-Guzmán | Review and analyze medical records and other [REDACTED] in preparation to draft interrogatories to [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 12/01/2021 | Inés Rodríguez-Guzmán | Review and analyze procedural file in preparation to draft interrogatories to [REDACTED] and third party [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 12/02/2021 | Inés Rodríguez-Guzmán | Revised and prepare [REDACTED] draft of first set of interrogatories and production of documents to [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 12/02/2021 | Inés Rodríguez-Guzmán | Revised and prepare [REDACTED] draft of first set of interrogatories and production of documents to [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 12/02/2021 | Inés Rodríguez-Guzmán | Revised and prepare [REDACTED] draft of first set of interrogatories and production of documents to [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 12/02/2021 | Inés Rodríguez-Guzmán | Revised and prepare [REDACTED] draft of first set of interrogatories and production of documents to [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 12/03/2021 | Inés Rodríguez-Guzmán | Draft and file [REDACTED] motion on interrogatories sent to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $125.00 |
| | 12/03/2021 | Inés Rodríguez-Guzmán | Revised and prepare [REDACTED] draft of first set of interrogatories and production of documents to [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 12/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: device legal strategy in order to determine if case is fit for [REDACTED] and pending discovery analysis discussion, specifically written discovery to file against [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/03/2021 | Doris Gongon-Colon | Review Order of Court RE: legal [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/03/2021 | Doris Gongon-Colon | Review motions filed regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/03/2021 | Doris Gongon-Colon | Review Informative Motion regarding written [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] and other parties RE: written [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/06/2021 | Inés Rodríguez-Guzmán | Revised and prepare [REDACTED] draft of first set of interrogatories and production of documents to [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 12/06/2021 | Inés Rodríguez-Guzmán | Revised and prepare [REDACTED] draft of first set of interrogatories and production of documents to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 12/06/2021 | Inés Rodríguez-Guzmán | Receipt and examination of court order, granting legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/29/2021 | Doris Gongon-Colon | Review various motions filed by [REDACTED] related to discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/30/2021 | Doris Gongon-Colon | Review and evaluated Court's Order related to [REDACTED] issue filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0107 Ángel Manuel de Jesús v. ACE PC020XCVS1055 | | 20.20 | 20.20 | $5,125.00 |
| | | | Total Expense For 0107 Ángel Manuel de Jesús v. ACE PC020XCVS1055 | | | $0.00 | $0.00 |
| | | | Total For 0107 Ángel Manuel de Jesús v. ACE PC020XCVS1055 | | | | $5,125.00 |

**114 — 0114 María Rosarí González Muñíz v. Chubb Insurance Company, et al., Civil No. 21-1157 (WGY)**

| | 12/01/2021 | Charles Bimbela-Quiñones | Exchanged emails with [REDACTED], concerning pending depositions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/01/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning pending depositions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/02/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning pending depositions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/02/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], concerning her deposition availability. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/02/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED], concerning her availability for deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/04/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning pending depositions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/14/2021 | Victoria Pierce-King | Examined [REDACTED], with respective copies of each of their [REDACTED] curriculum vitae. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 12/15/2021 | Victoria Pierce-King | Examined [REDACTED] interrogatories and request for production of documents. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 12/15/2021 | Victoria Pierce-King | Examined [REDACTED] interrogatories and request for production of documents. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | Total Labor For 0114 María Rosarí González Muñíz v. Chubb Insurance Company, et al., Civil No. 21-1157 (WGY) | | 9.80 | 9.80 | $2,940.00 |
| | | | Total Expense For 0114 María Rosarí González Muñíz v. Chubb Insurance Company, et al., Civil No. 21-1157 (WGY) | | | $0.00 | $0.00 |
| | | | Total For 0114 María Rosarí González Muñíz v. Chubb Insurance Company, et al., Civil No. 21-1157 (WGY) | | | | $2,940.00 |

**115 — 0115 George Olivares Vázquez y Otros v. A.E.E. y Otros, Civil Núm. SJ2020CV03569**

| | 12/07/2021 | Charles Bimbela-Quiñones | Study  transcript of depositions of [REDACTED] in order to make corrections and/or objections to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/07/2021 | Charles Bimbela-Quiñones | Study  transcript of depositions of [REDACTED] in order to make corrections and/or objections to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 12/08/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] in order to prepare [REDACTED] Report. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 12/08/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] in order to prepare [REDACTED] Report. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 12/08/2021 | Charles Bimbela-Quiñones | Drafting [REDACTED] Report in preparation for [REDACTED] hearing. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/09/2021 | Charles Bimbela-Quiñones | Continue drafting [REDACTED] Report in preparation for [REDACTED] hearing. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/14/2021 | Charles Bimbela-Quiñones | Review [REDACTED] reports and photographs in order to identify documents to be informed to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 12/15/2021 | Victoria Pierce-King | Conference with [REDACTED] to discuss initial discovery produced in [REDACTED] in order to determine [REDACTED] documents to be included as evidence and legal theory in [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/16/2021 | Charles Bimbela-Quiñones | Continue drafting [REDACTED] Report. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 12/16/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] report in order to identify information and documents to be included in [REDACTED] Report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/16/2021 | Charles Bimbela-Quiñones | Review [REDACTED] report in order to identify information and documents to be included in [REDACTED] Report. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 12/17/2021 | Charles Bimbela-Quiñones | Prepared proposed stipulations for [REDACTED] report. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 12/17/2021 | Charles Bimbela-Quiñones | Study and analyze the caselaw related to [REDACTED] to present theory of law in [REDACTED] Report. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 12/17/2021 | Victoria Pierce-King | Examined parties' [REDACTED] conference report. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 12/17/2021 | Charles Bimbela-Quiñones | Review [REDACTED] report in order to identify information and documents to be included in [REDACTED] Report. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 12/17/2021 | Charles Bimbela-Quiñones | Continue drafting [REDACTED] Report. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 12/20/2021 | Victoria Pierce-King | Conference with [REDACTED] in order to devise legal strategy related to latest court appearance [REDACTED] conference]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/20/2021 | Victoria Pierce-King | Appeared at [REDACTED] conference with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 12/27/2021 | Charles Bimbela-Quiñones | Study all process [REDACTED] in orders and datelines in order to argue motion [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 12/27/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re - draft of discovery [REDACTED] on case of [REDACTED] in order to be included in Motion in [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/27/2021 | Charles Bimbela-Quiñones | Worked on arguments for Motion in [REDACTED] report. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | | | | Total Labor For 0113 George Dheveux Vásquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569 | | 32.60 | 32.60 | $9,780.00 |
| | | | | Total Expense For 0113 George Dheveux Vásquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569 | | | $0.00 | $0.00 |
| | | | | Total For 0113 George Dheveux Vásquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569 | | | | $9,780.00 |
| 123 | 0123 Carmen García v. AEE; HU2020CV00894 | | | | | | | |
| | | 12/16/2021 | Victoria Pierce-King | Examined case file and [REDACTED] docket to ascertain status of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 12/16/2021 | Victoria Pierce-King | Examined email from [REDACTED] regarding codefendants [REDACTED] depositions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | Total Labor For 0123 Carmen García v. AEE; HU2020CV00894 | | 0.70 | 0.70 | $210.00 |
| | | | | Total Expense For 0123 Carmen García v. AEE; HU2020CV00894 | | | $0.00 | $0.00 |
| | | | | Total For 0123 Carmen García v. AEE; HU2020CV00894 | | | | $210.00 |
| 125 | 0125 Maxtmo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048 | | | | | | | |
| | | 12/01/2021 | Joannely Marrero-Cruz | Review Notice of [REDACTED] and new legal representation filed by [REDACTED]. | $210.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0125 Maxtmo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048 | | 0.20 | 0.20 | $50.00 |
| | | | | Total Expense For 0125 Maxtmo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048 | | | $0.00 | $0.00 |
| | | | | Total For 0125 Maxtmo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048 | | | | $50.00 |
| 126 | 0126 Ramón Estela Olivares y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | | | | | |
| | | 12/01/2021 | Doris Gongon-Colon | Amendments made to [REDACTED] draft of motion in [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | 12/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amendments to motion in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/05/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] amendments to be made to motion in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/06/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of motion in [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | 12/06/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy for pending [REDACTED] hearing, [REDACTED] report and Motion in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/06/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy for pending [REDACTED] report and Motion in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Depositions from [REDACTED] and request of evaluation according to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/07/2021 | Doris Gongon-Colon | General review of transcripts of depositions from [REDACTED] in order to verify contents before sending to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/07/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] counsels, re: transcripts of depositions of [REDACTED] and request of evaluation according to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/07/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] Report in preparation for pre-trial hearing, specifically uncontested facts, [REDACTED] defense allegations and continue identifying [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | 12/08/2021 | Doris Gongon-Colon | Amend [REDACTED] Report to include information related to [REDACTED] information to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 12/08/2021 | Doris Gongon-Colon | Review [REDACTED] deposition in order to include information for [REDACTED] Report. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | 12/10/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy for upcoming [REDACTED] Report and pending Motion in [REDACTED] to be discussed in upcoming hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy for upcoming [REDACTED] Report and pending Motion in [REDACTED] to be discussed in upcoming hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Pre-Trial Report draft. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/14/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy as to [REDACTED] Report and upcoming hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Pre-Trial Report draft. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy as to [REDACTED] Report and upcoming hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss evidence to be included as [REDACTED] Report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 12/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Report draft. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Report draft. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/14/2021 | Doris Gongon-Colon | Review and evaluate [REDACTED] Report with [REDACTED] respective versions. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | 12/14/2021 | Doris Gongon-Colon | Review [REDACTED] report in order to identify documents to be informed as [REDACTED] Report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/15/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] Report in order to include [REDACTED] defense for trial hearing. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | 12/15/2021 | Doris Gongon-Colon | Review [REDACTED] report in order to identify information and documents to be included in [REDACTED] Report. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | 12/15/2021 | Doris Gongon-Colon | Review [REDACTED] report in order to identify information and documents to be included in [REDACTED] Report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 12/15/2021 | Doris Gongon-Colon | Incorporate gathered information from [REDACTED] Report. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | 12/15/2021 | Doris Gongon-Colon | Review [REDACTED] report in order to identify information and documents to be included in [REDACTED] Report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | 12/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss initial discovery sent to [REDACTED] legal representation in order to determine [REDACTED] documents to be included in [REDACTED] legal defense. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| | | 12/16/2021 | Doris Gongon-Colon | Revise first draft of [REDACTED] Report before confer with [REDACTED] evaluation. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | 12/16/2021 | Doris Gongon-Colon | Revise first draft of motion in [REDACTED] evaluation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/17/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] report. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: first draft of [REDACTED] Report and facts to be stipulated by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: first draft of [REDACTED] Report to discuss specificity facts to be stipulated by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Research of local jurisprudence related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] defense before referring report to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | 12/17/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss [REDACTED] defense before referring report to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Review and analyze suggestions and amendments recommended by [REDACTED] to include as part of [REDACTED] defense. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Review and analyze the following cases [REDACTED]; from local jurisprudence related to risk assumption in order to determine if to be included in [REDACTED] Report. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Research related to assumed of passage according to [REDACTED] to be included in [REDACTED] defense. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Amendments made to first draft of [REDACTED] Report according to meeting with [REDACTED] in order to include jurisprudence, stipulation analysis, [REDACTED] identification, [REDACTED] to include, notification of motion to be filed, etc. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report for [REDACTED] evaluation and further filing at Court. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: motion in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | 12/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second draft report. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2021 | Charles Bimbela-Quiñones | Meeting with attorney [REDACTED], re: legal strategy related to Motion in [REDACTED] to be discussed at [REDACTED] conference hearing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in order to devise legal strategy related to Motion in [REDACTED] to be discussed at Court hearing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/30/2021 | Charles Bimbela-Quiñones | Meeting with attorney [REDACTED], re: legal strategy related to [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2021 | Doris Gongon-Colon | Prepared for [REDACTED] Hearing in order to discuss [REDACTED] report and Motion in [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/30/2021 | Doris Gongon-Colon | Attended [REDACTED] Hearing with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/30/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] hearing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/30/2021 | Charles Bimbela-Quiñones | Prepare for [REDACTED] conference hearing. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in order to devise legal strategy related to latest Court [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/27/2021 | Doris Gongon-Colon | Prepared draft of discovery procedural tract on cases [REDACTED] in order to be included in Motion in [REDACTED] report. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: draft of discovery [REDACTED] on cases [REDACTED] in order to be included in Motion in [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/27/2021 | Doris Gongon-Colon | Reviewed cases of [REDACTED] discovery in order to prepare a rough draft of [REDACTED] related to [REDACTED] procedure handling. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/27/2021 | Doris Gongon-Colon | Review Minute of [REDACTED] Hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2021 | Charles Bimbela-Quiñones | Study Minute of [REDACTED] Hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0126 Ramón Estela Olivares y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020V04798** | | 42.60 | 42.60 | $12,780.00 |

**Total Expense For 0126 Ramón Estela Olivares y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020V04798**   $0.00   $0.00

**Total For 0126 Ramón Estela Olivares y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020V04798**   $12,780.00

| 131 | 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | | | |
|---|---|---|---|---|---|---|
| 12/13/2021 | Maraliz Vazquez-Marrero | Preparation for [REDACTED] hearing including evaluation of [REDACTED] report and documentary [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/13/2021 | Maraliz Vazquez-Marrero | [REDACTED] hearing appearance. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | 4.00 | 4.00 | $1,200.00 |

**Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061**   $0.00   $0.00

**Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061**   $1,200.00

| 141 | 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm. NEPR-MI-2019-0011 | | | | | |
|---|---|---|---|---|---|---|
| 12/13/2021 | Joannely Marrero-Cruz | Appear for [REDACTED] Compliance Hearing on behalf of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/13/2021 | Joannely Marrero-Cruz | Communication with [REDACTED] re: participation in [REDACTED] Compliance Hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm. NEPR-MI-2019-0011** | | 0.70 | 0.70 | $175.00 |

**Total Expense For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm. NEPR-MI-2019-0011**   $0.00   $0.00

**Total For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm. NEPR-MI-2019-0011**   $175.00

| 146 | 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Caso No. NEPR-AP-2020-0025 | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2021 | Katiuska Bolaños-Lugo | Study and analysis interrogatories served by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] about the issuance of discovery on intervenors written testimony. re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Katiuska Bolaños-Lugo | Study and analysis informative motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/16/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Study and analysis first set of interrogatories served by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Study and analysis first set of interrogatories served by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] second set of interrogatories to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] first set of interrogatories served by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/29/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.00 | 0.00 | $50.00 |
| | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Caso No. NEPR-AP-2020-0025** | | 2.50 | 2.50 | $625.00 |

**Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Caso No. NEPR-AP-2020-0025**   $0.00   $0.00

**Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Caso No. NEPR-AP-2020-0025**   $625.00

| 148 | 0148 In Re: Review of PREPA's 10-year Plan Doc. 2030; Caso No. NEPR-MI-2021-0002 | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] group of generation projects in preparation to draft motion to submit and to redact [REDACTED] information. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/01/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] group of [REDACTED] projects. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/01/2021 | Katiuska Bolaños-Lugo | Study and analysis resolution and order regarding [REDACTED] group of initial [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/05/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] and questions raised by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Review several orders and motion on preparation to draft response to email sent by [REDACTED], re: exchange emails with [REDACTED], re: interpretation of [REDACTED] order and applicability to [REDACTED] submitted but no answer. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: interpretation of [REDACTED] order and applicability to [REDACTED] submitted but no answer. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2021 | Katiuska Bolaños-Lugo | Study and analysis motion related to next [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: motion to request [REDACTED] to address motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Study and [REDACTED] resolution and order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: Study and analysis joint motion to submit [REDACTED] plan and attachment for comments revisions and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: Study and analysis joint motion to submit [REDACTED] plan and attachment for comments revisions and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Study and analysis joint motion to submit [REDACTED] plan and attachment for comments revisions and [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] plan and revision to be submitted to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] plan and revision to be submitted to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] plan and revision to be submitted to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/2021 | Mandy Vazquez-Marrero | Email exchange with [REDACTED] related to draft of motion on conversion of units to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scope of work and strategy in order to prepare draft of motion to request [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |

Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | 4.50 | 4.50 | $1,130.00

Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | $0.00 | $0.00

Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | $1,130.00

**150 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] today. | $250.00 hr | 0.20 | 0.20 | $50.00 |

Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001 | | | 0.20 | 0.20 | $50.00

Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001 | | | $0.00 | $0.00

Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001 | | | | $50.00

**162 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS | | | 0.10 | 0.10 | $25.00

Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS | | | $0.00 | $0.00

Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS | | | | $25.00

**167 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. M22021CV00529 (307)**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/2021 | Joannely Marrero-Cruz | Trip to the [REDACTED] Puerto Rico to file motion. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/21/2021 | Joannely Marrero-Cruz | Trip to the [REDACTED] Puerto Rico to file motion. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 12/21/2021 | Joannely Marrero-Cruz | First appearance [REDACTED] in the case at the [REDACTED] Puerto Rico. | $102.00 ea | 1.00 | $102.00 | $102.00 |

Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. M22021CV00529 (307) | | | 0.00 | 0.00 | $0.00

Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. M22021CV00529 (307) | | | $136.00 | $136.00

Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. M22021CV00529 (307) | | | | $136.00

**168 0168 Esperanza Modera Mangual v. South American Restaurante Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CJ2020CV01267**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Rafael Gonzalez-Ramos | Called Multiple communications with [REDACTED] and his office, following up their position regarding case management development, the [REDACTED], and other aspects. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Rafael Gonzalez-Ramos | Follow up communications regarding the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Rafael Gonzalez-Ramos | Emailed [REDACTED] regarding the possibility to find a certification of the titularity of the [REDACTED], related to the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] of the case regarding the [REDACTED] requested. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Follow up email regarding the case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] and pictures, in preparation for a meeting wwith [REDACTED] regarding the case information request. | $250.00 hr | 0.80 | 0.80 | $200.00 |

Total Labor For 0168 Esperanza Modera Mangual v. South American Restaurante Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CJ2020CV01267 | | | 1.40 | 1.40 | $350.00

Total Expense For 0168 Esperanza Modera Mangual v. South American Restaurante Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CJ2020CV01267 | | | $0.00 | $0.00

Total For 0168 Esperanza Modera Mangual v. South American Restaurante Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CJ2020CV01267 | | | | $350.00

**169 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED], and prepare for the upcoming [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/02/2021 | Rafael Gonzalez-Ramos | Review and email notifying the [REDACTED] of the upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Rafael Gonzalez-Ramos | Review the case file in preparation to request [REDACTED] an update regarding activities related with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/17/2021 | Rafael Gonzalez-Ramos | Request an update in the [REDACTED] regarding activities in the account of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Rafael Gonzalez-Ramos | Review the documentation sent by [REDACTED], in preparation for the [REDACTED] informative Motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/20/2021 | Rafael Gonzalez-Ramos | Draft, review and present [REDACTED] Informative Motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/20/2021 | Rafael Gonzalez-Ramos | Review the "[REDACTED]" in preparation for the upcoming [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED], in preparation for the upcoming [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED], in preparation for the upcoming [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Attend to the scheduled [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Request resources to [REDACTED] regarding an ordered [REDACTED] for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 | | | 6.50 | 6.50 | $1,625.00

Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 | | | $0.00 | $0.00

Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 | | | | $1,625.00

**170 0170 María Cristina. Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV3689 (801)**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Rafael Gonzalez-Ramos | Draft, review amend and sent a written [REDACTED] to the [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/01/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: written discovery to be served on [REDACTED] strategy for same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/01/2021 | Rafael Gonzalez-Ramos | Draft, review and present an [REDACTED] motion regarding the written [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/04/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] of interrogatories and request for Production of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

Total Labor For 0170 María Cristina. Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV3689 (801) | | | 4.30 | 4.30 | $1,150.00

Total Expense For 0170 María Cristina. Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV3689 (801) | | | $0.00 | $0.00

| | | | Total For 0170 María Cristina  Falcón Font v. Autoridad de Energía Eléctrica, et al., Civil Núm. SJ2021CV2689 (805) | | | | $1,150.00 |

**173 — 0172 Margarita Cruz Rivera; Rosa María Gasgot v. AEE BY219-CV-05867**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | Rafael Gonzalez Ramos | Follow up communication regarding the [REDACTED] of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/05/2021 | Rafael Gonzalez Ramos | Follow ups [REDACTED] regarding the [REDACTED] approval. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/08/2021 | Rafael Gonzalez Ramos | Communicate with [REDACTED] to corroborate that his services [REDACTED] proposal is still current. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/08/2021 | Rafael Gonzalez Ramos | Review the [REDACTED], in preparation to draft a summary memorandum for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/09/2021 | Rafael Gonzalez Ramos | Review the [REDACTED] proposal, in order to draft the summary memorandum for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Rafael Gonzalez Ramos | Phone conference with [REDACTED] regarding the case incidences and scheduling of a meeting at the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/21/2021 | Rafael Gonzalez Ramos | Emailed [REDACTED] request and details for the [REDACTED] department. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/22/2021 | Rafael Gonzalez Ramos | Follow up [REDACTED] regarding the utilization of the [REDACTED], and the coordination of a meeting with [REDACTED] department. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/23/2021 | Rafael Gonzalez Ramos | Multiple [REDACTED] coordinating a meeting with [REDACTED] department. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Rafael Gonzalez Ramos | Review and analyze the case file a attached [REDACTED] in preparation to a meeting with the [REDACTED] department. | $250.00 hr | 5.20 | 5.20 | $1,300.00 |
| 12/28/2021 | Rafael Gonzalez Ramos | Prepare for the upcoming meeting with the [REDACTED] department, reviewing the case file, notes and [REDACTED] findings. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/28/2021 | Rafael Gonzalez Ramos | Met with [REDACTED] department, ant [REDACTED], to briefly discuss the case previous developments, request additional information and evaluate the possibility of use the as [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/28/2021 | Rafael Gonzalez Ramos | Review the "[REDACTED]" in preparation for the upcoming [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/28/2021 | Rafael Gonzalez Ramos | Communication with [REDACTED] regarding the request of [REDACTED] resources. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/28/2021 | Rafael Gonzalez Ramos | Follow up [REDACTED] regarding the [REDACTED] parsing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/28/2021 | Rafael Gonzalez Ramos | Meeting with [REDACTED] regarding the case incidences, reports and [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | Total Labor For 0172 Margarita Cruz Rivera; Rosa María Gasgot v. AEE BY219-CV-05867 | | 10.40 | 10.40 | $2,600.00 |
| | | Total Expense For 0172 Margarita Cruz Rivera; Rosa María Gasgot v. AEE BY219-CV-05867 | | $0.00 | $0.00 | |
| | | Total For 0172 Margarita Cruz Rivera; Rosa María Gasgot v. AEE BY219-CV-05867 | | | | $2,600.00 |

**174 — 0174 Isaira del C. Cancel y otros v. Mun Lajas, PREPA, Civil Núm.: LL2019CV00128**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/14/2021 | Rafael Gonzalez Ramos | Preliminarily draft, review and analyze the [REDACTED] the draft of the interrogatory from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/14/2021 | Rafael Gonzalez Ramos | Review the case file in preparation to [REDACTED] the draft of the answers to the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/14/2021 | Rafael Gonzalez Ramos | Review the motion presented by the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] in preparation to revise the [REDACTED] answers draft. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 12/27/2021 | Rafael Gonzalez Ramos | Continued to review and draft the answers for the Written [REDACTED] sent by the [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/27/2021 | Rafael Gonzalez Ramos | Request copy of the self [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Rafael Gonzalez Ramos | Sent [REDACTED] draft of the answers for the interrogatory to [REDACTED] for its evaluation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/29/2021 | Rafael Gonzalez Ramos | Request and extension to the [REDACTED] to answer the Written [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/29/2021 | Rafael Gonzalez Ramos | Follow up email, requesting copy of the [REDACTED] coverage document to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/29/2021 | Rafael Gonzalez Ramos | Multiple emails regarding the [REDACTED] of the [REDACTED] document. -) | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0174 Isaira del C. Cancel y otros v. Mun Lajas, PREPA, Civil Núm.: LL2019CV00128 | | 4.60 | 4.60 | $1,150.00 |
| | | Total Expense For 0174 Isaira del C. Cancel y otros v. Mun Lajas, PREPA, Civil Núm.: LL2019CV00128 | | $0.00 | $0.00 | |
| | | Total For 0174 Isaira del C. Cancel y otros v. Mun Lajas, PREPA, Civil Núm.: LL2019CV00128 | | | | $1,150.00 |

**175 — 0175 Carmen R. Roman Bultron v. AEE, Civil Núm.: FA2020CV00564**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/02/2021 | Damaris Billoch Colon | Review court [REDACTED] judgment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Damaris Billoch Colon | Review court [REDACTED] regarding upcoming status conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Damaris Billoch Colon | Brief review of [REDACTED] in order to prepare for upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2021 | Damaris Billoch Colon | Prepare memorandum [REDACTED] in order to prepare for upcoming [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/10/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch Colon | Review [REDACTED] in preparation for upcoming [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 12/10/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch Colon | Attendance to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/30/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Damaris Billoch Colon | Brief review of first [REDACTED] & document production request sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Damaris Billoch Colon | Telephone call with [REDACTED] regarding first interrogatory & document production request and upcoming [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch Colon | Review court notification regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding first [REDACTED] & document production request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch Colon | Review email exchange between [REDACTED] regarding upcoming status conference hearing and case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/15/2021 | Damaris Billoch Colon | Review motion filed by [REDACTED] regarding first interrogatory and document production [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Damaris Billoch Colon | Review motion filed by [REDACTED] regarding first interrogatory and document production [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Damaris Billoch Colon | Review motion filed by [REDACTED] regarding first interrogatory and document production [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Damaris Billoch Colon | Review Court of [REDACTED] resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/28/2021 | Damaris Billoch Colon | Review emails from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/29/2021 | Damaris Billoch Colon | Review and analyze [REDACTED] in order to render valuation of reserve and [REDACTED] probable outcome requested for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/29/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding valuation of reserve and [REDACTED] probable outcome requested for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | Total Labor For 0175 Carmen R. Roman Bultron v. AEE, Civil Núm.: FA2020CV00564 | | 7.90 | 7.90 | $1,975.00 |
| | | Total Expense For 0175 Carmen R. Roman Bultron v. AEE, Civil Núm.: FA2020CV00564 | | $0.00 | $0.00 | |
| | | Total For 0175 Carmen R. Roman Bultron v. AEE, Civil Núm.: FA2020CV00564 | | | | $1,975.00 |

**176 — 0178 Elihú Sánchez Cedres v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00127**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | Rafael Gonzalez-Ramos | Follow up regarding the [REDACTED] signing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/28/2021 | Rafael Gonzalez-Ramos | Follow up email to [REDACTED], regarding the [REDACTED] for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0178 Elfaz Sánchez Cedeno v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00237** | | 0.20 | 0.20 | $50.00 |
| | | **Total Expense For 0178 Elfaz Sánchez Cedeno v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00237** | | | $0.00 | $0.00 |
| | | **Total For 0178 Elfaz Sánchez Cedeno v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00237** | | | | $50.00 |

**186** — **0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/14/2021 | Doris Gongon-Colon | Prepare for court hearing in order to provide status, [REDACTED] defense and legal defense as to [REDACTED] as an indispensable party. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/14/2021 | Doris Gongon-Colon | Attended [REDACTED] hearing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/14/2021 | Doris Gongon-Colon | Review and evaluated pending discoveries and identification of [REDACTED] in order to devise legal strategies for alternatives in order to discuss them with [REDACTED] for pending discoveries. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss [REDACTED] issues. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Doris Gongon-Colon | Study and analyze legal effects and possibility of filing an appeal regarding Court's Resolution to [REDACTED] Motion requesting [REDACTED] intervention as party and devising legal strategies for alternative resolutions with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | 4.80 | 4.80 | $1,440.00 |
| | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | $0.00 | $0.00 |
| | | **Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | $1,440.00 |

**187** — **0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding motion for reconsideration filed by [REDACTED] Court. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2021 | Damaris Billoch-Colon | Review motion for [REDACTED] filed by [REDACTED] Court. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/03/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding motion for reconsideration filed by [REDACTED] Court. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colon | Review letter sent by [REDACTED] regarding [REDACTED] installation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding letter sent. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Damaris Billoch-Colon | Review court [REDACTED] RE: [REDACTED] by publication. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/23/2021 | Damaris Billoch-Colon | Review email from [REDACTED] audit. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/23/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to render valuation of reserve and [REDACTED] probable outcome requested for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/27/2021 | Damaris Billoch-Colon | Review Court of [REDACTED] determination. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding valuation of reserve and [REDACTED] probable outcome requested for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | **Total Labor For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | 3.70 | 3.70 | $925.00 |
| | | **Total Expense For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | $0.00 | $0.00 |
| | | **Total For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | $925.00 |

**188** — **0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | Joennely Maneiro-Cruz | Draft follow-p e-mail to [REDACTED] re: approval of memorandum for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | 0.10 | 0.10 | $25.00 |
| | | **Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | $0.00 | $0.00 |
| | | **Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | $25.00 |

**189** — **0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV00222**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Inés Rodríguez-Guzmán | Review and analysis of file of [REDACTED], for the determination of legal strategy and discovery Status, in preparation to [REDACTED] representation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/06/2021 | Inés Rodríguez-Guzmán | Draft and filed motion to join legal [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Inés Rodríguez-Guzmán | Receipt and examination of court order on informative motion filed by [REDACTED] counsel, [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Inés Rodríguez-Guzmán | Read, study and analyze several emails in case file on [REDACTED] assessment and possible ammounts to settle the case, in order to follw up and determine case strategy and [REDACTED] options. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/09/2021 | Inés Rodríguez-Guzmán | Read, study and analyze case docket, [REDACTED] and other discovery in order to establish case strategy and to follow up on possible [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/13/2021 | Inés Rodríguez-Guzmán | Review [REDACTED] medical records to prepare [REDACTED] assessment and prepare to draft status report to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/13/2021 | Inés Rodríguez-Guzmán | Calculate present value of case from legal research, in order to determine [REDACTED] and legal [REDACTED] on claim. Calculations were prepared according jurisprudence of [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/13/2021 | Inés Rodríguez-Guzmán | Draft and sent negligence and [REDACTED] analysis report to [REDACTED], after calculation and legal research performed. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/14/2021 | Inés Rodríguez-Guzmán | Draft and filed [REDACTED] motion to join legal [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Inés Rodríguez-Guzmán | Receipt and examination of court order [REDACTED] legal representation as requested from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Inés Rodríguez-Guzmán | Receipt and examination of Informative Motion filed by [REDACTED] legal representation [REDACTED] informing holidays recess. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2021 | Inés Rodríguez-Guzmán | Receipt and examination of court order [REDACTED] legal representation requested from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Doris Gongon-Colon | Review Order of Court related to Motion requesting [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/22/2021 | Inés Rodríguez-Guzmán | Receipt and examination of court [REDACTED] to acknowledge the receipt of informative motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV00222** | | 7.00 | 7.00 | $1,755.00 |
| | | **Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV00222** | | | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Total For 0189 Gloria Marie Acosta v. AEE y otros, Civil Núm. BY2018CV6033 | | | | $1,751.00 |
| 195 | 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00212 | | | | | | | |
| | 12/17/2021 | Rafael Gonzalez-Ramos | Read email from [REDACTED], authorizing a [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/21/2021 | Rafael Gonzalez-Ramos | Email transactional offer to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00212 | | | | |
| | | | | | | | |
| | | | Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00212 | | $0.00 | $0.00 | |
| | | | | | | | |
| | | | Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00212 | | | | $50.00 |
| 196 | 0196 Nélida Acevedo Fernández v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00384 | | | | | | | |
| | 11/08/2021 | Doris Gongon-Colon | Review and evaluated documents regarding [REDACTED] transaction of case in order to determine if additional information is required by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of additional documents from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0196 Nélida Acevedo Fernández v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00384 | | 0.80 | 0.80 | $240.00 |
| | | | | | | | |
| | | | Total Expense For 0196 Nélida Acevedo Fernández v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00384 | | $0.00 | $0.00 | |
| | | | | | | | |
| | | | Total For 0196 Nélida Acevedo Fernández v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00384 | | | | $240.00 |
| 202 | 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | | | | | |
| | 11/01/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/02/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding motion filed. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/21/2021 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/21/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] RE: motion filed. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/22/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scheduling of meeting prior the celebration of the [REDACTED] conference in compliance with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/22/2021 | Damaris Billoch-Colon | Brief review of case file in [REDACTED] to comply with court order regarding scheduling meeting between [REDACTED] prior the celebration of the [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/23/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scheduling of meeting prior the celebration of the [REDACTED] conference in compliance with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/27/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scheduling of meeting prior the celebration of the [REDACTED] conference in compliance with court order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/30/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scheduling of meeting prior the celebration of the [REDACTED] conference in compliance with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | 2.70 | 2.70 | $675.00 |
| | | | | | | | |
| | | | Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | $0.00 | $0.00 | |
| | | | | | | | |
| | | | Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | | $675.00 |
| 203 | 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00011 | | | | | | | |
| | 12/13/2021 | Damaris Billoch-Colon | Begin reviewing [REDACTED] in preparation for upcoming status [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/15/2021 | Damaris Billoch-Colon | Prepare [REDACTED] (case facts/status) in order to prepare for upcoming court [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 12/15/2021 | Damaris Billoch-Colon | Review court [REDACTED] regarding upcoming status conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/15/2021 | Damaris Billoch-Colon | Telephone call with court [REDACTED] regarding upcoming status [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/15/2021 | Damaris Billoch-Colon | Review [REDACTED] in order to be acquainted with case status and prepare for upcoming court [REDACTED] conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 12/16/2021 | Damaris Billoch-Colon | Prepare [REDACTED] regarding issues/matters discussed in status [REDACTED] and next steps. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/16/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding deceased account balance in order to prepare for court [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/16/2021 | Damaris Billoch-Colon | Attendance court [REDACTED] conference (status conference). | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 12/16/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/16/2021 | Damaris Billoch-Colon | Review court [REDACTED] regarding upcoming status [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/16/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming status [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/17/2021 | Damaris Billoch-Colon | Research the [REDACTED] corporations information in the corporation [REDACTED] in order to prepare informative motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/17/2021 | Damaris Billoch-Colon | Review documents received from [REDACTED] regarding [REDACTED] balance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/17/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] account balance certification in order to comply with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/17/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] account balance and relevant documents in order to comply with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding account balance certification of [REDACTED] corporation [REDACTED] in order to comply with court order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding account balance certification of [REDACTED] corporation [REDACTED] in order to comply with court order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/30/2021 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] motion in compliance with court order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/30/2021 | Damaris Billoch-Colon | Review documents received from [REDACTED] regarding deceased balance (individual and corporations) in order to prepare informative motion in [REDACTED] with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/30/2021 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED] motion in compliance with [REDACTED] order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/30/2021 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of informative motion in compliance with court [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | Total Labor For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00011 | | 9.40 | 9.40 | $2,350.00 |
| | | | | | | | |
| | | | Total Expense For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00011 | | $0.00 | $0.00 | |
| | | | | | | | |
| | | | Total For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00011 | | | | $2,350.00 |
| 207 | 0207 Autoridad de Energía Eléctrica v. Sucesión L. Serrallés Second, Inc.; Caso Núm. K EF2006-0011 | | | | | | | |
| | 12/01/2021 | Joannely Marrero-Cruz | Review Motion Requesting Case [REDACTED] filed on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/06/2021 | Brunilda Rodriguez | Examination of email from [REDACTED] in connection with cases of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/07/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] for status conference to be hell on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0207 Autoridad de Energía Eléctrica v. Sucesión L. Serrallés Second, Inc.; Caso Núm. K EF2006-0011 | | 0.60 | 0.60 | $170.00 |
| | | | | | | | |
| | | | Total Expense For 0207 Autoridad de Energía Eléctrica v. Sucesión L. Serrallés Second, Inc.; Caso Núm. K EF2006-0011 | | $0.00 | $0.00 | |

Total For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K DY2006-0011 — $170.00

**214   0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] Division RC: information requested for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

Total Labor For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479 — 0.20 / 0.20 / $60.00

Total Expense For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479 — $0.00 / $0.00

Total For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479 — $60.00

**218   0218 Emmanuel Hernández Vtú v. Universal Insurance y otros; Case Núm. NSC2020CV00780**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/2021 | Damaris Billoch-Colon | Review court [REDACTED] regarding upcoming court [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colon | Begin reviewing [REDACTED] in preparation for upcoming status [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/14/2021 | Damaris Billoch-Colon | Prepare [REDACTED] (case facts/status) in order to prepare for upcoming court [REDACTED] conference. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/14/2021 | Damaris Billoch-Colon | Review case file in order to do [REDACTED] with case status and prepare for upcoming court [REDACTED] conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/16/2021 | Damaris Billoch-Colon | Prepare [REDACTED] regarding issues/matters discussed in status [REDACTED] and next steps. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/16/2021 | Damaris Billoch-Colon | Attendance court [REDACTED] conference (status [REDACTED]). | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/16/2021 | Damaris Billoch-Colon | Review court notification RE: [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming status [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/16/2021 | Damaris Billoch-Colon | Review court [REDACTED] regarding upcoming status [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/28/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/28/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0218 Emmanuel Hernández Vtú v. Universal Insurance y otros; Case Núm. NSC2020CV00780 — 4.70 / 4.70 / $1,175.00

Total Expense For 0218 Emmanuel Hernández Vtú v. Universal Insurance y otros; Case Núm. NSC2020CV00780 — $0.00 / $0.00

Total For 0218 Emmanuel Hernández Vtú v. Universal Insurance y otros; Case Núm. NSC2020CV00780 — $1,175.00

**219   0219 Betsy Arbequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Iris Rodríguez-Guzmán | Review and analysis of file of [REDACTED] for the determination of legal strategy and [REDACTED] Status, in preparation to asume legal representation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/05/2021 | Doris Gongon-Colon | Revise first draft for [REDACTED] and Request for Production of Documents before sending to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/05/2021 | Doris Gongon-Colon | Revise and Filed [REDACTED] for Legal Representation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Interrogatory and Request for Production of Documents before sending to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0219 Betsy Arbequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093 — 2.40 / 2.40 / $690.00

Total Expense For 0219 Betsy Arbequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093 — $0.00 / $0.00

Total For 0219 Betsy Arbequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093 — $690.00

**226   0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01244 - CAIDA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] status. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] division RE: request of information related to [REDACTED] status. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] division RE: request of information related to [REDACTED] status. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/15/2021 | Doris Gongon-Colon | Verified [REDACTED] in order to request information with [REDACTED] division through conference call. | $300.00 hr | 0.20 | 0.20 | $60.00 |

Total Labor For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01244 - CAIDA — 0.70 / 0.70 / $210.00

Total Expense For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01244 - CAIDA — $0.00 / $0.00

Total For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01244 - CAIDA — $210.00

**239   0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Joannely Marrero-Cruz | Review Motion Requesting Case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316 — 0.10 / 0.10 / $25.00

Total Expense For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316 — $0.00 / $0.00

Total For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316 — $25.00

**260   0260 Adrian Moll Lugo v. AEE**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss case and to gather information regarding contingency reserves and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

Total Labor For 0260 Adrian Moll Lugo v. AEE — 0.40 / 0.40 / $120.00
Total Expense For 0260 Adrian Moll Lugo v. AEE — $0.00 / $0.00
Total For 0260 Adrian Moll Lugo v. AEE — $120.00

**261   0261 Dorina Taboara Guzman v. AEE KF2019CV0415**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Brunilda Rodríguez | Draft of email to [REDACTED] regarding the deposition taken in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/01/2021 | Brunilda Rodríguez | Draft of email to [REDACTED] regarding the deposition taken to him in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/01/2021 | Brunilda Rodríguez | Examination of deposition taken in [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/01/2021 | Brunilda Rodríguez | Examination of email sent to [REDACTED] regarding the transactional memo sent to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/01/2021 | Brunilda Rodríguez | Draft of email to [REDACTED] regarding the deposition taken to him in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | Brunilda Rodríguez | Examination of legal precedents for the [REDACTED] report between lawyers pursuant to [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/02/2021 | Brunilda Rodríguez | Draft of initial draft of the [REDACTED] report between lawyers pursuant to [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 12/06/2021 | Irelis Rodríguez Guzmán | Draft and field motion to [REDACTED] representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of [REDACTED] Representation in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/07/2021 | Irelis Rodríguez Guzmán | Receipt and examination of court [REDACTED] granting legal representation as requester from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Brunilda Rodríguez | Examination of Order regarding the Motion to [REDACTED] Representation in the file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/07/2021 | Brunilda Rodríguez | Examination of file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Irelis Rodríguez Guzmán | Receipt and examination of court [REDACTED] informing judge [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Brunilda Rodríguez | Examination of Order in the file of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/15/2021 | Brunilda Rodríguez | Deposition transcript of [REDACTED]. | $609.10 ea | 1.00 | $609.10 | $609.10 |
| 12/21/2021 | Irelis Rodríguez Guzmán | Stuy docket, [REDACTED], motions and court orders to establish legal strategy and organize pending [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/21/2021 | Irelis Rodríguez Guzmán | Read and analyze deposition of [REDACTED] in order to establish new [REDACTED] needed and other case strategy. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/21/2021 | Irelis Rodríguez Guzmán | Study and analyze [REDACTED] report of [REDACTED] sent by [REDACTED] and make ew recommendations according [REDACTED] and case studies. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/21/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss the transcription of the deposition taken to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Brunilda Rodríguez | Examination of transcription of deposition taken to [REDACTED] in the case cool number [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/22/2021 | Brunilda Rodríguez | Examination of file to gather information and data for the preparation of a [REDACTED] memo in the case of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/22/2021 | Brunilda Rodríguez | Draft of email to [REDACTED] to accompany the [REDACTED], the report prepared by [REDACTED] investigator and transactional memo sent to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | **Total Labor For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | **18.10** | **18.10** | **$5,270.00** |
| | | **Total Expense For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | **$609.10** | **$609.10** |
| | | **Total For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | **$5,879.10** |

| 242 | **0262 Hayden Elena Reichard de Cardona, Juan Carlos Concio Reichard, et als v. AEE, Caso Núm. A422GDICV00092** | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2021 | Brunilda Rodríguez | Examination of order of the court regarding the informative motion of [REDACTED] in connection with the [REDACTED] of the proceedings in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss case and to gather information regarding contingency reserves and [REDACTED] possible outcome for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0262 Hayden Elena Reichard de Cardona, Juan Carlos Concio Reichard, et als v. AEE, Caso Núm. A422GDICV00092** | | **0.80** | **0.80** | **$240.00** |
| | | **Total Expense For 0262 Hayden Elena Reichard de Cardona, Juan Carlos Concio Reichard, et als v. AEE, Caso Núm. A422GDICV00092** | | | **$0.00** | **$0.00** |
| | | **Total For 0262 Hayden Elena Reichard de Cardona, Juan Carlos Concio Reichard, et als v. AEE, Caso Núm. A422GDICV00092** | | | | **$240.00** |

| 243 | **0263 Jorge Díaz Díaz v. AEE BY2019CV07521** | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss pending evidence and order of the court in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/03/2021 | Brunilda Rodríguez | Worked on draft of second [REDACTED] motion in compliance with order in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/03/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to review and analyze file of [REDACTED] for the determination of status and motions to be filed. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/06/2021 | Irelis Rodríguez Guzmán | Receipt and examination of [REDACTED] in compliance with court order filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss potential [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/07/2021 | Irelis Rodríguez Guzmán | Receipt and examination of court order on Motion in [REDACTED] with court order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Irelis Rodríguez Guzmán | Receipt and examination of court [REDACTED] granting legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Brunilda Rodríguez | Examination of Order regarding the [REDACTED] Motion in the case of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/07/2021 | Brunilda Rodríguez | Examination of [REDACTED] regarding the Motion of legal Representation in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/14/2021 | Irelis Rodríguez Guzmán | Review and analyze case docket and [REDACTED] in order to prepare legal strategy for upcoming [REDACTED] and hearings. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/21/2021 | Irelis Rodríguez Guzmán | Review and study [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/21/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss potential [REDACTED] recommendations in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/21/2021 | Brunilda Rodríguez | Examination of file of [REDACTED] for meeting with [REDACTED] to discuss potential [REDACTED] recommendations. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/21/2021 | Brunilda Rodríguez | Draft of email to [REDACTED] regarding the report by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0263 Jorge Díaz Díaz v. AEE BY2019CV07521** | | **8.90** | **8.90** | **$2,570.00** |
| | | **Total Expense For 0263 Jorge Díaz Díaz v. AEE BY2019CV07521** | | | **$0.00** | **$0.00** |
| | | **Total For 0263 Jorge Díaz Díaz v. AEE BY2019CV07521** | | | | **$2,570.00** |

| 244 | **0264 Víctor Rivera Santiago v. Miguel Gaston, Caso Núm. GM2018CV00089** | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | Irelis Rodríguez Guzmán | Review and analysis of file of [REDACTED] for the determination of [REDACTED] and motions to be filed. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/03/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to review and analyze file of [REDACTED] for the determination of [REDACTED] and motions to be filed. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/06/2021 | Irelis Rodríguez Guzmán | Draft motion to [REDACTED] legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2021 | Brunilda Rodríguez | Draft of memo to [REDACTED] in connection with the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/07/2021 | Irelis Rodríguez Guzmán | Receipt and examination of court [REDACTED] granting legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of Order of the Court in connection with the Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2021 | Irelis Rodríguez Guzmán | Examine and study case docket and [REDACTED] for the determination of strategy and [REDACTED] possibilities. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 12/14/2021 | Irelis Rodríguez Guzmán | Study and analyze claim [REDACTED] and physical file to prepare legal strategy, and to strat drafting written [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/14/2021 | Irelis Rodríguez Guzmán | Study and analyze claim [REDACTED] and physical file to prepare legal strategy, and to strat drafting written [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | **Total Labor For 0264 Víctor Rivera Santiago v. Miguel Gaston, Caso Núm. GM2018CV00089** | | **7.20** | **7.20** | **$1,865.00** |
| | | **Total Expense For 0264 Víctor Rivera Santiago v. Miguel Gaston, Caso Núm. GM2018CV00089** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0264 Víctor Rivera Santiago v. Miguel Gastón, Case Núm. GM2018CV00189 | | | | $1,865.00 |
| 264 | 0265 María Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054 | | | | | | |
| | 12/16/2021 | Brunilda Rodríguez | Examination of [REDACTED] in connection with motion to assume legal representation presented by [REDACTED] through her legal representative [REDACTED] in relation to the order issued and signed by [REDACTED] in relation to motion request for waiver of legal representation presented by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0265 María Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054 | | 0.40 | 0.40 | $120.00 |
| | | | Total Expense For 0265 María Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054 | | | $0.00 | $0.00 |
| | | | Total For 0265 María Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054 | | | | $120.00 |
| 266 | 0266 Joshua Cruz Resto v. AEE | | | | | | |
| | 12/01/2021 | Brunilda Rodríguez | Examination of files, legal precedents and evidence in the case of [REDACTED] in preparation for [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 12/01/2021 | Brunilda Rodríguez | Examination of legal precedents such as [REDACTED] regarding comparative negligence, for the memo in the case of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 12/01/2021 | Brunilda Rodríguez | Examination of answer to interrogatories sent yesterday by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/01/2021 | Brunilda Rodríguez | Draft of email sent to [REDACTED] regarding a potential transaction in the case of [REDACTED] to the Carolina Superior Court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/02/2021 | Brunilda Rodríguez | Hearing of case of [REDACTED] in the Carolina Superior Court. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 12/02/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss potential transaction of the case of [REDACTED] in the Carolina Superior Court. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 12/02/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding a [REDACTED] offer in the case of [REDACTED] in the Carolina Superior Court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/03/2021 | Iván Rodríguez Guzmán | Review and analysis of file of [REDACTED] for the determination of status and motions to be filed. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/03/2021 | Brunilda Rodríguez | Worked on the [REDACTED] Report between lawyers pursuant to [REDACTED] in the case of of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 12/06/2021 | Iván Rodríguez Guzmán | Receipt and examination of court [REDACTED] granting legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/06/2021 | Iván Rodríguez Guzmán | Draft and filed motion to [REDACTED] legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/06/2021 | Brunilda Rodríguez | Examination of Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/06/2021 | Brunilda Rodríguez | Examination of [REDACTED] in connection with Motion to Join Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/09/2021 | Iván Rodríguez Guzmán | Read, study and analyze [REDACTED] emails on case file on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/13/2021 | Iván Rodríguez Guzmán | Examination and study of docket and [REDACTED] evidence on file to prepare assessment of damages and for the determination of [REDACTED] possibilities. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 12/13/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with [REDACTED] offer in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/23/2021 | Iván Rodríguez Guzmán | Meeting with [REDACTED] RE: discuss and determine status of case, reserve and [REDACTED] possible outcome for purposes of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0266 Joshua Cruz Resto v. AEE | | 21.20 | 21.20 | $6,150.00 |
| | | | Total Expense For 0266 Joshua Cruz Resto v. AEE | | | $0.00 | $0.00 |
| | | | Total For 0266 Joshua Cruz Resto v. AEE | | | | $6,150.00 |
| 268 | 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | | | | | |
| | 12/01/2021 | Joannely Marrero-Cruz | Review Motion notifying compliance with Answers to Written [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/01/2021 | Joannely Marrero-Cruz | Review Answers to Written [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss the taking of depositions in [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | 1.20 | 1.20 | $300.00 |
| | | | Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | | $0.00 | $0.00 |
| | | | Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | | | $300.00 |
| 270 | 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDF2013-0073 | | | | | | |
| | 12/13/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/15/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/17/2021 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/27/2021 | Damaris Billoch-Colon | Review case file in order to be [REDACTED] with case facts/status and filing notice of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDF2013-0073 | | 1.60 | 1.60 | $400.00 |
| | | | Total Expense For 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDF2013-0073 | | | $0.00 | $0.00 |
| | | | Total For 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDF2013-0073 | | | | $400.00 |
| 271 | 0271 John Michael Santiago v. DTOP SJ2020CV03858 | | | | | | |
| | 12/17/2021 | Damaris Billoch-Colon | Begin reviewing [REDACTED] in order to be acquainted with case status and prepare for upcoming court [REDACTED] conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Prepare [REDACTED] (case facts/status) in order to prepare for upcoming court [REDACTED] conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Prepare memorandum (case facts/status RE: case [REDACTED]) in order to prepare for upcoming court [REDACTED] conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Continue reviewing [REDACTED] in order to be acquainted with case status and prepare for upcoming court [REDACTED] conference. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 12/20/2021 | Damaris Billoch-Colon | Review case file (case [REDACTED]) in order to be acquainted with case and prepare for upcoming court [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/21/2021 | Damaris Billoch-Colon | Prepare [REDACTED] regarding issues/matters discussed in status [REDACTED] and next steps. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/21/2021 | Damaris Billoch-Colon | Attendance court [REDACTED] conference (status [REDACTED]). | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/21/2021 | Damaris Billoch-Colon | Review court notification RE: [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/21/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/22/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/23/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to render valuation of reserve and [REDACTED] probable outcome requested for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/27/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding valuation of reserve and [REDACTED] probable outcome requested for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0271 John Michael Santiago v. DTOP SJ2020CV03858 | | 7.20 | 7.20 | $1,800.00 |
| | | | Total Expense For 0271 John Michael Santiago v. DTOP SJ2020CV03858 | | | $0.00 | $0.00 |
| | | | Total For 0271 John Michael Santiago v. DTOP SJ2020CV03858 | | | | $1,800.00 |
| 274 | 0274 Estrella Santiago Lugo v. AEE CA2021CV00232 | | | | | | |
| | 12/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order for Videoconference [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/2021 | Joannely Marrero-Cruz | Review case file including motions about [REDACTED], e-mark and Joint Case Management Report in prep for [REDACTED] hearing. | $250.00 hr | 1.40 | 1.40 | $525.00 |
| 12/06/2021 | Joannely Marrero-Cruz | Draft Response to Request for [REDACTED] submitted by co-defendant [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/06/2021 | Joannely Marrero-Cruz | Draft e-mail to co-defendant [REDACTED] re: status of response to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Appear for Initial Status Conference on behalf of [REDACTED] to discuss discovery and determine [REDACTED] calendar. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in prep to Appear for Initial Status Conference on behalf of [REDACTED] re: discuss discovery and Case [REDACTED] Report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] for Admissions sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Review motion filed by [REDACTED] notifying [REDACTED] proceedings. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Review medical record [REDACTED] prepared by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] re First list of interrogatories sent by [REDACTED] interrogatory. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0274 Estrella Santiago Lugo v. A65 CA2021CV00232** | | 4.10 | 4.10 | $1,125.00 |
| | | **Total Expense For 0274 Estrella Santiago Lugo v. A65 CA2021CV00232** | | $0.00 | | $0.00 |
| | | **Total For 0274 Estrella Santiago Lugo v. A65 CA2021CV00232** | | | | $1,125.00 |

**0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Inés Rodríguez-Guzmán | Review and analysis of file of [REDACTED] for de discussion of legal strategy and case [REDACTED] status in order t assume legal representation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/01/2021 | Doris Gongon-Colon | Reviewed Latest [REDACTED] and orders in order to analyze drafting motion related to partial summary judgment motion filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/01/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] and other pertinent cases to include language for wording on draft motion requesting [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/01/2021 | Doris Gongon-Colon | Research local jurisprudence related to the need for parties to timely file an [REDACTED] and the [REDACTED] of not doing so, in order to include a wording for draft motion requesting [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/01/2021 | Doris Gongon-Colon | Draft motion regarding [REDACTED] of adjudication of [REDACTED] partial summary judgment motion. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/02/2021 | Doris Gongon-Colon | Review various motions filed by [REDACTED] regarding various dispositive motions pending for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2021 | Inés Rodríguez-Guzmán | Draft and filed motion to join [REDACTED] representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2021 | Inés Rodríguez-Guzmán | Receipt and [REDACTED] of court order granting legal representation as requested from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Doris Gongon-Colon | Review Reply to [REDACTED] Motion requesting Summary [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/08/2021 | Doris Gongon-Colon | Review Motion requesting [REDACTED], with prejudice. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2021 | Doris Gongon-Colon | Review Resolution of Court Re: Motion requesting partial summary [REDACTED] filed by the [REDACTED] and to insurance company and limitation to the reply by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Doris Gongon-Colon | Review Order of Court Re: [REDACTED] to reply in on or before [REDACTED] dispositive motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Doris Gongon-Colon | Review Order of Court Re: Motion requesting [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Doris Gongon-Colon | Review Order of Court RE: to [REDACTED] to review [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Doris Gongon-Colon | Review [REDACTED] Judgment related to case dismissal against [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2021 | Doris Gongon-Colon | Review Motion filed by [REDACTED] requesting Court to adjudicate Motion Requesting [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/15/2021 | Doris Gongon-Colon | Review and analyze Motion filed by [REDACTED] request for partial [REDACTED] judgment. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/20/2021 | Doris Gongon-Colon | Review Court's Resolution RE: [REDACTED] Motion requesting [REDACTED] Summary Judgment and corresponding Court's [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | 8.20 | 8.20 | $2,415.00 |
| | | **Total Expense For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | $0.00 | | $0.00 |
| | | **Total For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | $2,415.00 |

**0289 Waldy Oscar Velázquez Ferrer, et al. v. AE3, et al.; Caso Núm. PO2019CV02758**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/2021 | Victoria Pierce-King | Examined court order regarding [REDACTED] informative motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2021 | Victoria Pierce-King | Examined [REDACTED] informative motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AE3, et al.; Caso Núm. PO2019CV02758** | | 0.20 | 0.20 | $60.00 |
| | | **Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AE3, et al.; Caso Núm. PO2019CV02758** | | $0.00 | | $0.00 |
| | | **Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AE3, et al.; Caso Núm. PO2019CV02758** | | | | $60.00 |

**0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/08/2021 | Charles Bimbela-Quiñones | Trip to the [REDACTED] to file Motion in the case. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 12/07/2021 | Charles Bimbela-Quiñones | Trip to the [REDACTED] to file Motion and Report in the case. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 12/08/2021 | Charles Bimbela-Quiñones | Trip to the [REDACTED] to file Motion in the case. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 12/10/2021 | Alexander Reyonce-Vázquez | Research regarding [REDACTED], tortious interference with [REDACTED] doctrine, and relevant case law. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 12/10/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] constitutional caselaw in order to evaluate possible request for [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | | **Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | 7.70 | 7.70 | $2,115.00 |
| | | **Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | $42.00 | | $42.00 |
| | | **Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | $2,157.00 |

**0296 AEE v. Florencia Meléndez Pantojas; Caso Núm. K EF2014-0057**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/2021 | Brunilda Rodríguez | Examination of [REDACTED] domain Plan of [REDACTED] to determine next steps to be taken. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | | **Total Labor For 0296 AEE v. Florencia Meléndez Pantojas; Caso Núm. K EF2014-0057** | | 3.60 | 3.60 | $1,080.00 |
| | | **Total Expense For 0296 AEE v. Florencia Meléndez Pantojas; Caso Núm. K EF2014-0057** | | $0.00 | | $0.00 |
| | | **Total For 0296 AEE v. Florencia Meléndez Pantojas; Caso Núm. K EF2014-0057** | | | | $1,080.00 |

**0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Damaris Billoch-Colon | Send email to [REDACTED] [case [REDACTED]] RE: upcoming meeting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding matters discussed in court [REDACTED] conference, upcoming meeting with case [REDACTED] and pending case matters. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Damaris Billoch-Colon | Send email to [REDACTED] for the purpose of discussing upcoming meeting with case [REDACTED] and pending case matters. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/02/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] [case [REDACTED]] regarding motion filed. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding motion relevant to upcoming meeting with case [REDACTED] and pending case matters. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2021 | Damaris Billoch-Colon | Review motion filed by [REDACTED] [case [REDACTED]]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/02/2021 | Damaris Billoch-Colon | Email with [REDACTED] [case [REDACTED]] W. upcoming meeting. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/02/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] [case [REDACTED]] regarding matters discussed in court [REDACTED] conference and upcoming meeting. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/06/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding court minutes notified re: upcoming meeting with case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/06/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Damaris Billoch-Colon | Review amended court [REDACTED] RE: court mandated conference held on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/08/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case file. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file in preparation for meeting with [REDACTED] related to pending work by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/14/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding meeting with case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Damaris Billoch-Colon | Prepare memorandum regarding meeting with [REDACTED] [case [REDACTED]] and [REDACTED] and next steps. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/14/2021 | Damaris Billoch-Colon | Review case file in order to prepare for [REDACTED] with case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/14/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss legal strategy and next steps after meeting with case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] [case [REDACTED]] and [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/14/2021 | Arturo Diaz-Angueira | Meeting held with the Court [REDACTED] to discuss the itinerary and schedule of the pending [REDACTED] that must construct pursuant to the judgment issued in the case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with the Court [REDACTED] to discuss the [REDACTED] to be constructed by [REDACTED] pursuant to the judgment issued in the case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/14/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] to schedule meeting to discuss status and schedule meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding scheduling [REDACTED] to discuss pending case matters. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding case status and to schedule meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding and [REDACTED] regarding meeting to discuss case status/facts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending issues and coordinate meeting with [REDACTED] personnel. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding meeting with [REDACTED] personnel. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Damaris Billoch-Colon | Send email to [REDACTED] [case [REDACTED]] regarding [REDACTED] costs information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scheduling of meeting with [REDACTED] in order to address/discuss pending [REDACTED] and other matters. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/21/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding meeting with [REDACTED] in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] to schedule meeting with [REDACTED] in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/22/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming meeting in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/22/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding meeting to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/23/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding upcoming meeting in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/23/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding upcoming meeting in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/23/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/26/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] [case [REDACTED]] regarding [REDACTED] costs information. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] [case [REDACTED]] regarding [REDACTED] costs information. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] costs information sent by [REDACTED] [case [REDACTED]]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/27/2021 | Damaris Billoch-Colon | Email with [REDACTED] [case [REDACTED]] regarding upcoming meeting in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding meeting with [REDACTED] in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] regarding meeting in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/29/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding upcoming meeting in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/29/2021 | Damaris Billoch-Colon | Prepare memorandum in order to guide upcoming meeting with [REDACTED] in order to address/discuss pending [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/29/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding meeting to address/discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/29/2021 | Damaris Billoch-Colon | Review case file and memorandums in order to prepare for upcoming meeting with [REDACTED] in order to address/discuss pending [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |

**Total Labor For 0309 Municipio de Ponce v. 4 de Carreteras, y otros; Case Núm. J AC1995-0465** — 15.90 — 15.90 — $4,160.00

**Total Expense For 0309 Municipio de Ponce v. 4 de Carreteras, y otros; Case Núm. J AC1995-0465** — $0.00 — $0.00

**Total For 0309 Municipio de Ponce v. 4 de Carreteras, y otros; Case Núm. J AC1995-0465** — $4,160.00

| 310 | 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051 | | | | | |
|---|---|---|---|---|---|---|
| 12/08/2021 | Inés Rodríguez-Guzmán | Draft and sent motion to [REDACTED] legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/08/2021 | Inés Rodríguez-Guzmán | Draft and sent correspondence to [REDACTED] with notification of motion to [REDACTED] legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Brunilda Rodríguez | Examination of Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2021 | Brunilda Rodríguez | Examination of Order of [REDACTED] approving motion assuming legal representation in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2021 | Brunilda Rodríguez | Examination of Order of [REDACTED] requiring action from [REDACTED] within 30 days in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2021 | Inés Rodríguez-Guzmán | Analysis of [REDACTED] to determine legal strategy and pending [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/17/2021 | Inés Rodríguez-Guzmán | Receipt and examination of court order granting [REDACTED] legal representation as requested. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/22/2021 | Brunilda Rodríguez | Examination of Order of the court regarding [REDACTED] to comply with the request for information and for [REDACTED] of writings in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

**Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051** — 2.10 — 2.10 — $545.00

**Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051** — $0.00 — $0.00

**Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051** — $545.00

| 313 | 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HLCG2OCV00896 | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2021 | Inés Rodríguez-Guzmán | Draft and the [REDACTED] assuming legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Inés Rodríguez Guzmán | Evaluation and analysis of [REDACTED] in preparation to draft motion assuming [REDACTED] representation. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 12/03/2021 | Inés Rodríguez Guzmán | Review and analysis of file of [REDACTED] for the determination of status and [REDACTED] to be filed. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/03/2021 | Brunilda Rodríguez | Examination of file of [REDACTED] for the determination of status for meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and examination of court order [REDACTED] legal representation as requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. KLI2020CV00896** | | 3.00 | 3.00 | $865.00 |
| | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. KLI2020CV00896** | | $0.00 | $0.00 | |
| | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. KLI2020CV00896** | | | | $865.00 |

| 315 | 0315 Nelson Jiménez Barrero v. AEE y otros; Case Núm. RY2020CV00351 | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Inés Rodríguez Guzmán | Review and analysis of file of [REDACTED] for de disustion of legal strategy and case produced status in order t asume [REDACTED] representation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Draft and field motion to [REDACTED] legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and examination of court order [REDACTED] legal representation as requested from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/13/2021 | Inés Rodríguez Guzmán | Review and analyze medical records, [REDACTED] and discovery for the determination of strategy, pending discovery and space [REDACTED] options. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 12/21/2021 | Inés Rodríguez Guzmán | Draft email to counsel [REDACTED] to schedule new meeting after discuss las meeting matters with his [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/21/2021 | Inés Rodríguez Guzmán | Meeting with [REDACTED], legal representation [REDACTED] to discuss [REDACTED] possibilities and pending discovery. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | **Total Labor For 0315 Nelson Jiménez Barrero v. AEE y otros; Case Núm. RY2020CV00351** | | 4.10 | 4.10 | $1,025.00 |
| | | **Total Expense For 0315 Nelson Jiménez Barrero v. AEE y otros; Case Núm. RY2020CV00351** | | $0.00 | $0.00 | |
| | | **Total For 0315 Nelson Jiménez Barrero v. AEE y otros; Case Núm. RY2020CV00351** | | | | $1,025.00 |

| 323 | 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV06447 | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | Inés Rodríguez Guzmán | Review and analysis of file of [REDACTED] for the determination of status [REDACTED] to be filed. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Draft motion to assume [REDACTED] representation on the case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and examination of court order [REDACTED] legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and examination of court order [REDACTED] and ordering defendants to answer amended complaint in [REDACTED] days and inform to court before [REDACTED] schedule and calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and examination of amended [REDACTED] motion filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and [REDACTED] of court notification informing [REDACTED] on amended complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of legal precedents for claims against [REDACTED] accrued after the expiration of [REDACTED] in the case of a la [REDACTED] to design a legal strategy. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of Motion to Assume [REDACTED] Representation and Request for the Extension of the [REDACTED] in the case of [REDACTED] to design a legal strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of [REDACTED] regarding the Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Receipt and revisit email from counsel [REDACTED] requesting [REDACTED] meeting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Brunilda Rodríguez | Examination of Motion to Amend the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/07/2021 | Brunilda Rodríguez | Work on legal [REDACTED] for the answer of the Motion to Amend the Complaint in the case of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/07/2021 | Brunilda Rodríguez | Examination of legal precedents at the Puerto Rico [REDACTED] for claims against [REDACTED] accrued after the expiration of [REDACTED] in the case of [REDACTED] to design a legal strategy. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] acknowledging correction of amended complaint [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of Order in connection with the Motion to Amend the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of email from [REDACTED] regarding the Order issued on [REDACTED] to the parties to meet to prepare the [REDACTED] evidence discovery plan to be submitted on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Inés Rodríguez Guzmán | Study file and [REDACTED] in preparation to schedule meeting with [REDACTED] as ordered by court, on [REDACTED] and deposition. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination of juridical article titled "[REDACTED]" for use in the case of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/21/2021 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] legal representation [REDACTED] to coordinate a meeting to schedule [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/21/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss case and to gather information regarding [REDACTED] reserves and [REDACTED] possible outcome for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV06447** | | 12.30 | 12.30 | $3,580.00 |
| | | **Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV06447** | | $0.00 | $0.00 | |
| | | **Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV06447** | | | | $3,580.00 |

| 326 | 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169 | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colon | Review motion filed by [REDACTED] regarding first interrogatory & document production request; [REDACTED] requirement and other discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colon | Brief review and management of [REDACTED] and first interrogatory & document production request sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2021 | Damaris Billoch-Colon | Brief review documents and [REDACTED] produced by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/13/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding written [REDACTED] sent and documents/photos produced. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/29/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] information and answers to interrogatory [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/30/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] information and answers to interrogatory [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/30/2021 | Damaris Billoch-Colon | Review motion filed by [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169** | | 2.20 | 2.20 | $550.00 |
| | | **Total Expense For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169** | | $0.00 | $0.00 | |
| | | **Total For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169** | | | | $550.00 |

**327**    8527 Elisa Rodríguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDP2017-0004

| Date | Timekeeper | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 12/14/2021 | Brunilda Rodríguez | Examination of information, [REDACTED] reports, documents of investigation, [REDACTED] Report  and letter to the [REDACTED] to determine potential steps to be taken in the case of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |

**Total Labor For 8527 Elisa Rodríguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDP2017-0004** — 3.60 — 3.60 — $1,080.00

**Total Expense For 8527 Elisa Rodríguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDP2017-0004** — $0.00 — $0.00

**Total For 8527 Elisa Rodríguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDP2017-0004** — $1,080.00

**329**    8529 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102

| Date | Timekeeper | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 12/10/2021 | Damaris Billoch-Colón | Review [REDACTED] notifications regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colón | Review attended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colón | Review motion filed by [REDACTED] to file amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colón | Send email to [REDACTED] regarding summons expedition and serving [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/13/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Charles Bimbela-Quiñones | Delivery of [REDACTED] in the case ([REDACTED] each). | $400.00 ea | 1.00 | $400.00 | $400.00 |

**Total Labor For 8529 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** — 1.80 — 1.80 — $450.00

**Total Expense For 8529 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** — $400.00 — $400.00

**Total For 8529 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** — $850.00

**331**    8531 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244

| Date | Timekeeper | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 12/01/2021 | Damaris Billoch-Colón | Review case file in order to submit responses to [REDACTED] request for document/information production RE: list sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/01/2021 | Damaris Billoch-Colón | Brief review of first [REDACTED] and document production request sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/01/2021 | Damaris Billoch-Colón | Brief review of [REDACTED] in order to send relevant case documents to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/01/2021 | Damaris Billoch-Colón | Send email to [REDACTED] regarding first interrogatories and document production request sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Damaris Billoch-Colón | Sent email to [REDACTED] regarding [REDACTED] and relevant case documents. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/01/2021 | Damaris Billoch-Colón | Meeting with [REDACTED] regarding first interrogatory and document production request sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] regarding responses to [REDACTED] request for document/information production RE: list sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/02/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2021 | Damaris Billoch-Colón | Brief review of case file RE: court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2021 | Damaris Billoch-Colón | Brief review of [REDACTED] in order to sustain telephone call with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/06/2021 | Damaris Billoch-Colón | Telephone call with [REDACTED] for the purpose of discussing extension to answer interrogatory & document production request, and court [REDACTED] regarding filing of [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Marató Vázquez-Marrero | Email exchanges with [REDACTED] regarding subpoena for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2021 | Marató Vázquez-Marrero | Evaluation and analysis of [REDACTED] for production of documents and deposition for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2021 | Marató Vázquez-Marrero | Email exchanges with [REDACTED] regarding subpoena for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2021 | Damaris Billoch-Colón | Meeting with [REDACTED] to discuss court orders and to devise legal strategy regarding preparation of motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Damaris Billoch-Colón | Meeting with [REDACTED] regarding case investigation by [REDACTED] and next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Damaris Billoch-Colón | Brief review of [REDACTED] (deposition and document production) sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] regarding [REDACTED] deposition and document production). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Damaris Billoch-Colón | Review email from [REDACTED] regarding pending discovery matters ([REDACTED]) and brief review of [REDACTED] attached. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] employee that required line after [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch-Colón | Review email from [REDACTED] regarding inspection and [REDACTED] case documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Damaris Billoch-Colón | Review email exchange between [REDACTED] regarding [REDACTED] and personnel identification. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2021 | Damaris Billoch-Colón | Review documents sent by [REDACTED] regarding [REDACTED] and personnel identification. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2021 | Damaris Billoch-Colón | Review [REDACTED] report in order to identify [REDACTED] personnel that restored electrical line after [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/13/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] regarding [REDACTED] personnel that restored electrical line after [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] regarding accident investigation by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/14/2021 | Damaris Billoch-Colón | Brief review of case file in order to send relevant case information to [REDACTED] RE: accident investigation by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/14/2021 | Damaris Billoch-Colón | Telephone call with [REDACTED] regarding accident investigation by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Damaris Billoch-Colón | Review documents sent by [REDACTED] RE: accident [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/15/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] for the filing of first draft of joint motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/15/2021 | Damaris Billoch-Colón | Send email to [REDACTED] personnel that investigated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Damaris Billoch-Colón | Review court [REDACTED] RE: accident [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/15/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] regarding accident investigation by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/15/2021 | Damaris Billoch-Colón | Review and revise first draft of [REDACTED] motion for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/15/2021 | Damaris Billoch-Colón | Prepare first draft of [REDACTED] motion for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/15/2021 | Damaris Billoch-Colón | Review court docket in order to prepare [REDACTED] motion for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/16/2021 | Marató Vázquez-Marrero | Conference call with [REDACTED] related to extension to comply with [REDACTED] sent by [REDACTED] counsel. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/16/2021 | Damaris Billoch-Colón | Revise, review and submit final version of [REDACTED] motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/17/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] regarding accident investigation by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/20/2021 | Damaris Billoch-Colón | Telephone call with [REDACTED] to discuss upcoming deposition to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2021 | Damaris Billoch-Colón | Telephone call with [REDACTED] to discuss upcoming deposition to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2021 | Marató Vázquez-Marrero | Evaluation and analysis of letter related to extension to comply with [REDACTED] sent by [REDACTED] counsel. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Damaris Billoch-Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/29/2021 | Damaris Billoch-Colón | Review [REDACTED] letter for extension RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/29/2021 | Damaris Billoch-Colón | Review email exchange between [REDACTED] regarding [REDACTED] subpoena. | $250.00 hr | 0.10 | 0.10 | $25.00 |

**Total Labor For 8531 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244** — 13.70 — 13.70 — $3,526.00

**Total Expense For 8531 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244** — $0.00 — $0.00

Total For 0335 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244    $3,520.00

**335   0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Case Núm. MZ2021CV00956**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/02/2021 | Victoria Pierce King | Exchanged emails with [REDACTED] regarding pending document [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/17/2021 | Victoria Pierce King | Examined court [REDACTED] regarding initial [REDACTED] conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/17/2021 | Victoria Pierce King | Examined [REDACTED] motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2021 | Victoria Pierce King | Examined [REDACTED] motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2021 | Victoria Pierce King | Examined [REDACTED] scheduling conference [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/17/2021 | Victoria Pierce King | Examined [REDACTED] concerning informative motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2021 | Victoria Pierce King | Analysis of [REDACTED] first set of Interrogatories. | $300.00 hr | 1.80 | 1.80 | $540.00 |

Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Case Núm. MZ2021CV00956   2.80   2.80   $840.00

Total Expense For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Case Núm. MZ2021CV00956   $0.00   $0.00

Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Case Núm. MZ2021CV00956   $840.00

**342   0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/13/2021 | Victoria Pierce King | Examined motion filed by [REDACTED], former [REDACTED] employee. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/26/2021 | Victoria Pierce King | Examined court order granting [REDACTED] for production of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/28/2021 | Victoria Pierce King | Exchange emails with [REDACTED] regarding former [REDACTED] employee and efforts to locate him. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/28/2021 | Victoria Pierce King | Examined motion regarding issuance of [REDACTED] held by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/28/2021 | Victoria Pierce King | Examined case file for information about former [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/29/2021 | Victoria Pierce King | Examined [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/29/2021 | Victoria Pierce King | Examined [REDACTED] regarding issuance of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797   1.30   1.30   $390.00

Total Expense For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797   $0.00   $0.00

Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797   $390.00

**347   0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Case Núm. PO2018CV00095**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/14/2021 | Brunilda Rodríguez | Examination of [REDACTED] file to determine any pending action to be taken and devise strategies going forward in the case of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |

Total Labor For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Case Núm. PO2018CV00095   2.90   2.90   $870.00

Total Expense For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Case Núm. PO2018CV00095   $0.00   $0.00

Total For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Case Núm. PO2018CV00095   $870.00

**350   0350 José Matos Rodríguez v. ELA DDP2016-0133**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/06/2021 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0350 José Matos Rodríguez v. ELA DDP2016-0133   0.10   0.10   $25.00

Total Expense For 0350 José Matos Rodríguez v. ELA DDP2016-0133   $0.00   $0.00

Total For 0350 José Matos Rodríguez v. ELA DDP2016-0133   $25.00

**352   0352 Geury A. Marte González, et al. v. AEE, et al.; Case Núm. SJ2021CV05292**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/01/2021 | Inés Rodríguez Guzmán | Review and analysis of file of [REDACTED], for the determination of legal strategy and [REDACTED] Status, in preparation to assume legal representation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/03/2021 | Inés Rodríguez Guzmán | Evaluation and analysis of [REDACTED] in preparation to draft motion to requests an extension of time to answer [REDACTED], and production of documents. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] granting extension of discovery requested on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Inés Rodríguez Guzmán | Prepare first draft of written [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $225.00 |
| 12/14/2021 | Inés Rodríguez Guzmán | Review and analyze [REDACTED], causes of action, negligence and damages in preparation to draft first written [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |

Total Labor For 0352 Geury A. Marte González, et al. v. AEE, et al.; Case Núm. SJ2021CV05292   4.30   4.30   $1,075.00

Total Expense For 0352 Geury A. Marte González, et al. v. AEE, et al.; Case Núm. SJ2021CV05292   $0.00   $0.00

Total For 0352 Geury A. Marte González, et al. v. AEE, et al.; Case Núm. SJ2021CV05292   $1,075.00

**353   0353 Rafael Rivera Claudio v. AEE; Case Núm. HUCI2016B0231**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/06/2021 | Brunilda Rodríguez | Draft of email to [REDACTED] in connection with order of the court in connection with the resignation of legal representative in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of order to [REDACTED] in connection with informative motion and resignation of legal representative of the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0353 Rafael Rivera Claudio v. AEE; Case Núm. HUCI2016B0231   0.30   0.30   $90.00

Total Expense For 0353 Rafael Rivera Claudio v. AEE; Case Núm. HUCI2016B0231   $0.00   $0.00

Total For 0353 Rafael Rivera Claudio v. AEE; Case Núm. HUCI2016B0231   $90.00

**356   0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Case Núm. BY2021CV01945**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/06/2021 | Inés Rodríguez Guzmán | Draft motion to [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2021 | Inés Rodríguez Guzmán | Receipt and examination of answer to [REDACTED] filed by counsel [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/06/2021 | Brunilda Rodríguez | Draft of memo to [REDACTED] in connection with interrogatories sent to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of Response to Amended [REDACTED] filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Receipt and examination of interrogatory sent from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Examination of [REDACTED] of interrogatory and production of documents sent from [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Review and analyze docket, [REDACTED] file and other information on file in preparation to answer first set of [REDACTED] and production of document. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Review and analyze of file to devise legal strategy related to the file of [REDACTED] to procure evidence for a motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Receipt and examination of court order, acknowledging the [REDACTED] of answer to complaint filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED], granting legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] days. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Draft and filed [REDACTED] in request to extention to answer [REDACTED] of interrogatories. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/08/2021 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of breakdown of evidence from [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Draft and sent correspondence to [REDACTED], to acknowledge the receipt of each [REDACTED], evidence and [REDACTED] breakdown respectively | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Draft [REDACTED] Report and sent it to all parties | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Review docket, file [REDACTED] and other case incidences in order to draft [REDACTED] Report | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Receipt and study on production of documents and medical records sent by [REDACTED] (more than [REDACTED]) | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] of interrogatories and production of documents sent by [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] Report from [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/08/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] default of appearance of codefendant [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Brunilda Rodríguez | Examine the interrogatories sent by [REDACTED] regarding the affirmative defenses raised by [REDACTED] in the answer to the amended complaint in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2021 | Brunilda Rodríguez | Examine the [REDACTED] of the Court imposing a judgement of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2021 | Brunilda Rodríguez | Examination of file of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2021 | Brunilda Rodríguez | Review and analyze [REDACTED] in order to draft case summary and status report to [REDACTED] in preparation to answer first set of interrogatories and production of documents sent by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $275.00 |
| 12/09/2021 | Irelis Rodríguez-Guzmán | Draft and sent email with case summary and case status to [REDACTED] as requested, in preparation to answer [REDACTED] of interrogatories and production of documents sent by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/09/2021 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to discuss matters on the answer of interrogatories and production of documents pending to be completed from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2021 | Irelis Rodríguez-Guzmán | Draft and sent communication to [REDACTED] requesting information to complete first set of interrogatory and production of documents sent by [REDACTED] legal representation. The communication included a [REDACTED] of facts | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of Motion to [REDACTED] default of appearance filed by counsel [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2021 | Brunilda Rodríguez | Examination of documents and report for the management of the case sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/09/2021 | Brunilda Rodríguez | Examination of documents and report for the [REDACTED] of the case sent by [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/09/2021 | Brunilda Rodríguez | Examination of documents and [REDACTED] for the management of the case sent by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/10/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2021 | Brunilda Rodríguez | Examination of motion requesting [REDACTED] in connection with judgement in default and response to amended Complaint filed by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/14/2021 | Irelis Rodríguez-Guzmán | Examination of motion in the case of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $240.00 |
| 12/15/2021 | Irelis Rodríguez-Guzmán | Receipt and study answer of first production of documents including [REDACTED] records, premises photos and Medicare Information from [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/15/2021 | Irelis Rodríguez-Guzmán | Receipt and study answer of [REDACTED] of interrogatories from [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/16/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the judge in connection with the Motion for extension for the discovery of [REDACTED], in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2021 | Brunilda Rodríguez | Examination of [REDACTED] of judge in connection with the Motion for [REDACTED] and Response to [REDACTED] letting aside the judgement in default and allowing the answer to the complaint in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] default [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] granting extension on discovery as requested from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Brunilda Rodríguez | Examination of request for [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of correspondence from [REDACTED] with interrogatories, production of documents and requirement of admission addressed to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/21/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of motion requesting [REDACTED] on default of appearance of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/21/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of answer in [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/22/2021 | Brunilda Rodríguez | Examination of motion requesting the judgement by default be [REDACTED] filed by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Brunilda Rodríguez | Examination of answer to the complaint filed by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/22/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of motion filed by counsel [REDACTED], an action [REDACTED] sent on this same day | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/23/2021 | Brunilda Rodríguez | Examination of motion filed by [REDACTED] on behalf of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/27/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] acknowledging the receipt of motion informing written [REDACTED] filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of court order granting [REDACTED] on default of appearance filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of answer to complaint filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/28/2021 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of interrogatory and production of documents sent from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

**Total Labor for ESSG Dafne Nevárez Colón v. Triple 5 Propiedad, Inc., et al.; Caso Núm. BY2021CV03945**  27.80  27.80  $7,490.00

**Total Expense for ESSG Dafne Nevárez Colón v. Triple 5 Propiedad, Inc., et al.; Caso Núm. BY2021CV03945**  $0.00  $0.00

**Total For ESSG Dafne Nevárez Colón v. Triple 5 Propiedad, Inc., et al.; Caso Núm. BY2021CV03945**  $7,490.00

| 365 | ESG5 Yesenia Batista Roca v. AEE; Caso Núm. NSCC20160608 | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/21/2021 | Brunilda Rodríguez | Draft of email to [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

**Total Labor For ESG5 Yesenia Batista Roca v. AEE; Caso Núm. NSCC20160608**  0.50  0.50  $150.00

**Total Expense For ESG5 Yesenia Batista Roca v. AEE; Caso Núm. NSCC20160608**  $0.00  $0.00

**Total For ESG5 Yesenia Batista Roca v. AEE; Caso Núm. NSCC20160608**  $150.00

| 366 | ESG6 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213 | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] acknowledging the receipt of answer to [REDACTED] complaint filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] acknowledging the receipt of informative motion from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2021 | Brunilda Rodríguez | Examination of Motion filed by [REDACTED] and answer to complaint in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/03/2021 | Brunilda Rodríguez | Examination of [REDACTED] motion regarding Interrogatories and Production of documents filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/03/2021 | Brunilda Rodríguez | Examination and analysis of presentation in the case of [REDACTED] for the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/03/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding the informative motion filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of answer to [REDACTED] amended complaint filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] informative motion, filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2021 | Irelis Rodríguez-Guzmán | Draft and filed motion to [REDACTED] legal representation | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/06/2021 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] to discuss previous email requesting approval of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of Informative Motion filed by [REDACTED], regarding the First Interrogatories and Production of Documents, in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the case of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Study docket and discovery. Prepare strategy for upcoming hearing on December 8th. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Receipt and examination of [REDACTED] requesting default of appearance filed by [REDACTED] representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Meeting with [REDACTED] liability, if any, and analyze premises pictures in preparation for unsupervising hearing on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Draft email to [REDACTED] to request approval to use [REDACTED] for upcoming premises [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Sent various emails to [REDACTED], with docket and premises pictures in preparation for upcoming meeting to discuss case and [REDACTED] liability. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Draft email to [REDACTED] with an explicative narrative regaring the importance of [REDACTED] premises [REDACTED], as previously requested by phone. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/07/2021 | Inés Rodríguez Guzmán | Review and examination of [REDACTED] to devise legal strategy related to the file of [REDACTED] to procure needen evidence for a motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Draft and sent correspondence to [REDACTED] to inform upcoming premisess [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Continue studying docket, discovery and notes of meeting with [REDACTED], in preparation for Status Conference [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of motion to request extention to answer [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of [REDACTED] Summary filed by court on Status Conference [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of [REDACTED] Motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Attend to Status Conference [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of communication from [REDACTED] approving premises [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on reschedule premisses [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on rescheduling of premisses [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on rescheduling [REDACTED] availability. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on premises inspection availability and suggesting [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] to confirm availability for premisses [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of Motion filed by [REDACTED] on premises inspection on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on premises [REDACTED] availability. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] to confirm availability for premissss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of Motion for an Extension filed by [REDACTED] in connection with the motion of legal representation filed by [REDACTED] by himself and in rep of the [REDACTED] composed with his wife and others [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of Order of the Court in connection with Motion to [REDACTED] Legal Representation in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of Motion Requesting Entry of Default sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] from the Court in connection with virtual hearing to be held on [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of Informative Motion filed by the [REDACTED] with regards to his date for the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/08/2021 | Brunilda Rodríguez | Examination of various emails sent by [REDACTED] Motion requesting authorisation to conduct an ocular inspection of the area of the [REDACTED] that occurred on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/09/2021 | Inés Rodríguez Guzmán | Receipt and examination of correspondence from [REDACTED] to confirm availability on premisses [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Inés Rodríguez Guzmán | Telephone Meeting with [REDACTED] to inform premisses inspection authorization granted from [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/09/2021 | Inés Rodríguez Guzmán | Draft and sent email as requested from [REDACTED] with premisses [REDACTED] details and shceduling date. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2021 | Inés Rodríguez Guzmán | Receipt and examination of integrated [REDACTED] Report sent from [REDACTED], with suggested amendments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2021 | Inés Rodríguez Guzmán | Sent correspondence to all parties to acknowledge the receipt of integrated [REDACTED] Report and requesting the part of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2021 | Brunilda Rodríguez | Examination of Minuts sent by the Court in connection with [REDACTED] Hearing held on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the Minute sent by the Court in connection with virtual hearing held on [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Inés Rodríguez Guzmán | Receipt and examination of correspondence from [REDACTED] on rescheduling upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Inés Rodríguez Guzmán | Receipt and examination of correspondence from [REDACTED] on rescheduling upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Inés Rodríguez Guzmán | Receipt and examination of correspondence from [REDACTED] on rescheduling upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Inés Rodríguez Guzmán | Receipt and examination of correspondence from [REDACTED] on rescheduling upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the email sent by [REDACTED], in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding the entry by default against [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding the Motion requesting an extension of the time to answer in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding the Informative Motion in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the email sent by [REDACTED], in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in response to email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the available dates for hearings in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in response to email sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/14/2021 | Inés Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on available dates to reschedule upcoming Status Conference Hearing, answering [REDACTED] sheduling proposal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Inés Rodríguez Guzmán | Receipt and examination of correspondence from [REDACTED] email with available dates to reschedule [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding dates available in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/14/2021 | Brunilda Rodríguez | Examination of Informative Motion filed by the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Brunilda Rodríguez | Examination of Informative Motion filed by the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/14/2021 | Brunilda Rodríguez | Examination of Minutes in [REDACTED] held through video conference in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/15/2021 | Inés Rodríguez Guzmán | Receipt and study [REDACTED] of interrogatories and production of documents sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/15/2021 | Inés Rodríguez Guzmán | Receipt and study medical records of more than [REDACTED] pages sent from [REDACTED] legal counsel as part of discovery and from [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 12/15/2021 | Irelis Rodríguez-Guzmán | Receipt and study [REDACTED] information, videos of premisses and wound adn other medical information sent from [REDACTED] legal counsel as part of discovery sent from codefendant [REDACTED] (Third email). | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 12/15/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of Motion field by [REDACTED] on written discovery sent to defendant [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/15/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of pictues of the wound and premisses. Revise [REDACTED] complaint and other production sent from [REDACTED] production of documents. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/16/2021 | Brunilda Rodriguez | Examination of Motion to the file presented by [REDACTED] through his legal representative [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/21/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of Motion field by [REDACTED] on written discovery sent to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/21/2021 | Irelis Rodríguez-Guzmán | Receipt and examination of correspondence and [REDACTED] of interrogatories and production of documents from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/22/2021 | Brunilda Rodriguez | Examination of Motion in the file of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/22/2021 | Brunilda Rodriguez | Examination of Motion in the file of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | **25.20** | **25.20** | **$6,825.00** |
| | | | **Total Expense For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | **$0.00** | **$0.00** |
| | | | **Total For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | | **$6,825.00** |
| **369** | **0369 Giovanni Villafañe Arrieta; QG-20-1479** | | | | | | |
| | 12/10/2021 | Blanca Mera-Roure | Draft Motion to [REDACTED] legal representation in the case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/15/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: Legal Representation and [REDACTED] conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0369 Giovanni Villafañe Arrieta; QG-20-1479** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0369 Giovanni Villafañe Arrieta; QG-20-1479** | | | **$0.00** | **$0.00** |
| | | | **Total For 0369 Giovanni Villafañe Arrieta; QG-20-1479** | | | | **$60.00** |
| **379** | **0379 Tranche 2 Renewables RFP** | | | | | | |
| | 12/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] motion regarding independent [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/15/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] independent coordinator. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0379 Tranche 2 Renewables RFP** | | **0.60** | **0.60** | **$180.00** |
| | | | **Total Expense For 0379 Tranche 2 Renewables RFP** | | | **$0.00** | **$0.00** |
| | | | **Total For 0379 Tranche 2 Renewables RFP** | | | | **$180.00** |
| **381** | **0381 Reclamación Nilza Ivette Luna Berríos v. AEE; 2020-5661** | | | | | | |
| | 12/15/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum to [REDACTED] demand. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 12/17/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] memorandum to [REDACTED] demand. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/17/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum to [REDACTED] demand. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 12/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding case [REDACTED] negotiations. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding case [REDACTED] negotiations. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding case [REDACTED] negotiations. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/22/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding case [REDACTED] negotiations. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/23/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding case [REDACTED] negotiations. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 12/28/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 12/28/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding claim [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/28/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/29/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] counsel regarding draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/29/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding draft of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0381 Reclamación Nilza Ivette Luna Berríos v. AEE; 2020-5661** | | **8.40** | **8.40** | **$2,520.00** |
| | | | **Total Expense For 0381 Reclamación Nilza Ivette Luna Berríos v. AEE; 2020-5661** | | | **$0.00** | **$0.00** |
| | | | **Total For 0381 Reclamación Nilza Ivette Luna Berríos v. AEE; 2020-5661** | | | | **$2,520.00** |
| **382** | **0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | | | | | |
| | 12/03/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding transaction between the parties for input regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/10/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding transaction between the parties for input regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/13/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding transaction between the parties for input regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/13/2021 | Damaris Billoch-Colon | Research [REDACTED] in order to evaluate possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/13/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to evaluate possible [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/13/2021 | Damaris Billoch-Colon | Review case file in order to reply to inquiry from [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/13/2021 | Damaris Billoch-Colon | Review memorandum regarding [REDACTED] petition to evaluate possible [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/13/2021 | Damaris Billoch-Colon | Research [REDACTED] in order to evaluate possible [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/13/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to evaluate possible [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/14/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court judgment RE: [REDACTED] between the parties. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | **2.40** | **2.40** | **$600.00** |
| | | | **Total Expense For 0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | | **$0.00** | **$0.00** |
| | | | **Total For 0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | | | **$600.00** |
| **384** | **0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | | | | | |
| | 12/23/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] to the motion for [REDACTED] in order to devise a strategy for its management. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | | **$0.00** | **$0.00** |
| | | | **Total For 0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | | | **$200.00** |
| **385** | **0385 Mayra Ramos Vélez v. AEE UADAU 19-411cp** | | | | | | |
| | 12/05/2021 | Blanca Mera-Roure | Work in the drafting of the first draft of [REDACTED] before the [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 12/05/2021 | Blanca Mera-Roure | Work in the [REDACTED] and identification of all documents in file to prepare the attachments to include in the [REDACTED] before the [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 12/05/2021 | Blanca Mera-Roure | Review and analyze the applicable provisions of [REDACTED], as amended; [REDACTED], as amended; and applicable case law Re: work in drafting [REDACTED] before the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/08/2021 | Blanca Mara Rivas | Work in the revision of the draft and attachments to be included in [REDACTED] to be filed today before the [REDACTED]. | $200.00 hr | 2.90 | 2.90 | $870.00 |
| | | **Total Labor For 0385 Mayra Ramos Vélez v. AEE GASAU 19-411cp** | | **11.50** | **11.50** | **$3,460.00** |
| | | **Total Expense For 0385 Mayra Ramos Vélez v. AEE GASAU 19-411cp** | | | **$0.00** | **$0.00** |
| | | **Total For 0385 Mayra Ramos Vélez v. AEE GASAU 19-411cp** | | | | **$3,460.00** |

**386   0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xserta**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | Katiuska Bolaños Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/07/2021 | Alexander Reynoso Vásquez | Review [REDACTED] motion asking permission to file a joint opposition to [REDACTED] answer to claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] to determine if reply is warranted. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xserta** | | **0.80** | **0.80** | **$200.00** |
| | | **Total Expense For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xserta** | | | **$0.00** | **$0.00** |
| | | **Total For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xserta** | | | | **$200.00** |

**393   0393 AEE v. PUMA Energy Caribe SU2021CV0T614**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Rafael Gonzalez Ramos | Met with [REDACTED] to discuss and review the upcoming [REDACTED] strategy. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 12/01/2021 | Charles Bimbela Quiñones | Study voluminous documents received from [REDACTED] in preparation for the preliminary [REDACTED] hearing, including [REDACTED] correspondence, emails, contract, among others. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 12/01/2021 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] for direct interrogatory, in preparation for a meeting with the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/01/2021 | Alexander Reynoso Vásquez | Reviewing [REDACTED] file, documents and communications, in preparation for a meeting with the [REDACTED], well included: Lawsuit, Request for Temporary Restraining Order, Temporary Restraining Order, emails, contract between [REDACTED], among others. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 12/01/2021 | Alexander Reynoso Vásquez | Continue reviewing [REDACTED] documents and communications to be included in the case file, in preparation for the preliminary [REDACTED] hearing, which included: emails, contract between [REDACTED], among others. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| 12/01/2021 | Alexander Reynoso Vásquez | T/C to the [REDACTED] in order to clarify how the possible [REDACTED] in the case will be submitted to the Court for the virtual preliminary [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/01/2021 | Alexander Reynoso Vásquez | Review [REDACTED] file to draft questions for direct interrogatory, in preparation for a meeting with the [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/01/2021 | Alexander Reynoso Vásquez | Meeting held with [REDACTED] to discuss legal strategies for the upcoming [REDACTED] hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/02/2021 | Charles Bimbela Quiñones | Drafted opposition to [REDACTED], in order to comply with a Court's [REDACTED] to immediately reply to it. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| 12/02/2021 | Charles Bimbela Quiñones | Continued study of [REDACTED] file, documents and communications, in preparation for a meeting with the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/02/2021 | Charles Bimbela Quiñones | Attended meeting at [REDACTED] in preparation for a virtual [REDACTED] injunction hearing. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 12/02/2021 | Charles Bimbela Quiñones | Study [REDACTED], in order to comply with a Court's [REDACTED] to immediately reply to it. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/02/2021 | Alexander Reynoso Vásquez | Draft, review, and submit [REDACTED] to Request for Temporary Restraining Order and [REDACTED] injunction, in order to comply with a Court's Order and in preparation for the virtual [REDACTED] hearing. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 12/02/2021 | Alexander Reynoso Vásquez | Review [REDACTED], in order to comply with a Court's [REDACTED] to immediately reply to it. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 12/02/2021 | Alexander Reynoso Vásquez | Continued reviewing [REDACTED] file, documents and communications, in preparation for a meeting with the [REDACTED], including: Lawsuit, Request for Temporary Restraining Order, Temporary Restraining Order, emails, contract between [REDACTED], among others. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/02/2021 | Alexander Reynoso Vásquez | Meeting at [REDACTED] in preparation for a virtual preliminary [REDACTED] hearing. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 12/02/2021 | Alexander Reynoso Vásquez | Review [REDACTED] to Request for Temporary Restraining Order and Preliminary [REDACTED], in order to comply with a Court's [REDACTED] to immediately reply to it. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/03/2021 | Rafael Gonzalez Ramos | Research regarding the [REDACTED] ruling regarding the prohibition to use [REDACTED] to prove liability. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 12/03/2021 | Rafael Gonzalez Ramos | Draft and conclude arm memorandum regarding the [REDACTED] for using a [REDACTED] to prove liability. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 12/03/2021 | Charles Bimbela Quiñones | Corrected and edited motion with identifications (possible exhibits) to [REDACTED] in preparation for the virtual [REDACTED] hearing. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/03/2021 | Charles Bimbela Quiñones | Meeting at [REDACTED] in preparation for the virtual [REDACTED] hearing. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/03/2021 | Charles Bimbela Quiñones | Attend the virtual [REDACTED] hearing. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 12/03/2021 | Charles Bimbela Quiñones | Study [REDACTED] to Request for Temporary Restraining Order and [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/03/2021 | Alexander Reynoso Vásquez | Prep meeting at [REDACTED] in preparation for the virtual [REDACTED] hearing. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/03/2021 | Alexander Reynoso Vásquez | Prepare, organize and submit a motion with identifications (possible exhibits) to [REDACTED], in preparation for the virtual [REDACTED] hearing. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 12/03/2021 | Alexander Reynoso Vásquez | Post-meeting with [REDACTED] in order to discuss incidents occurred during the virtual [REDACTED] hearing, and the Court's order extending the Temporary Restraining Order for the [REDACTED] additional days and scheduling a virtual inspection at the [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/03/2021 | Alexander Reynoso Vásquez | Attend the virtual preliminary [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | T/C with [REDACTED] discussing common legal strategies to contest [REDACTED] allegedly property right of the pipelines and valves of the [REDACTED] and for the ocular inspection. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Meeting held at the [REDACTED], to devise legal strategies in preparation for the [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Post-meeting with [REDACTED] to discuss upcoming legal strategies for the upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Review and summarize the Court's extension of the [REDACTED] in order to devise upcoming legal strategies in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Review email sent by [REDACTED] to the client in order to devise a legal strategy of whether to ask the [REDACTED] to postpone a hearing while the Court's case is still pending. | $250.00 hr | 0.10 | 0.10 | $100.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Study [REDACTED] administrative file, re: legal strategies and arguments to be presented in [REDACTED] of Judicial Review filed before the Court of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $950.00 |
| 12/06/2021 | Charles Bimbela Quiñones | Study documents, maps and photographs in preparation for [REDACTED] ordered by the Court at the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/06/2021 | Charles Bimbela Quiñones | Post-meeting with [REDACTED], re: events occurred at the [REDACTED] and upcoming legal strategies. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/06/2021 | Charles Bimbela Quiñones | Attended [REDACTED] inspection ordered by the Court at the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/06/2021 | Charles Bimbela Quiñones | Study and analyze Court's Order amending the [REDACTED] in order to devise upcoming legal strategies in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Study communications with [REDACTED] in order to devise a legal strategy of whether to ask the [REDACTED] to postpone a [REDACTED] while the Court's case is still pending. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Review [REDACTED] meeting notes and draft legal arguments, in preparation for the [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Post-meeting with [REDACTED] to events occurred at the ocular inspection on the [REDACTED] and upcoming legal strategies. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/06/2021 | Alexander Reynoso Vásquez | Attend to the [REDACTED] ordered by the Court at the [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 12/07/2021 | Alexander Reynoso Vásquez | Email exchange with [REDACTED] sharing final drafts of [REDACTED] filed in the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Alexander Reynoso Vásquez | Meeting held with [REDACTED] to devise legal strategies for the continuation of the [REDACTED] hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/07/2021 | Alexander Reynoso Vásquez | Meeting with [REDACTED], re: legal strategies for the continuation of the [REDACTED] hearing. | $250.00 hr | 0.70 | 0.70 | $210.00 |
| 12/08/2021 | Alexander Reynoso Vásquez | Review, analyze and summarize [REDACTED] and Court's orders in preparation for upcoming continuation of the [REDACTED] hearing. | $250.00 hr | 3.20 | 3.20 | $800.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/08/2021 | Alexander Reynoso Vázquez | Review, analyze and summarize the Court's Minute of the [REDACTED] injunction hearing of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/08/2021 | Alexander Reynoso Vázquez | Review the counter [REDACTED] proposal of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/08/2021 | Alexander Reynoso Vázquez | Review [REDACTED] proposal sent by [REDACTED] in order to discuss it with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/08/2021 | Charles Bimbela Quiñones | Study and analyze Court's [REDACTED] of the preliminary injunction hearing of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/08/2021 | Charles Bimbela Quiñones | Drafted counter [REDACTED] proposal to be sent to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/08/2021 | Charles Bimbela Quiñones | Study and analyze [REDACTED] proposal received from [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/08/2021 | Charles Bimbela Quiñones | conferences with [REDACTED], re: [REDACTED] proposal received from [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/08/2021 | Charles Bimbela Quiñones | Telephone conference with [REDACTED], re: negotiations for possible [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/08/2021 | Arturo Díaz Anguiera | Meeting held with counsel for [REDACTED] in order to discuss the possibilities of [REDACTED] so suggested by the Court. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/08/2021 | Arturo Díaz Anguiera | Work done with [REDACTED] in the preparation of the counter [REDACTED] to be forwarded to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/08/2021 | Arturo Díaz Anguiera | Study and analysis of the [REDACTED] proposal presented by [REDACTED] and meeting held with [REDACTED] to discuss the same prior to informing the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/09/2021 | Alexander Reynoso Vázquez | Meeting held with [REDACTED] to devise a legal strategy to prepare a PowerPoint presentation summarizing all pending judicial and administrative proceedings regarding the [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/09/2021 | Alexander Reynoso Vázquez | Continue reviewing, analyzing, and summarizing files to prepare the [REDACTED] draft of a [REDACTED] presentation summarizing all pending judicial and administrative proceedings regarding the [REDACTED]. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 12/09/2021 | Alexander Reynoso Vázquez | Review, analyze and summarize files to prepare the first draft of a [REDACTED] presentation summarizing all pending judicial and [REDACTED] proceedings regarding the [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 12/09/2021 | Alexander Reynoso Vázquez | Meeting held with [REDACTED] to edit and prepare the final draft of a PowerPoint presentation summarizing all pending [REDACTED] and administrative proceedings regarding the [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/09/2021 | Arturo Díaz Anguiera | Study and analysis of the draft of our brief in [REDACTED] filed before the Puerto Rico Appeals Court which is due to file on [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/09/2021 | Arturo Díaz Anguiera | Meeting held with [REDACTED] in order to discuss the corrections to the draft of our brief in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2021 | Alexander Reynoso Vázquez | Review the Court's Order scheduling that the continuation of the preliminary [REDACTED] hearing of [REDACTED] of the Court. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2021 | Charles Bimbela Quiñones | Study [REDACTED] presentation summarizing all pending judicial and administrative proceedings regarding the [REDACTED] and make suggestions for same. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/09/2021 | Charles Bimbela Quiñones | Review, analyze Court's [REDACTED] and motions filed in preparation for upcoming continuation of the [REDACTED] hearing. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/09/2021 | Charles Bimbela Quiñones | Study Court Order scheduling and indicating that the continuation of the [REDACTED], to be held in person at [REDACTED] of the Court. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2021 | Charles Bimbela Quiñones | Study recording of first day of [REDACTED] hearing in order to prepare to [REDACTED] same. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 12/10/2021 | Arturo Díaz Anguiera | Continuation of work done in the study and analysis of the latest draft of the [REDACTED] to be filed before the Court of [REDACTED] to the writ of revision filed by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/10/2021 | Alexander Reynoso Vázquez | Review, analyze and summarize docket file and Court's [REDACTED] in preparation for upcoming continuation of the [REDACTED] hearing. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/10/2021 | Alexander Reynoso Vázquez | Meeting held with [REDACTED], in order to devise common legal strategies for the upcoming [REDACTED] hearing. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/10/2021 | Charles Bimbela Quiñones | Worked on questions to continue direct examination of engineer [REDACTED], including presentation of [REDACTED] with his testimony. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/10/2021 | Alexander Reynoso Vázquez | Meeting held with [REDACTED], in order to devise common legal strategies for the upcoming [REDACTED] hearing. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/13/2021 | Charles Bimbela Quiñones | Attended meeting with [REDACTED] in preparation for the continuation of the preliminary [REDACTED] hearing. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/13/2021 | Charles Bimbela Quiñones | Study documents presented in [REDACTED] and evidence announced by other parties in preparation for meeting with [REDACTED] in preparation for continuation of the [REDACTED] hearing. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/13/2021 | Charles Bimbela Quiñones | Worked on areas to be covered in direct examination of [REDACTED] in preparation to continue [REDACTED] hearing. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 12/13/2021 | Charles Bimbela Quiñones | Study and analyze [REDACTED], including extensive exhibits, in order to prepare strategy to continue [REDACTED] hearing. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 12/13/2021 | Arturo Díaz Anguiera | Study and analysis of the final draft of our memorandum in [REDACTED] writ of revision before the Court of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/13/2021 | Alexander Reynoso Vázquez | Review, analyze and summarize [REDACTED] exhibits, in order to prepare and adjust our legal strategy in preparation for the [REDACTED] hearing. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 12/13/2021 | Alexander Reynoso Vázquez | Meeting held with [REDACTED] in preparation for the continuation of the preliminary injunction hearing on [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 12/13/2021 | Alexander Reynoso Vázquez | Review latest file updates and notes in preparation for a meeting with [REDACTED] in preparation for the continuation of the [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/14/2021 | Alexander Reynoso Vázquez | Draft a motion moving the [REDACTED] to schedule a meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Charles Bimbela Quiñones | Continue study and analyzing [REDACTED], exhibits, in order to adjust our legal strategy in preparation for the [REDACTED] hearing and direct examination of representative of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/14/2021 | Charles Bimbela Quiñones | Participate in virtual meeting with the [REDACTED] to discuss case updates and common legal strategies in preparation for the [REDACTED] hearing. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/14/2021 | Charles Bimbela Quiñones | Review communications with counsels for [REDACTED], re: strategy to be followed in [REDACTED] hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/14/2021 | Charles Bimbela Quiñones | Prepare direct examination of representative of [REDACTED] in preparation to continue [REDACTED] hearing. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/14/2021 | Charles Bimbela Quiñones | Review and edited latest draft of [REDACTED] Writ of Judicial Revision filed at the Court of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/14/2021 | Charles Bimbela Quiñones | Prepare direct examination of representative of [REDACTED] in preparation to continue [REDACTED] hearing. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/14/2021 | Rafael Gonzalez Ramos | Met with [REDACTED], to discuss the injunction hearing strategy, and to simplify the controversies for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/14/2021 | Alexander Reynoso Vázquez | Review and analyze the docket file and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for tomorrow's continuation of the [REDACTED] hearing. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/14/2021 | Alexander Reynoso Vázquez | Continue reviewing announcing [REDACTED] to comply with the Court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/14/2021 | Alexander Reynoso Vázquez | Continue reviewing and analyzing the docket file and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for tomorrow's continuation of the [REDACTED] hearing. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 12/14/2021 | Alexander Reynoso Vázquez | Continue reviewing, analyzing, and summarizing [REDACTED] exhibits, in order to prepare and adjust our legal strategy in preparation for the [REDACTED] hearing. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 12/14/2021 | Alexander Reynoso Vázquez | Virtual meeting held with the [REDACTED] to discuss case updates and common legal strategies in preparation for the [REDACTED] hearing. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/15/2021 | Alexander Reynoso Vázquez | Continue reviewing and analyzing the [REDACTED] and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for today's continuation of the preliminary [REDACTED] hearing. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 12/15/2021 | Alexander Reynoso Vázquez | Prep meeting with [REDACTED] in preparation for the continuation of the preliminary [REDACTED] hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/15/2021 | Alexander Reynoso Vázquez | Attend the continuation of the [REDACTED] hearing. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| 12/15/2021 | Charles Bimbela Quiñones | Meeting with [REDACTED] in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/15/2021 | Charles Bimbela Quiñones | Continue preparing [REDACTED] of representative of [REDACTED] in preparation to continue [REDACTED] hearing. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/15/2021 | Charles Bimbela Quiñones | Post meeting with [REDACTED], re: analyze incidents occurred during the continuation of the [REDACTED] hearing and further case strategy. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2021 | Charles Bimbela-Quiñones | Attend the continuation of the [REDACTED] hearing. | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 12/15/2021 | Alexander Reynoso-Vázquez | Post-meeting with [REDACTED] in order to discuss incidents that occurred during the continuation of the [REDACTED] hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/17/2021 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss some of the arguments contained in the [REDACTED] and to make suggestions before the filing. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/17/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the brief filed by [REDACTED] before the Circuit Court of Appeals of Puerto Rico in [REDACTED] writ of revision challenging the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/20/2021 | Alexander Reynoso-Vázquez | Send a Teams Invite to the [REDACTED] to schedule a meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2021 | Alexander Reynoso-Vázquez | Call the Court, draft and submit a motion requesting the [REDACTED] recordings in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/20/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss upcoming legal strategies in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/20/2021 | Charles Bimbela-Quiñones | Teams Invite to the [REDACTED] to schedule a meeting. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2021 | Alexander Reynoso-Vázquez | Research of recent case law regarding the [REDACTED] offers, and lessee obligations under [REDACTED] contracting law in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 12/20/2021 | Alexander Reynoso-Vázquez | Virtual meeting held with the [REDACTED] to discuss case updates and common legal strategies in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/20/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] to discuss legal strategies in preparation for the continuation of the [REDACTED] hearing.⍰ | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/20/2021 | Charles Bimbela-Quiñones | Virtual meeting held with counsels for [REDACTED] to discuss case updates and common legal strategies in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/20/2021 | Charles Bimbela-Quiñones | Study case law regarding the [REDACTED], and lessee obligations under government contracting law in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/20/2021 | Charles Bimbela-Quiñones | Review Teams Invite to the cousels for [REDACTED] to schedule a meeting. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2021 | Charles Bimbela-Quiñones | Analyze documents presented by [REDACTED] in order to prepare cross examination of [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Request for [REDACTED] transcript. | $24.00 ea | 1.00 | $24.00 | $24.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Recording of the previous hearings [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/21/2021 | Alexander Reynoso-Vázquez | Review and analyze the [REDACTED], hearings recordings, and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for tomorrow´s continuation of the [REDACTED] hearing. | $250.00 hr | 5.40 | 5.40 | $1,350.00 |
| 12/21/2021 | Rafael Gonzalez-Ramos | Consignation [REDACTED] draft, regarding the [REDACTED] recordings. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/21/2021 | Alexander Reynoso-Vázquez | Continue reviewing and analyzing the [REDACTED], hearings recordings, and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for tomorrow´s continuation of the [REDACTED] hearing. | $250.00 hr | 4.80 | 4.80 | $1,200.00 |
| 12/21/2021 | Alexander Reynoso-Vázquez | Virtual meeting held with the [REDACTED] to discuss case updates and common legal strategies in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/21/2021 | Charles Bimbela-Quiñones | Virtual meeting held with [REDACTED] to discuss case updates and common legal strategies in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/21/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] examination to be made to [REDACTED]. | $300.00 hr | 6.50 | 6.50 | $1,950.00 |
| 12/21/2021 | Charles Bimbela-Quiñones | Review and analyze recordings of previous [REDACTED] in order to prepare to argue possible [REDACTED] anticipated by [REDACTED]. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 12/22/2021 | Alexander Reynoso-Vázquez | Continue reviewing and analyzing the docket file, [REDACTED] recordings, and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for tomorrow´s continuation of the [REDACTED] hearing. | $250.00 hr | 5.70 | 5.70 | $1,425.00 |
| 12/22/2021 | Alexander Reynoso-Vázquez | T/C held with the attorneys of [REDACTED] to discuss case updates and common legal strategies in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/22/2021 | Alexander Reynoso-Vázquez | Continue reviewing and analyzing the docket file, [REDACTED] recordings, and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for tomorrow´s continuation of the [REDACTED] hearing. | $250.00 hr | 5.90 | 5.90 | $1,475.00 |
| 12/22/2021 | Charles Bimbela-Quiñones | Continue working on [REDACTED] examination to be made to [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| 12/22/2021 | Charles Bimbela-Quiñones | Telephone conference with counsels for [REDACTED] to discuss case updates and common legal [REDACTED] in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Charles Bimbela-Quiñones | Continue analyzing [REDACTED], and Court orders to prepare for possible [REDACTED] anticipated by [REDACTED] counsel and/ or closing arguments in preparation for tomorrow´s continuation of the [REDACTED] hearing. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 12/23/2021 | Alexander Reynoso-Vázquez | Continue reviewing and analyzing the docket file, [REDACTED], and various Court orders to prepare a [REDACTED] summarizing our legal strategy in preparation for today´s continuation of the [REDACTED] hearing. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/23/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] in preparation for the continuation of the [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/23/2021 | Rafael Gonzalez-Ramos | Research for jurisprudences or regulation regarding a authorized use by a [REDACTED], due to from the entity the [REDACTED] contracted with. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/23/2021 | Alexander Reynoso-Vázquez | Attend the continuation of the [REDACTED] hearing. | $250.00 hr | 6.70 | 6.70 | $1,675.00 |
| 12/23/2021 | Alexander Reynoso-Vázquez | Post-meeting with [REDACTED] in order to discuss incidents that occurred during the last day of the [REDACTED] hearing and legal strategy for the preparation of [REDACTED] Memorandum to Support its [REDACTED] Request. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/23/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/23/2021 | Charles Bimbela-Quiñones | Continue preparation of [REDACTED] for closing argument in preparation for today´s continuation of the [REDACTED] hearing. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 12/23/2021 | Charles Bimbela-Quiñones | Attend the continuation of the [REDACTED] hearing. | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 12/23/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] in preparation for the continuation of the [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2021 | Charles Bimbela-Quiñones | Post-meeting with [REDACTED], re: discuss outcome of the last day of the [REDACTED] hearing and legal strategy for the preparation of [REDACTED] Memorandum to Support its [REDACTED] Request | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/26/2021 | Alexander Reynoso-Vázquez | Review and analyze the docket file, [REDACTED], and various Court orders; in order to prepare the first draft of [REDACTED] Memorandum to Support its [REDACTED] Request to comply with the Court order. | $250.00 hr | 6.20 | 6.20 | $1,550.00 |
| 12/26/2021 | Alexander Reynoso-Vázquez | Continue reviewing and analyzing the docket file, [REDACTED], and various Court orders; in order to continue the preparation of the first draft of [REDACTED] Memorandum to Support its [REDACTED] Request to comply with the Court order. | $250.00 hr | 5.30 | 5.30 | $1,325.00 |
| 12/27/2021 | Alexander Reynoso-Vázquez | Continue reviewing and analyzing the docket file, [REDACTED], and various Court orders; in order to continue the preparation of the first draft of [REDACTED] Memorandum to Support its [REDACTED] Request to comply with the Court order. | $250.00 hr | 6.30 | 6.30 | $1,575.00 |
| 12/27/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED], in order to share common legal strategies to prepare our respective Memorandums to Support the [REDACTED] Request. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/27/2021 | Alexander Reynoso-Vázquez | Continue reviewing and analyzing the docket file, [REDACTED], and various Court orders; in order to continue the preparation of the second draft of [REDACTED] Memorandum to Support its [REDACTED] Request. | $250.00 hr | 4.90 | 4.90 | $1,225.00 |
| 12/27/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] to be included in Memorandum in support of [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| 12/27/2021 | Charles Bimbela-Quiñones | Analyze [REDACTED], and dispositive motions filed by [REDACTED] in order to prepare arguments for discussion in [REDACTED] Memorandum to Support its [REDACTED] Request to comply with the Court order. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 12/28/2021 | Alexander Reynoso-Vázquez | Prepare and edit the final draft of [REDACTED] Memorandum to Support its [REDACTED] Request and send it to [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 12/28/2021 | Alexander Reynoso-Vázquez | Add [REDACTED] editions to the final draft of [REDACTED] Memorandum to Support its [REDACTED] Request and send it to [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/28/2021 | Alexander Reynoso-Vázquez | Prepare and edit the second draft of [REDACTED] Memorandum to Support its P[REDACTED] Request. | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| 12/28/2021 | Charles Bimbela-Quiñones | Drafted facts to be considered as proved to be included in [REDACTED] Memorandum to Support its [REDACTED] Request | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 12/28/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] Memorandum to Support its [REDACTED] Request and ad arguments to same. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 12/29/2021 | Charles Bimbela-Quiñones | Final review of [REDACTED] Memorandum to Support its [REDACTED] Request. | $300.00 hr | 2.50 | 2.50 | $750.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814 | | 344.20 | 344.20 | $94,210.00 |
| | | | Total Expense For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814 | | | $24.00 | $24.00 |
| | | | Total For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814 | | | | $94,234.00 |
| 394 | 0394 PUMA ENERGY CARIBE, LLC. v AEE; Caso Núm. KLRA2021-00604 | | | | | | |
| | 12/01/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| | 12/01/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Review filed by [REDACTED] in Court of Appeals, re: [REDACTED] process. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 12/01/2021 | Arturo Diaz-Angueira | Continuation of work in preparation for the [REDACTED] hearing to be held on [REDACTED] including the documents and other exhibits that will be presented into [REDACTED] at the hearing. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 12/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the possibility of using the [REDACTED] at the preliminary injunction hearing to be held on [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the preparation for the testimony to be rendered during the [REDACTED] hearing to be held on [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 12/01/2021 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to continue the preparation for the preliminary hearing to be held on [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 12/02/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 12/03/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| | 12/03/2021 | Charles Bimbela-Quiñones | Worked on arguments to be incorporated in [REDACTED]. arguments for [REDACTED] Brief. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 12/03/2021 | Charles Bimbela-Quiñones | Study caselaw cited by [REDACTED], in order to evaluate [REDACTED] and propose arguments for [REDACTED] Brief. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 12/03/2021 | Arturo Diaz-Angueira | Subsequent meeting hele with [REDACTED] officials in order to prepare for the ocular inspection that will take place on [REDACTED], including visiting the facilities on [REDACTED] officials and inside counsel. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 12/03/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] hearing set for today. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 12/03/2021 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss [REDACTED] going forward. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 12/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials, including in [REDACTED] in preparation for the hearing on the [REDACTED] that will take place this [REDACTED]. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 12/04/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] brief in appeal in [REDACTED] to administrative review filed by [REDACTED] concerning bid award. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 12/04/2021 | Charles Bimbela-Quiñones | Meeting held at the [REDACTED], re: legal strategies in preparation for the ocular [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/04/2021 | Charles Bimbela-Quiñones | Post-meeting with [REDACTED] to discuss upcoming legal strategies for the upcoming ocular [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/04/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED], discussing common legal strategies to contest [REDACTED] allegedly property right of the [REDACTED] and for the ocular inspection. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/04/2021 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] for the purpose of discussing a [REDACTED] possibility in view of the judge's [REDACTED] that the parties meet to try to find a reasonable solution. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 12/04/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] facility in question together with [REDACTED] officials. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 12/04/2021 | Arturo Diaz-Angueira | Meeting held with counsel for the [REDACTED] in order to discuss the possibility of [REDACTED] in view of the conversation with counsel for [REDACTED] earlier today. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 12/06/2021 | Alexander Reynoso-Vázquez | Preliminary review and summarize [REDACTED] file in order to devise legal strategies for the draft of the [REDACTED] Writ of Judicial Review filed before the Court of Appeals. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 12/06/2021 | Victoria Pierce-King | Continued review and correction of first draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 7.90 | 7.90 | $2,370.00 |
| | 12/06/2021 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss strategy based on the observations and comments made by the Judge during the [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/06/2021 | Arturo Diaz-Angueira | Legal work done in the preparation of the brief to be filed by [REDACTED] to the writ of revision filed by [REDACTED] in the Court of [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 12/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the first draft of the brief to be filed in [REDACTED] Writ of Revision challenging the validity of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials including the [REDACTED], in preparation for the [REDACTED] to be held today with the Court in the facility in question. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/06/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] with the judge held on this same date. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 12/07/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED], to discuss common legal strategies in order to file an [REDACTED] Writ of Judicial Revision before the Court fo [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 12/07/2021 | Alexander Reynoso-Vázquez | Continue reviewing and summarizing [REDACTED] file in order to devise legal strategies for the draft of the [REDACTED] Writ of Judicial Review filed before the Court of [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 12/07/2021 | Alexander Reynoso-Vázquez | Review and summarize the [REDACTED] Guide in order to devise legal strategies for the draft of the [REDACTED] Writ of Judicial Review filed before the Court of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 12/07/2021 | Alexander Reynoso-Vázquez | Email exchange with [REDACTED], to share legal resources in order to use them in the draft at the [REDACTED] Writ of Judicial Revision before the Court of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/07/2021 | Victoria Pierce-King | Continued review and correction of first draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 8.20 | 8.20 | $2,460.00 |
| | 12/07/2021 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] for the purpose of discussing different [REDACTED] scenarios to be discussed with [REDACTED] counsel. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 12/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the [REDACTED] meeting to be held with counsel for [REDACTED] as instructed by the Court. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 12/07/2021 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss several [REDACTED] scenarios to be presented to the court as instructed by the Judge at the conclusion of the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 12/07/2021 | Arturo Diaz-Angueira | Subsequent meeting held with counsel for [REDACTED] in order to discuss the scenarios earlier discussed with counsel for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 12/07/2021 | Arturo Diaz-Angueira | Subsequent meeting held with counsel for [REDACTED] in order to also discuss different scenarios for [REDACTED] to be discussed with counsel for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/07/2021 | Charles Bimbela-Quiñones | Continue review of [REDACTED] file in order to recomend defenses to be presented and strategies for the draft of the [REDACTED] Writ of Judicial Review filed before the Court of [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 12/07/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED], to discuss common legal strategies in order to file an [REDACTED] Writ of Judicial Revision before the Court of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 12/07/2021 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED], re: share legal resources in order to use them in the draft at the [REDACTED] Writ of Judicial Revision before the Court of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 12/07/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Guide in order discuss legal strategies for [REDACTED] Writ of Judicial Review filed before the Court of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 12/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the first draft of the brief to be filed before the Court of [REDACTED] to the writ of revision filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/08/2021 | Arturo Diaz-Angueira | Study and analysis of the first draft of the [REDACTED] to be submitted to the attention of the Appeals Court in [REDACTED] to the writ revision filed by [REDACTED] on the adjudication of the [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 12/09/2021 | Victoria Pierce-King | Trip to the Court of [REDACTED] of Puerto Rico to file Motion [REDACTED] Representation. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 12/09/2021 | Victoria Pierce-King | Review and correction of second draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| | 12/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials in order to discuss in detail the power point presentations to be presented to [REDACTED] at the meeting to be held on [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 12/09/2021 | Arturo Diaz-Angueira | Continuation of work in the correction/additions to the [REDACTED] presentation to be made as a result of the meeting held with [REDACTED] to discuss the same. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 12/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the power point presentation to be prepared on this same date as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/2021 | Arturo Díaz-Angueira | Preparation and drafting of a memorandum requested by [REDACTED] outlining the legal and factual [REDACTED] going forward in the case | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/09/2021 | Arturo Díaz-Angueira | Meeting held with counsel for the [REDACTED] to discuss the draft of the crossclaim to be filed against [REDACTED] prior to the continuation of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/09/2021 | Arturo Díaz-Angueira | Subsequent meeting held with counsel for [REDACTED] in order to discuss strategy going forward or the continuation of the [REDACTED] hearing set for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/09/2021 | Arturo Díaz-Angueira | Work done in the preparation of the [REDACTED] presentation dealing with the facts and circumstances surrounding the controversies between [REDACTED] which led to the filing of a request for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/10/2021 | Victoria Pierce King | Continued review and correction of second draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/10/2021 | Arturo Díaz-Angueira | Work done for the meeting to be held with counsel for all [REDACTED] in preparation for the continuation of the hearing of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/10/2021 | Arturo Díaz-Angueira | Meeting held with counsel for the [REDACTED] in order to discuss strategy in term of documents and [REDACTED] that will be presented during the hearing of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] officials in order to obtain information and documentation that will be presented during the continuation of the hearing of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss part of the transcripts of the proceedings held on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/10/2021 | Arturo Díaz-Angueira | Commencement of the study and analysis of the [REDACTED] of the proceedings at the initial hearing held on [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/13/2021 | Victoria Pierce King | Reviewed and corrected [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| 12/13/2021 | Arturo Díaz-Angueira | Meeting held with counsel for the [REDACTED] in order to discuss the crossclaim filed against [REDACTED] as well as the evidence to be presented during the continuation of the [REDACTED] hearing to question [REDACTED] claim of ownership of the facility. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2021 | Arturo Díaz-Angueira | Study and analysis of the [REDACTED] and attachments including [REDACTED] and other agreements entered into between [REDACTED] questioning the ownership of the facility located at [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/13/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss in detail the status of the delivery of [REDACTED] the specifications contained in the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/13/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] to discuss common legal strategies to file an [REDACTED] Writ of Judicial Review before the Court of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/14/2021 | Alexander Reynoso-Vázquez | Review the latest draft of [REDACTED] Writ of Judicial Revision filed at the Court of [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/14/2021 | Arturo Díaz-Angueira | Meeting held with counsel for the [REDACTED] to discuss the crossclaim as well as the arguments to be presented to the Court at the hearing scheduled for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/14/2021 | Arturo Díaz-Angueira | Continuation of work in the study and analysis of the [REDACTED] filed by the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/14/2021 | Arturo Díaz-Angueira | Meeting held with counsel for the [REDACTED] to discuss strategy for the continuation of the hearing scheduled for [REDACTED] and the petition for the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/14/2021 | Arturo Díaz-Angueira | Continuation of work for the [REDACTED] hearing to be held on [REDACTED] on the preliminary and [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/14/2021 | Victoria Pierce King | Continued review and correction of third draft of [REDACTED] brief in appeal filed by [REDACTED] concerning bid award. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 12/14/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] counsel to discuss the final draft of the brief to be filed by [REDACTED] before the Court of Appeals in [REDACTED] Writ of revision filed before said court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/14/2021 | Arturo Díaz-Angueira | Study and analysis of the draft of the memorandum to be filed by [REDACTED] Writ of Revision before the Court of Appeals questioning the award of the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/15/2021 | Arturo Díaz-Angueira | Meeting held with counsel for [REDACTED] in order to coordinate the presentation of the [REDACTED] during the hearing to be held on this same date. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/15/2021 | Arturo Díaz-Angueira | Attendance at the hearing on the [REDACTED] requested by [REDACTED]. | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 12/15/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss strategy going forward for the continuation of the [REDACTED] hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/15/2021 | Arturo Díaz-Angueira | Subsequent meeting held with counsel for [REDACTED] in order to plan ahead in preparation for the continuation of the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/16/2021 | Alexander Reynoso-Vázquez | Preliminary review [REDACTED] Writ of Judicial Revision filed at the Court of [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 12/16/2021 | Charles Bimbela-Quiñones | Study draft of [REDACTED] Writ of Judicial Revision filed at the Court of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 12/16/2021 | Victoria Pierce King | Examined [REDACTED] brief. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/17/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss part of the transcript of the proceedings held on [REDACTED], to determine whether a motion for summary [REDACTED] should be filed prior to the continuation of the hearing set for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/17/2021 | Arturo Díaz-Angueira | Commencement of the study and analysis of the transcript for the [REDACTED] held on [REDACTED] in order to decide whether a motion for summary [REDACTED] could be filed prior to the continuation of the hearing on [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/17/2021 | Victoria Pierce King | Examined Court of [REDACTED] order regarding notice of appearance and request for authorization to file in [REDACTED] brief. | $300.00 hr | 0.10 | 0.10 | $30.00 |

|  |  | **Total Labor For EDM PUMA ENERGY CARIBE, LLC, v A43, Case Núm. KLRA2021-00604** | | 181.40 | 181.40 | $53,670.00 |

|  |  | **Total Expense For EDM PUMA ENERGY CARIBE, LLC, v A43, Case Núm. KLRA2021-00604** | | $14.00 | $14.00 |

|  |  | **Total For EDM PUMA ENERGY CARIBE, LLC, v A43, Case Núm. KLRA2021-00604** | | | $53,684.00 |

**375    In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

|  |  | **Total Labor For 375: In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005** | | 0.20 | 0.20 | $50.00 |

|  |  | **Total Expense For 375: In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005** | | $0.00 | $0.00 |

|  |  | **Total For 375: In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005** | | | $50.00 |

**398    Conversion of San Juan 7, 8, 9, and 10 Steam Units to Operate with Natural Gas**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED]; re: draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] in preparation to begin drafting motion requesting leave to initiate conversion of [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 12/28/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of [REDACTED] and prior orders of the [REDACTED] and motions filed in several [REDACTED] in preparation to begin drafting [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 12/28/2021 | Katiuska Bolaños-Lugo | Begin drafting motion for [REDACTED] of conversion. | $250.00 hr | 4.80 | 4.80 | $1,200.00 |
| 12/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss conversion of units and draft [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding information needed for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/29/2021 | Katiuska Bolaños-Lugo | Continue drafting petition for [REDACTED] of conversion. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 12/29/2021 | Katiuska Bolaños-Lugo | Review report on status of [REDACTED] in preparation to continue drafting [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss information needed to complete motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

|  |  | **Total Labor For 398 Conversion of San Juan 7, 8, 9, and 10 Steam Units to Operate with Natural Gas** | | 13.80 | 13.80 | $3,450.00 |

|  |  | **Total Expense For 398 Conversion of San Juan 7, 8, 9, and 10 Steam Units to Operate with Natural Gas** | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total For 0098 Conversion of San Juan 7, 8, 9, and 10 Steam Units to Operate with Natural Gas | | | | $3,450.00 |
| 595 | 0099 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Case Núm. MZ2021CV01663 | | | | | |
| | 12/29/2021 | Charles Bimbela-Quiñones | First appearance at the Court of [REDACTED] | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 12/29/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: case strategy and [REDACTED] to be presented | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 12/29/2021 | Charles Bimbela-Quiñones | Research on Jurisdiction of [REDACTED] in order to present Request for [REDACTED] of Jurisdiction. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 12/29/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] and related documents in order to devise [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 12/29/2021 | Charles Bimbela-Quiñones | Research on Rules of civil procedure related to court [REDACTED] in order to request case to be [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 12/30/2021 | Charles Bimbela-Quiñones | Corrected and edited Request for [REDACTED] to Request for [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 12/30/2021 | Charles Bimbela-Quiñones | Drafted arguments for  Request for [REDACTED] of Jurisdiction. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 12/30/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] party in order to include argument in motion for [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 12/31/2021 | Charles Bimbela-Quiñones | Final correction and editing of Request for [REDACTED] to Request for [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 12/31/2021 | Charles Bimbela-Quiñones | Review and analyze Request for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 12/31/2021 | Charles Bimbela-Quiñones | Prepared for [REDACTED] hearing. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | | | Total Labor For 0099 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Case Núm. MZ2021CV01663 | | 26.20 | 26.20 | $7,860.00 |
| | | | Total Expense For 0099 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Case Núm. MZ2021CV01663 | | $90.00 | $90.00 |
| | | | Total For 0099 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Case Núm. MZ2021CV01663 | | | $7,950.00 |
| | | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 1206.00 | 1206.00 | $327,605.00 |
| | | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $1,015.50 | $1,015.50 |
| | | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $338,920.50 |
| | | | Grand Total Labor | 1206.00 | 1206.00 | $327,605.00 |
| | | | Grand Total Expenses | | $1,015.50 | $1,015.50 |
| | | | Grand Total | | | $338,920.50 |

## Matter Summary

Date Start: 2/1/2022 | Date End: 2/28/2022 | Client: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0800 Legal Opinions;0408 Hector L. Reyes Rivera, et al. v. Autoridad de Energia Electrica, v DPCRV4-0257;0016 General;0001 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Case-1416 SAP 60;0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04071;0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Case CL-CC-1901;0038 José Feliciano Nolet, et al. v. PREPA, Civil No. 17-1214;0041

| Matter ID | Date | User | Description | Rate Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Cost Price |
|---|---|---|---|---|---|---|---|
| | | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | |
| 5 | | **0800 Legal Opinions** | | | | | |
| | 02/04/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] attaching copy of the letter submitted by the [REDACTED] related to the adoption of new employees for [REDACTED] in accordance with the terms and conditions of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/04/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the order submitted by [REDACTED] and the course of action to follow in the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/04/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in principle the letter submitted to [REDACTED] and the need to held a [REDACTED] as soon as possible to prepare response. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/07/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] specifically those portions dealing with the hiring of new employees to work in [REDACTED] as well as the provisions of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/07/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding several meeting between [REDACTED] and possible [REDACTED] reached in relation to [REDACTED] hiring of new employees to work in the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/07/2022 | Arturo Diaz-Angueira | Commencement of the draft of a [REDACTED] in response to the letter submitted by the [REDACTED] about hiring new employees for the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/07/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the letter forwarded by [REDACTED] to commence the preparation of a reply. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/07/2022 | Arturo Diaz-Angueira | Continuation in the study and analysis of the [REDACTED] and other documents submitted to our consideration concerning the [REDACTED] effort to hire new employees to work in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/07/2022 | Blanca Mora-Roure | Conference call held with [REDACTED] Re: discuss the referral sent by the [REDACTED] related to a communication sent by [REDACTED] provisions to former [REDACTED] employees who had been mobilized to other [REDACTED] entities. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/07/2022 | Blanca Mora-Roure | Conference call held with [REDACTED] communication related to criteria and the procedure that should be followed by [REDACTED] in the publication of positions for former [REDACTED] employees who had been mobilized, as well as issues brought by [REDACTED] in relation to the adjudication of the same, conversations held with [REDACTED], and applicable legal and regulatory provisions. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/07/2022 | Blanca Mora-Roure | Review and analyze communication sent by [REDACTED] Re: concerns related to the procedure followed by [REDACTED] in the publication of positions in [REDACTED] employees who had been [REDACTED] and adjudication of the same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/07/2022 | Blanca Mora-Roure | Subsequent conference call held with [REDACTED] Re: discuss the conversation held with [REDACTED] in relation to the communication sent by [REDACTED] Re: applicability of the [REDACTED] employees who had been mobilized to other [REDACTED] entities, as well as meetings held with former [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Research regarding amendments to act [REDACTED] regarding employees with [REDACTED] or more or less years and how would they participate in the [REDACTED] regarding joint resolution of the legislature regarding [REDACTED] system. | $210.00 hr | 1.80 | 1.80 | $400.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Research regarding applicability of special laws in preparation to provide to [REDACTED] to complete legal opinion regarding joint resolution of the [REDACTED] system. | $210.00 hr | 2.90 | 2.90 | $725.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | [REDACTED] Evaluation and analysis of dispositions of [REDACTED] and legislative history for the purpose of drafting legal opinion related to implications of [REDACTED]. | $350.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | [REDACTED] Evaluation and analysis of dispositions of [REDACTED] and amendment history for the purpose of including arguments in draft legal opinion related to implications of [REDACTED]. | $350.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | [REDACTED] Email exchange with [REDACTED] regarding preparation of opinion related to implications of [REDACTED]. | $350.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | [REDACTED] Evaluation and analysis of dispositions of [REDACTED] and amendment history for the purpose of including arguments in draft legal opinion related to implications of [REDACTED]. | $350.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | [REDACTED] Commencement of draft of legal opinion related to implications of [REDACTED]. | $350.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | [REDACTED] Conference call with [REDACTED] regarding preparation of opinion related to implications of [REDACTED]. | $350.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] draft of legal opinion regarding joint [REDACTED] to provide comments and revisions. | $210.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/11/2022 | Maraliz Vazquez-Marrero | [REDACTED] Research related to Puerto Rico Supreme Court caselaw on [REDACTED] system for the purpose of including arguments indraft opinion related to implications of [REDACTED]. | $350.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/11/2022 | Maraliz Vazquez-Marrero | [REDACTED] Research related to Puerto Rico Supreme Court caselaw on [REDACTED] for the purpose of including arguments indrart opinion related to implications of [REDACTED]. | $350.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/11/2022 | Maraliz Vazquez-Marrero | [REDACTED] Continuation of draft of legal opinion related to implications of [REDACTED]. | $350.00 hr | 6.20 | 6.20 | $1,860.00 |
| | 02/11/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discuss the opinion requested by [REDACTED] related to a proposed resolution by the Legislature that could affect the participants of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/11/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the first draft of the [REDACTED] including the analysis of the provisions of the different statutes to be used in support of the opinion, such as [REDACTED] that may be affected by the [REDACTED] on this same date. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 02/11/2022 | Arturo Diaz-Angueira | Continuation of the opinion requested by [REDACTED] including the study and analysis of [REDACTED] history for the purpose of defining the argument to be used in support of the legal [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 02/13/2022 | Maraliz Vazquez-Marrero | [REDACTED] Email exchange with [REDACTED] regarding opinion related to implications of [REDACTED]. | $350.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of various dispositions of [REDACTED] for the purpose of identifying section identifying [REDACTED] for the purpose of including arguments in [REDACTED] issues case. | $300.00 hr | 2.70 | $810.00 |
| 02/17/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] partnership report rendered by [REDACTED] for the purpose of identifying next of [REDACTED] case. | $300.00 hr | 2.90 | $870.00 |
| 02/18/2022 | Arturo Diaz-Anguiano | Study and analysis of the documents attached to the email submitted to our consideration by [REDACTED] for the preparation of an opinion and a draft of a response to the letter submitted by [REDACTED]. | $300.00 hr | 1.20 | $360.00 |
| 02/18/2022 | Arturo Diaz-Anguiano | Study and analysis of the emails submitted to our consideration by [REDACTED] requesting an opinion concerning the letter submitted by the [REDACTED] concerning the transfer of former [REDACTED]. | $300.00 hr | 0.30 | $90.00 |
| 02/18/2022 | Arturo Diaz-Anguiano | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the letter submitted by the [REDACTED] concerning former [REDACTED] employees to be transferred to [REDACTED]. | $300.00 hr | 0.70 | $210.00 |
| 02/18/2022 | Marahi Vazquez-Marrero | Research regarding statewide caselaw on scope of agency in [REDACTED] partnerships for the purpose of including arguments in [REDACTED] case. | $300.00 hr | 4.30 | $1,290.00 |
| 02/18/2022 | Marahi Vazquez-Marrero | Research regarding scope of agency in [REDACTED] partnerships in [REDACTED] for the purpose of including arguments of case of [REDACTED]. | $300.00 hr | 2.80 | $840.00 |
| 02/18/2022 | Blanca Mora Reyes | Review and analyze email sent by [REDACTED], Re: applicability of [REDACTED] provisions to publication by [REDACTED]; of positions pertaining to former [REDACTED] employees which were involuntarily [REDACTED], as well as criteria to utilize in the adjudication of the same. | $300.00 hr | 0.30 | $90.00 |
| 02/18/2022 | Blanca Mora Reyes | Conference call held with [REDACTED]; Re: analysis of the applicable provisions of [REDACTED] Regulations in relation to the sent by; regarding the applicability of [REDACTED] provisions to publication by [REDACTED] of positions pertaining to former [REDACTED] employees which were involuntarily [REDACTED], as well as criteria to utilize in the adjudication of the same. | $300.00 hr | 0.50 | $150.00 |
| 02/20/2022 | Arturo Diaz-Anguiano | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the opinion related to the letter submitted by [REDACTED] dealing with the recruitment by [REDACTED] employees to [REDACTED]. | $300.00 hr | 0.60 | $180.00 |
| 01/00/2022 | Arturo Diaz-Anguiano | Meeting held with [REDACTED] in order to discuss the strategy to follow in the preparation of the opinion requested, as well as in the meeting to be held with [REDACTED] to discuss the process to be followed in the recruitment of former [REDACTED] employees to become employees of [REDACTED]. | $300.00 hr | 1.80 | $540.00 |
| 02/00/2022 | Arturo Diaz-Anguiano | Subsequent meeting with [REDACTED] in order to prepare for the meeting to be held with the [REDACTED] team concerning the process to be followed in recruiting former [REDACTED] employees to become employees of [REDACTED]. | $300.00 hr | 0.80 | $240.00 |
| 02/21/2022 | Arturo Diaz-Anguiano | Continuation of the study and analysis of the numerous [REDACTED] submitted to our consideration to be analyzed in order to prepare the [REDACTED] requested and also in preparation for the meeting to be held with [REDACTED]. | $300.00 hr | 4.30 | $1,290.00 |
| 02/21/2022 | Arturo Diaz-Anguiano | Meeting held with [REDACTED] in order to analyze the documents submitted to our consideration by [REDACTED] in preparation for a meeting tomorrow with [REDACTED] team. | $300.00 hr | 1.10 | $330.00 |
| 02/21/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of various letters and correspondence [REDACTED] for the purpose of preparing for meeting with [REDACTED] for the purpose of discussing issues related to personnel [REDACTED]. | $300.00 hr | 1.10 | $330.00 |
| 02/21/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of determining applicability of the same and for the purpose of preparing for meeting with [REDACTED] for the purpose of discussing issues related to personnel [REDACTED]. | $300.00 hr | 0.90 | $270.00 |
| 02/21/2022 | Blanca Mora Reyes | Review and analysis of the Regulations issued by [REDACTED] in relation to the application of [REDACTED]; Re: criteria to be taken into consideration in the [REDACTED] process. | $300.00 hr | 0.75 | $210.00 |
| 02/21/2022 | Blanca Mora Reyes | Communication sent to [REDACTED]; Re: applicable Regulations issued by [REDACTED]; in relation to the application of [REDACTED]; Re: criteria to be taken into consideration in the [REDACTED] process. | $300.00 hr | 0.20 | $60.00 |
| 02/21/2022 | Blanca Mora Reyes | Various conference calls held with [REDACTED] to discuss the exchange of letters by and between [REDACTED] in relation to the criteria to be taken into consideration for the adjudication of positions of employees requested by [REDACTED] to work in generation plants; and the applicability of the [REDACTED] in this process. | $300.00 hr | 0.60 | $180.00 |
| 02/22/2022 | Arturo Diaz-Anguiano | Attendance at the meeting held with [REDACTED] representatives to discuss the process followed by [REDACTED] employees to work in the [REDACTED]. | $300.00 hr | 2.10 | $630.00 |
| 02/22/2022 | Arturo Diaz-Anguiano | Meeting held with the [REDACTED] to discuss the process carried out by [REDACTED] employees to work in [REDACTED] all in preparation for the meeting to be held with [REDACTED] representatives including its [REDACTED] on the same date. | $300.00 hr | 1.60 | $480.00 |
| 02/22/2022 | Arturo Diaz-Anguiano | Meeting held with [REDACTED] Director in preparation for the meeting to be held on this same date with [REDACTED] representatives to discuss the process carried out by [REDACTED] employees that were mobilized and working in other [REDACTED] agencies. | $300.00 hr | 2.40 | $720.00 |
| 02/22/2022 | Arturo Diaz-Anguiano | Subsequent meeting held with [REDACTED] to discuss the course of action to follow in light of the meeting held with [REDACTED] members held on this same date to discuss the process carried out by [REDACTED] employees in the [REDACTED]. | $300.00 hr | 1.70 | $510.00 |
| 02/22/2022 | Arturo Diaz-Anguiano | Meeting held with [REDACTED] in order to discuss the letter presented by [REDACTED] questioning the [REDACTED] process carried out by [REDACTED] to recruit former [REDACTED] employees presently working on other [REDACTED] agencies. | $300.00 hr | 2.70 | $810.00 |
| 02/22/2022 | Marahi Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing issues related to personnel [REDACTED]. | $300.00 hr | 2.70 | $810.00 |
| 02/22/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of certain disposition of [REDACTED] letters in preparation for meeting with [REDACTED] for the purpose of discussing issues related to personnel [REDACTED]. | $300.00 hr | 1.70 | $510.00 |
| 02/22/2022 | Marahi Vazquez-Marrero | Second meeting with [REDACTED] for the purpose of discussing issues related to personnel [REDACTED]. | $300.00 hr | 2.40 | $720.00 |
| 02/22/2022 | Marahi Vazquez-Marrero | Subsequent meeting with [REDACTED] for the purpose of discussing issues related to personnel [REDACTED]. | $300.00 hr | 1.60 | $480.00 |
| 02/22/2022 | Marahi Vazquez-Marrero | Research on [REDACTED] for the purpose of incorporating arguments in draft of legal opinion related to applicability of collective [REDACTED] to mobility transactions of [REDACTED] employees to [REDACTED]. | $300.00 hr | 1.90 | $570.00 |
| 02/22/2022 | Blanca Mora Reyes | Exchange of emails with [REDACTED], and subsequent telephone conference with [REDACTED] plan of action employee [REDACTED]. | $300.00 hr | 0.20 | $60.00 |
| 02/22/2022 | Blanca Mora Reyes | Receipt and consideration of email sent by the [REDACTED], and subsequent telephone conference with [REDACTED]; Re: [REDACTED] plan of retired employee [REDACTED]. | $300.00 hr | 0.20 | $60.00 |
| 02/23/2022 | Marahi Vazquez-Marrero | Research of employer [REDACTED] both in Puerto Rico and statewide caselaw for the purpose of including arguments in draft of legal opinion related to applicability of [REDACTED] to mobility transactions of [REDACTED] employees to [REDACTED]. | $300.00 hr | 2.90 | $870.00 |
| 02/23/2022 | Marahi Vazquez-Marrero | Research on various dispositions and legislative history of [REDACTED] for the purpose of incorporating arguments in draft of legal opinion related to applicability of [REDACTED] to mobility transactions of [REDACTED] employees to [REDACTED]. | $300.00 hr | 2.20 | $660.00 |
| 02/23/2022 | Marahi Vazquez-Marrero | Research on various dispositions and legislative history of [REDACTED] for the purpose of incorporating arguments in draft of legal opinion related to applicability of collective [REDACTED] to mobility transactions of [REDACTED] employees to [REDACTED]. | $300.00 hr | 2.30 | $690.00 |
| 02/23/2022 | Marahi Vazquez-Marrero | Draft of legal opinion related to applicability of collective [REDACTED] to mobility transactions of [REDACTED] employees to [REDACTED]. | $300.00 hr | 3.90 | $1,170.00 |
| 02/23/2022 | Arturo Diaz-Anguiano | Continuation of work in the opinion requested by [REDACTED] related to the claim formulated by the [REDACTED], in relation to the recent mobility of former [REDACTED]. | $300.00 hr | 2.40 | $720.00 |
| 02/24/2022 | Marahi Vazquez-Marrero | Continuation of draft of legal opinion related to applicability of collective [REDACTED] to mobility transactions of [REDACTED]. | $300.00 hr | 4.70 | $1,410.00 |
| 02/24/2022 | Marahi Vazquez-Marrero | Evaluation of collective [REDACTED] for the purpose of incorporating arguments in draft of legal opinion related to applicability of collective [REDACTED] to mobility transactions of [REDACTED]. | $300.00 hr | 2.90 | $870.00 |
| 02/25/2022 | Marahi Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing draft letter related to applicability of collective [REDACTED]. | $300.00 hr | 0.90 | $270.00 |

| 02/25/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED], recent positions lists and [REDACTED] employee hiring regulation in preparation for meeting with [REDACTED] for the purpose of applicability of collective [REDACTED] to revitalization of [REDACTED] employees. | $300.00 Hr | 1.30 | 1.30 | $390.00 |
| 02/25/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing draft of legal opinion related to applicability of collective [REDACTED] to mobility transactions of [REDACTED] employees to [REDACTED]. | $300.00 Hr | 1.30 | 1.30 | $390.00 |
| 02/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the letter to be subscribed by [REDACTED] in response to the letter forwarded by the [REDACTED]. | $300.00 Hr | 0.90 | 0.90 | $270.00 |
| 02/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail the opinion concerning [REDACTED] process to employ former [REDACTED]. | $300.00 Hr | 2.20 | 2.20 | $660.00 |
| 02/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] to discuss the draft of the opinion related to the claim formulated by [REDACTED] process to employ former [REDACTED]. | $300.00 Hr | 1.10 | 1.10 | $330.00 |
| 02/25/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] draft of the opinion to be discussed on the same date with [REDACTED]. | $300.00 Hr | 0.80 | 0.80 | $240.00 |
| 02/28/2022 | Arturo Diaz-Angueira | Continuation of work in the drafting of a response to the letter submitted by the [REDACTED] claiming the the recruiting process of ex-employees of [REDACTED] to work in [REDACTED] must be done pursuant to the provisions of the [REDACTED]. | $300.00 Hr | 1.20 | 1.20 | $360.00 |
| 02/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the draft of the opinion to be submitted on this date to the attention of [REDACTED]. | $300.00 Hr | 1.10 | 1.10 | $330.00 |
| 02/28/2022 | Arturo Diaz-Angueira | Continuation of work in the preparation of the opinion requested by [REDACTED] claims that the process for recruiting ex-employees of [REDACTED] to render services in the [REDACTED] must be done in accordance with the [REDACTED]. | $300.00 Hr | 1.90 | 1.90 | $570.00 |
| 02/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to do a preliminary evaluation of the draft of the opinion as well as the draft of the letter to be submitted to the [REDACTED] in response to the [REDACTED]. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0005 Legal Opinions** | | 122.70 | 122.70 | $36,345.00 |
| | | **Total Expense For 0005 Legal Opinions** | | | $0.00 | $0.00 |
| | | **Total For 0005 Legal Opinions** | | | | $36,345.00 |

| **9** | **0008 Hector L. Reyes Rivera, et al. v. Autoridad de Energia Electrica, J DP2014-0257** | | | | | | |
| 02/07/2022 | Brunilda Rodriguez | Examination of memo regarding [REDACTED] | $300.00 Hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email to [REDACTED] | $300.00 Hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] | $300.00 Hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0008 Hector L. Reyes Rivera, et al. v. Autoridad de Energia Electrica, J DP2014-0257** | | 0.30 | 0.30 | $90.00 |
| | | **Total Expense For 0008 Hector L. Reyes Rivera, et al. v. Autoridad de Energia Electrica, J DP2014-0257** | | | $0.00 | $0.00 |
| | | **Total For 0008 Hector L. Reyes Rivera, et al. v. Autoridad de Energia Electrica, J DP2014-0257** | | | | $90.00 |

| **10** | **0016 General** | | | | | | |
| 02/07/2022 | Rafael Gonzalez-Ramos | Contacted [REDACTED] regarding meeting scheduling with [REDACTED]; Rescheduling of the [REDACTED] case; Scheduling the site inspection of the [REDACTED] case. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/07/2022 | Rafael Gonzalez-Ramos | Contacted [REDACTED] to follow up on the [REDACTED] Case; being instructed regarding document to be requested to [REDACTED]. | $250.00 Hr | 0.10 | 0.10 | $25.00 |
| 02/09/2022 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] case arguments and applicable law, in preparation for a conference call with [REDACTED] regarding the automatic adjustment ruling of the Court of Appeals in the [REDACTED] processes. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] regarding the automatic adjustment ruling of the Court of Appeals in the [REDACTED] processes. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/10/2022 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] case writ of certiorari, [REDACTED] in preparation for a conference call with [REDACTED]. | $250.00 Hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] regarding the Court of Appeals rulings related to the "automatic adjustment" and possible [REDACTED] that may be used. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/10/2022 | Rafael Gonzalez-Ramos | Sent Court of Appeals [REDACTED] case writ of certiorari and related documents to [REDACTED], in follow-up of previous conversation. | $250.00 Hr | 0.10 | 0.10 | $25.00 |
| 02/16/2022 | Irelis Rodriguez-Guzmán | Receipt and analyze several emails from [REDACTED] dockets and [REDACTED]. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/16/2022 | Irelis Rodriguez-Guzmán | Receipt and analyze case status work [REDACTED]. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding draft template letter to request to unsolicited [REDACTED]. | $250.00 Hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED]. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| 02/28/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to letter exchanges with [REDACTED] re: various topics. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0016 General** | | 2.90 | 2.90 | $755.00 |
| | | **Total Expense For 0016 General** | | | $0.00 | $0.00 |
| | | **Total For 0016 General** | | | | $755.00 |

| **11** | **0031 Omar Lugo y Yeszka Acevedo v. Autoridad de Energia Electrica de Puerto Rico Case 14161BP4D** | | | | | | |
| 02/14/2022 | Joseph Feldstein | drafting and revision of notice of [REDACTED]. | $250.00 Hr | 0.40 | 0.40 | $100.00 |
| | | **Total Labor For 0031 Omar Lugo y Yeszka Acevedo v. Autoridad de Energia Electrica de Puerto Rico Case 14161BP4D** | | 0.40 | 0.40 | $100.00 |
| | | **Total Expense For 0031 Omar Lugo y Yeszka Acevedo v. Autoridad de Energia Electrica de Puerto Rico Case 14161BP4D** | | | $0.00 | $0.00 |
| | | **Total For 0031 Omar Lugo y Yeszka Acevedo v. Autoridad de Energia Electrica de Puerto Rico Case 14161BP4D** | | | | $100.00 |

| **35** | **0055 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04071** | | | | | | |
| 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding case status and course of action to be [REDACTED]. | $300.00 Hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0055 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04071** | | 0.10 | 0.10 | $30.00 |
| | | **Total Expense For 0055 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04071** | | | $0.00 | $0.00 |
| | | **Total For 0055 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04071** | | | | $30.00 |

| **36** | **0058 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Case Q-CE-1902** | | | | | | |
| 02/01/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding deposition [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/01/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding deposition [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Charles Bimbela-Quiñones | Study transcript of deposition of [REDACTED]. | $300.00 Hr | 2.30 | 2.30 | $690.00 |
| 02/02/2022 | Charles Bimbela-Quiñones | Study transcript of deposition of [REDACTED]. | $300.00 Hr | 1.70 | 1.70 | $510.00 |
| 02/02/2022 | Victoria Pierce-King | Examined transcript of deposition of [REDACTED]. | $300.00 Hr | 1.90 | 1.90 | $570.00 |
| 02/03/2022 | Victoria Pierce-King | Examined transcript of deposition of [REDACTED]. | $300.00 Hr | 2.40 | 2.40 | $720.00 |
| 02/07/2022 | Victoria Pierce-King | Examined case file to ascertain status of [REDACTED] to prepare for conference with [REDACTED] regarding case status and course of action to be taken. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| 02/08/2022 | Joseph Feldstein | Review of email sent by [REDACTED]. | $250.00 Hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding case status and course of action to be [REDACTED]. | $300.00 Hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **9.80** | **9.80** | **$2,935.00** |
| | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$0.00** | **$0.00** |
| | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | **$2,935.00** |
| **38** | **0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | | | | | |
| | 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding case status and course of action to be [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | | **$0.00** | **$0.00** |
| | | | **Total For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | | | **$30.00** |
| **41** | **0041 José Luis Torres Pérez, et al. v. PREPA** | | | | | | |
| | 02/14/2022 | Joseph Feldstein | Drafting and revision of Notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | | **$100.00** |
| **65** | **0065 Audited Financial Statements** | | | | | | |
| | 02/01/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: updated draft of the [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: inquiries with certain identification data in [REDACTED] legal confirmation attachments. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Doris Gongon-Colon | Prepared first draft of [REDACTED] Letter Confirmation for [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest update on [REDACTED] and instructions as to [REDACTED] rendering legal letter confirmation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/02/2022 | Doris Gongon-Colon | Revise attachments of [REDACTED] cases according to latest update requested by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/02/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest changes to be performed to [REDACTED] Legal Letter Confirmation attachments. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/02/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest draft of the [REDACTED] letter which must be submitted on or before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/02/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] submitted to our consideration related to the submission of the [REDACTED] letter to be forwarded to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/02/2022 | Arturo Diaz-Angueira | Work done in the preparation and drafting of the most recent draft of the [REDACTED] letter to be submitted by our firm to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/02/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: edits to last operative draft of the [REDACTED] Statements. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/02/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: status for [REDACTED] preliminary attachments on [REDACTED] confirmation letter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest draft for [REDACTED] Confirmation Letter regarding [REDACTED] for evaluation and analysis before sending [REDACTED] version. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED] regarding updates to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2022 | Joannely Marrero-Cruz | Exchange communications with [REDACTED] re: [REDACTED] financial statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] of PR. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2022 | Doris Gongon-Colon | Review and analyze petition related to [REDACTED] and request of documents in order to reply to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/03/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/03/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the information requested by him from [REDACTED] statement in order to proceed and obtain the same. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/03/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting information about the financial statement of [REDACTED] as well as the [REDACTED] Plan defined in [REDACTED] statement. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Arturo Diaz-Angueira | Meeting held with personnel from [REDACTED] for the purpose of attempting to obtain the information and documentation in [REDACTED] statement requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/03/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the need to obtain the information requested by [REDACTED] statement for the years [REDACTED]. in order to proceed and obtain the same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/04/2022 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] comments to [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2022 | Joannely Marrero-Cruz | Review updted made by [REDACTED] to current draft of [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] case and request of information related to interest as of [REDACTED] and additional data to be corroborated for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/04/2022 | Doris Gongon-Colon | Memo drafted to [REDACTED] case and request of information related to interest as of [REDACTED] and additional data to be corroborated for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/04/2022 | Doris Gongon-Colon | Review [REDACTED] court docket in order to identify information requested by [REDACTED] related to quantity claimed and interest as of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] case and request of information related to interest as of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/04/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] - supporting documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents related to [REDACTED] - supporting documents. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/04/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] - supporting documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/07/2022 | Arturo Diaz-Angueira | Study and analysis of the final draft of the [REDACTED] letter and exhibits attached to be forwarded to the attention of [REDACTED] statement for the year [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/07/2022 | Doris Gongon-Colon | Communications with [REDACTED] Confirmation letter for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] final version request with [REDACTED] Confirmation letter. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/07/2022 | Doris Gongon-Colon | Conference call with [REDACTED] final version request with [REDACTED] Confirmation letter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Confirmation letter for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: inquiries related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: inquiries related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division inquiries related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Doris Gongon-Colon | Revise [REDACTED] Letter and corresponding [REDACTED] before sending final signed version as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/07/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss issue with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Doris Gongon-Colon | Meeting with [REDACTED] Legal Request related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: case status for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for the [REDACTED] for the purpose of drafting legal confiration letter for [REDACTED] statements. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding confimation letter for [REDACTED] statements. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] regarding legal confiration letter for [REDACTED] statements regarding [REDACTED] cases. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding confimation letter for [REDACTED] statements. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of proof of claims file in the [REDACTED] proceeding related to the [REDACTED] for the purpose of drafting legal confiration letter for [REDACTED] statements. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Draft of legal confiration letter for [REDACTED] statements regarding [REDACTED] cases. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/08/2022 | Katiuska Bolaños-Lugo | Draft revisions to draft [REDACTED] note to update on several events and confirm [REDACTED] notes. | $250.00 hr | 1.60 | 1.60 | $400.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/2022 | Jeannely Marrero-Cruz | Review e-mail exchange with [REDACTED] comments to [REDACTED] statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Maraliz Vazquez-Marrero | Input and comments to [REDACTED] notes on cases for [REDACTED] statements. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/09/2022 | Jeannely Marrero-Cruz | Communications exchange with [REDACTED] re: updated comments to [REDACTED] statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] analysis and legal strategy according to evaluation of documents provided by [REDACTED] legal attorney. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0001 Audited Financial Statements** | | 28.30 | 28.30 | $8,540.00 |
| | | **Total Expense For 0001 Audited Financial Statements** | | $0.00 | $0.00 |
| | | **Total For 0001 Audited Financial Statements** | | | $8,540.00 |

| 102 | 0102 Maxima Solar v. AEE NEPR-QR-2020-0029 | | | | | |
|---|---|---|---|---|---|---|
| 02/04/2022 | Jeannely Marrero-Cruz | Review [REDACTED] Resolution taking notice of request for summary resolution and denying [REDACTED] request to reply. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/24/2022 | Jeannely Marrero-Cruz | Review [REDACTED] hearing in case [REDACTED] for analicis of current [REDACTED] proceedings. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | **Total Labor For 0102 Maxima Solar v. AEE NEPR-QR-2020-0029** | | 2.00 | 2.00 | $500.00 |
| | | **Total Expense For 0102 Maxima Solar v. AEE NEPR-QR-2020-0029** | | $0.00 | $0.00 |
| | | **Total For 0102 Maxima Solar v. AEE NEPR-QR-2020-0029** | | | $500.00 |

| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016 | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2022 | Jeannely Marrero-Cruz | Review [REDACTED] and Order modifying compliance [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2022 | Katiuska Bolaños-Lugo | Draft and send communication to [REDACTED] reporting. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion submitted by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/21/2022 | Jeannely Marrero-Cruz | Review [REDACTED] Progress Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016** | | 1.00 | 1.00 | $250.00 |
| | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016** | | $0.00 | $0.00 |
| | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016** | | | $250.00 |

| 107 | 0107 Ángel Manuel de Jesús v. AEE PS2020CV01055 | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2022 | Irelis Rodríguez-Guzmán | Read and analyze motion requesting [REDACTED] to answer discovery filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/02/2022 | Doris Gongon-Colon | Review [REDACTED] Motion Requesting Summary Judgment and corresponding [REDACTED] included. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/02/2022 | Doris Gongon-Colon | Review [REDACTED] Motion for extension of time to answer [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/02/2022 | Doris Gongon-Colon | Review [REDACTED] Motion requesting extension of time for answering [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/02/2022 | Doris Gongon-Colon | Review [REDACTED] Motion for legal [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order [REDACTED] retention of time to answer the [REDACTED], requested by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of order [REDACTED] additional retention of time to answer [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt, [REDACTED] and analyze Motion of Summary Judgment filed by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order [REDACTED] new legal representation to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/03/2022 | Doris Gongon-Colon | Review Courts Order to [REDACTED] to respond to [REDACTED] motion for summary judgment. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/03/2022 | Doris Gongon-Colon | Review Courts Order [REDACTED] extension of time for answering [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/03/2022 | Doris Gongon-Colon | Review Courts Order [REDACTED] additional legal representation for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/03/2022 | Doris Gongon-Colon | Review Courts Order [REDACTED] extension of time for answering [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Irelis Rodríguez-Guzmán | Legal [REDACTED] in preparation to [REDACTED] on Motion of Summary Judgment. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 02/07/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss Motion requesting Summary Judgment to answer legal [REDACTED] accurately. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/07/2022 | Irelis Rodríguez-Guzmán | Draft and Revisar motion to [REDACTED] and in request the retention of time to [REDACTED] on Motion of Summary Judgment. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/07/2022 | Irelis Rodríguez-Guzmán | Conference Call with [REDACTED] Report and erroneous [REDACTED] included. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/07/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] Motion for extension of time to respond to [REDACTED] Motion for summary judgment. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/07/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] Motion for summary judgment in order to discuss with [REDACTED] for purposes of devising legal strategy. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/07/2022 | Doris Gongon-Colon | Meeting with [REDACTED] Motion requesting Summary Judgment to devise legal [REDACTED] accordingly. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/09/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order on motion to [REDACTED] and requesting extention of time submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/15/2022 | Irelis Rodríguez-Guzmán | Receipt, review and analyze answer to [REDACTED] set of interrogatories from [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/15/2022 | Irelis Rodríguez-Guzmán | Receipt, and analyze informative motion filed by [REDACTED], on interrogatories and production of documents from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/15/2022 | Irelis Rodríguez-Guzmán | Receipt, [REDACTED] and analyze document production from [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/15/2022 | Irelis Rodríguez-Guzmán | Receipt, [REDACTED] and analyze answer to first set of interrogatories from [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/15/2022 | Irelis Rodríguez-Guzmán | Receipt, review and analyze document production from [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/18/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order to acknowledge the [REDACTED] of notifications regarding answer to interrogatories submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/18/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of motion submitted by [REDACTED] on answer to interrogatories and [REDACTED] of documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/21/2022 | Doris Gongon-Colon | Review Order of Court to [REDACTED] to answer written [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to interrogatories from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to interrogatories from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/21/2022 | Doris Gongon-Colon | General brief revision of answer to interrogatories from [REDACTED] and photos provided by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/21/2022 | Doris Gongon-Colon | General review of [REDACTED] to interrogatories from [REDACTED], and deed provided. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/22/2022 | Doris Gongon-Colon | Review Informative Motion filed by [REDACTED] regarding written [REDACTED] completion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze answer to written [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/23/2022 | Doris Gongon-Colon | Receipt and examination of informative motion on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/23/2022 | Doris Gongon-Colon | Review Motion related to Compliance with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze court order acknowledging the [REDACTED] of informative motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/24/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze court order acknowledging the [REDACTED] of informative motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/24/2022 | Doris Gongon-Colon | Review various [REDACTED] RE: Motion related to Compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss legal strategy to answer Motion of Summary Judgment filed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/28/2022 | Doris Gongon-Colon | General review and analysis of [REDACTED] answer to written discovery provided by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/28/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to written discovery from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0107 Ángel Manuel de Jesús v. AEE PS2020CV01055** | | 18.70 | 18.70 | $5,030.00 |
| | | **Total Expense For 0107 Ángel Manuel de Jesús v. AEE PS2020CV01055** | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total For 0107 Ángel Manuel de Jesus v. AEE PGSSDC/45/01 | | | $3,030.00 |

**114 0114 María Rosarii González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] draft of [REDACTED] set of interrogatories. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| 02/01/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] draft of letter designating [REDACTED] representative. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| 02/01/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] set of interrogatories. | $300.00 Hr | 0.60 | 0.60 | $180.00 |
| 02/01/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of letter designating [REDACTED] representative. | $300.00 Hr | 0.60 | 0.60 | $180.00 |
| 02/02/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED], in order to discuss in detail her participation in the [REDACTED] conducted on the day that the incident occurred, including the information provided by [REDACTED]. | $300.00 Hr | 1.40 | 1.40 | $420.00 |
| 02/02/2022 | Arturo Díaz-Angueira | Subsequent meeting held with the newly appointed [REDACTED] in order to discuss this case as well as other matters and [REDACTED] referred to our attention and that are pending [REDACTED]. | $300.00 Hr | 1.40 | 1.40 | $420.00 |
| 02/02/2022 | Arturo Díaz-Angueira | Study and analysis of the [REDACTED] as well as the report containing the version of the [REDACTED] provided by some [REDACTED] in preparation for the meeting to be held with [REDACTED] who investigated the [REDACTED] at the time it took place. | $300.00 Hr | 0.60 | 0.60 | $180.00 |
| 02/02/2022 | Charles Bimbela Quiñones | Study documents produced by [REDACTED], re: select those to be sent to [REDACTED]. | $300.00 Hr | 1.30 | 1.30 | $390.00 |
| 02/02/2022 | Charles Bimbela Quiñones | Participated in conference with [REDACTED]. | $300.00 Hr | 1.10 | 1.10 | $330.00 |
| 02/02/2022 | Charles Bimbela Quiñones | Study emails with [REDACTED], re: documents produced by [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Victoria Pierce-King | Participated in conference with [REDACTED]. | $300.00 Hr | 1.10 | 1.10 | $330.00 |
| 02/02/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding documents produced by [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/02/2022 | Victoria Pierce-King | Examined documents produced by [REDACTED] in order to identify and deliver those requested by [REDACTED]. | $300.00 Hr | 1.10 | 1.10 | $330.00 |
| 02/03/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the documents submitted to our consideration on this same date, including [REDACTED], records of the [REDACTED] and a number of photographs taken at the time of the [REDACTED] occurred. | $300.00 Hr | 1.70 | 1.70 | $510.00 |
| 02/04/2022 | Charles Bimbela Quiñones | Participated in conference with [REDACTED] medical record at the hospital. | $300.00 Hr | 2.10 | 2.10 | $630.00 |
| 02/04/2022 | Victoria Pierce-King | Participated in conference with [REDACTED] regarding [REDACTED] medical record at the hospital. | $300.00 Hr | 2.10 | 2.10 | $630.00 |
| 02/04/2022 | Arturo Díaz-Angueira | Study and analysis of the documents requested by [REDACTED], who investigated the incident at the time it took place to refresh a [REDACTED]. | $300.00 Hr | 1.20 | 1.20 | $360.00 |
| 02/07/2022 | Charles Bimbela Quiñones | Study emails with Suit [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/07/2022 | Charles Bimbela Quiñones | Conference with counsel for [REDACTED], re: pending [REDACTED] and strategy to be followed. | $300.00 Hr | 1.60 | 1.60 | $480.00 |
| 02/07/2022 | Victoria Pierce-King | Examined case file re [REDACTED] status of proceedings in order to prepare for conference with [REDACTED] regarding case status and course of action to be taken. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| 02/07/2022 | Victoria Pierce-King | Exchanged emails with Suit [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/08/2022 | Joseph Feldstein | Read and analyze [REDACTED] for documents sent by [REDACTED]. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/08/2022 | Joseph Feldstein | Reviewed [REDACTED]. | $250.00 Hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding  case status and course of action to be taken. | $300.00 Hr | 0.40 | 0.40 | $120.00 |
| 02/14/2022 | Joseph Feldstein | Drafting and filing of notice of [REDACTED]. | $250.00 Hr | 1.00 | 1.00 | $250.00 |
| | | | **Total Labor for 0114 María Rosarii González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | **22.30** | **22.30** | **$6,630.00** |
| | | | **Total Expense For 0114 María Rosarii González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **$0.00** | **$0.00** |
| | | | **Total For 0114 María Rosarii González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$6,630.00** |

**115 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | Victoria Pierce-King | [REDACTED], regarding analysis of various documents in the case to prepare [REDACTED]. | $1,464.70 ea | 1.00 | $1,464.70 | $1,464.70 |
| 02/01/2022 | Charles Bimbela Quiñones | Study communications with [REDACTED] RE: request information for pending [REDACTED]. | $300.00 Hr | 0.20 | 0.30 | $90.00 |
| 02/01/2022 | Charles Bimbela Quiñones | Review and edit Memo re [REDACTED] RE: pending [REDACTED], legal strategy for pending decision and request of information. | $300.00 Hr | 0.20 | 0.30 | $60.00 |
| 02/03/2022 | Charles Bimbela Quiñones | Study communications with [REDACTED], re: strategy to be followed with [REDACTED]. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Charles Bimbela Quiñones | Study communications with [REDACTED], re: strategy to be followed with [REDACTED]. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 02/03/2022 | Charles Bimbela Quiñones | Study communications with [REDACTED], re: request of information according to Court's [REDACTED]. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 02/08/2022 | Joseph Feldstein | Analysis and revision of the Court's order [REDACTED] the motion in limine and rescheduling the [REDACTED]. | $250.00 Hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Charles Bimbela Quiñones | Study [REDACTED] report and communications with [REDACTED] counsels regarding latest amended report in order to review first draft of motion for [REDACTED]. | $300.00 Hr | 0.60 | 0.60 | $180.00 |
| 02/09/2022 | Charles Bimbela Quiñones | Review and analyze [REDACTED] second supplementary report to devise legal strategy for [REDACTED]. | $300.00 Hr | 0.60 | 0.60 | $180.00 |
| 02/14/2022 | Charles Bimbela Quiñones | Drafted joint motion in [REDACTED] with order. | $300.00 Hr | 1.60 | 1.60 | $480.00 |
| 02/15/2022 | Charles Bimbela Quiñones | Study [REDACTED] deposition transcript, re: prepare questions for [REDACTED]. | $300.00 Hr | 2.60 | 2.60 | $780.00 |
| 02/16/2022 | Charles Bimbela Quiñones | Study deposition transcript of [REDACTED], re: prepare questions for [REDACTED] deposition. | $300.00 Hr | 1.80 | 1.80 | $540.00 |
| 02/21/2022 | Charles Bimbela Quiñones | Study court [REDACTED] order, re: Motion Complying with [REDACTED] of Court. | $300.00 Hr | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Joseph Feldstein | Review and analyze [REDACTED] to review relevant court orders and filings to develop further [REDACTED] strategy. | $250.00 Hr | 3.50 | 3.50 | $875.00 |
| | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | **12.00** | **12.00** | **$3,470.00** |
| | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **$1,464.70** | **$1,464.70** |
| | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$4,934.70** |

**115 0115 Carmen García v. AEE; MoDSDDEV00094**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding  case status and course of action to be taken. | $300.00 Hr | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Joseph Feldstein | Review and analyze [REDACTED] to review relevant court orders and filings to develop further [REDACTED] strategy. | $250.00 Hr | 3.50 | 3.50 | $875.00 |
| | | | **Total Labor For 0115 Carmen García v. AEE; MoDSDDEV00094** | **3.60** | **3.60** | **$905.00** |
| | | | **Total Expense For 0115 Carmen García v. AEE; MoDSDDEV00094** | | **$0.00** | **$0.00** |
| | | | **Total For 0115 Carmen García v. AEE; MoDSDDEV00094** | | | **$905.00** |

**116 0116 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. SJ2020CV04798**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information for pending [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/01/2022 | Doris Gongon-Colon | Draft Memo re [REDACTED] RE: pending discovery, devise legal strategy for pending [REDACTED] and request of information. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 02/01/2022 | Charles Bimbela Quiñones | Exchange communications with [REDACTED], re: discuss information sent by [REDACTED] and devise strategy for latest Court' Order related to pending [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/01/2022 | Charles Bimbela Quiñones | Conference call with [REDACTED], re: strategy to be followed with latest Court' Order related to pending [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/01/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise strategy for latest Court' Order related to pending [REDACTED]. | $300.00 Hr | 0.30 | 0.30 | $90.00 |
| 02/01/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss information sent by [REDACTED] and devise strategy for latest Court' Order related to pending [REDACTED]. | $300.00 Hr | 0.10 | 0.10 | $30.00 |
| 02/01/2022 | Charles Bimbela Quiñones | Conference call with [REDACTED], re: legal strategy to be followed in accordance with information provided by [REDACTED] for pending [REDACTED]. | $300.00 Hr | 0.20 | 0.20 | $60.00 |
| 02/01/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise strategy according to information provided by [REDACTED]. | $300.00 Hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] deposition strategy. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information according to Court's [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/05/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest email from [REDACTED] and devise legal strategy related. | $360.00 hr | 0.30 | 0.30 | $90.00 |
| 01/05/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED] re: discuss latest email received from [REDACTED] counsel and devise legal strategy related to same. | $360.00 hr | 0.30 | 0.30 | $90.00 |
| 01/07/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss pending [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/07/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss pending [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] email and devise legal strategy related to [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/09/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] re: arguments for motion requesting extension of time to file motion [REDACTED]. | $360.00 hr | 0.40 | 0.40 | $144.00 |
| 01/09/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] email and devise legal strategy related to [REDACTED]. | $360.00 hr | 0.40 | 0.40 | $144.00 |
| 01/09/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] report and pending discovery. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/09/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] report and pending discovery. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: discuss [REDACTED] report and pending discovery. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] RE: discuss [REDACTED] report and pending discovery. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] report to devise legal strategy. | $360.00 hr | 0.60 | 0.60 | $180.00 |
| 01/21/2022 | Charles Bimbela-Quiñones | Study [REDACTED] deposition transcript, re: prepare questions for plaintiff's expert deposition. | $360.00 hr | 2.40 | 2.40 | $720.00 |
| 01/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property inspection of [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gongon-Colon | Review final draft for [REDACTED] motion for pending [REDACTED] as requested by Court. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: final draft for joint motion for pending [REDACTED] as requested by Court. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Doris Gongon-Colon | Review final filed [REDACTED] motion regarding pending [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property inspections of [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Doris Gongon-Colon | Review Order of Court RE: Motion Complying with Order of Court. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Doris Gongon-Colon | Review [REDACTED] of court RE: compliance with written [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: inspection of property of [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] motion regarding pending [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: final draft for joint motion for pending [REDACTED] as requested by Court. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Charles Bimbela-Quiñones | Drafted [REDACTED] motion regarding pending [REDACTED]. | $360.00 hr | 1.20 | 1.20 | $360.00 |

**Total Labor For 0126 Ramón Colóns Olivenez y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. LU02DCV04798**      10.90      10.90      $3,270.00

**Total Expense For 0126 Ramón Colóns Olivenez y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. LU02DCV04798**      $0.00      $0.00

**Total For 0126 Ramón Colóns Olivenez y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. LU02DCV04798**      $3,270.00

---

**132    0132 Windmar PV Energy - NEPR-QR-2020-0061**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/2022 | Jeannely Marrero-Cruz | Review Request of time to [REDACTED] request for summary resolution or request for argumentative hearing filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order on request for hearing entered by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/04/2022 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] presented by the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061**      0.70      0.70      $190.00

**Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061**      $0.00      $0.00

**Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061**      $190.00

---

**133    0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; LU02CV02268**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/2022 | Doris Gongon-Colon | Review and analyze Court of Appeals [REDACTED]. | $360.00 hr | 0.80 | 0.80 | $288.00 |
| 01/04/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: Court of Appeals [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $72.00 |
| 01/04/2022 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] from Court of Appeals. | $360.00 hr | 0.80 | 0.80 | $288.00 |
| 01/04/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] from Court of Appeals. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/04/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding Court of Appeals [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/05/2022 | Charles Bimbela-Quiñones | Study and analyze Court of Appeals [REDACTED]. | $360.00 hr | 0.80 | 0.80 | $288.00 |
| 01/21/2022 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2022 | Damaris Billoch-Colon | Attend hearing regarding legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Charles Bimbela-Quiñones | Study court [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 01/21/2022 | Doris Gongon-Colon | Review [REDACTED] of Court related to legal [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |

**Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; LU02CV02268**      4.30      4.30      $1,239.00

**Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; LU02CV02268**      $0.00      $0.00

**Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; LU02CV02268**      $1,239.00

---

**142    0142 IN RE: Review of the PREPA's System Remediation Plan, Case No. NEPR-MI-2020-0019**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/2022 | Jeannely Marrero-Cruz | Review [REDACTED] Motion to submit [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan, Case No. NEPR-MI-2020-0019**      0.20      0.20      $50.00

**Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan, Case No. NEPR-MI-2020-0019**      $0.00      $0.00

**Total For 0142 IN RE: Review of the PREPA's System Remediation Plan, Case No. NEPR-MI-2020-0019**      $50.00

---

**146    0146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-AP-2020-0025**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/2022 | Jeannely Marrero-Cruz | Review [REDACTED] Motion Submitting [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] responses to objection raised by [REDACTED] responses provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion for extension of time to comply with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/04/2022 | Jeannely Marrero-Cruz | Review [REDACTED] responses to objections raised by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/04/2022 | Jeannely Marrero-Cruz | Review [REDACTED] Request for brief extension of time to submit summary in opened of revised [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] supplemental responses to [REDACTED] response to interrogatories. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/08/2022 | Jeannely Marrero-Cruz | Review [REDACTED] responses from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/08/2022 | Jeannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] extension to file quarish version of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2022 | Jeannely Marrero-Cruz | Review Motion submitted by [REDACTED] requesting the [REDACTED] to clarify questions and publish presentation prior to [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/11/2022 | Katiuska Bolaños-Lugo | Study and analysis Spanish summary of [REDACTED] petition filed by [REDACTED] in compliance with order. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/11/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] submitting spanish version of [REDACTED] revised [REDACTED] targets. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting [REDACTED] days after the [REDACTED] testimony to conduct [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2022 | Joannely Marrero-Cruz | Review [REDACTED] Request for Extension of time to file [REDACTED] due to a family emergency. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2022 | Katiuska Bolaños-Lugo | Study and analysis written rebutal testimonies filed by LUMA. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 02/23/2022 | Joannely Marrero-Cruz | Review Notice of [REDACTED] and request for notice filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2022 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] interrogatories served on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **8.70** | **8.70** | **$2,175.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$2,175.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |
| | 02/02/2022 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] group of generation projects [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/02/2022 | Katiuska Bolaños-Lugo | Review and redact confidential information of [REDACTED], re: draft third group of [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/02/2022 | Katiuska Bolaños-Lugo | Draft priviledge [REDACTED], re: confidential information of [REDACTED], re: draft third group of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft motion to submit [REDACTED] to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] proyects. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] reductions and the state [REDACTED] plan. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft motion to be submitted to [REDACTED], the state implementation plan and [REDACTED] plants. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/06/2022 | Katiuska Bolaños-Lugo | Draft revisions to petition to initiate [REDACTED] as requested by [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/06/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding comments and amendments to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/06/2022 | Maraliz Vazquez-Marrero | Comments and amendments to First Draft of Motion to [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Draft priviledge [REDACTED] of confidential information listed in [REDACTED] to be included in fourth motion to submit. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss petition to covert and side notes sent [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] projects [REDACTED] to redact confidential information. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] motion to submit [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding approval of [REDACTED] and order due next [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding approval of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] regarding order due next [REDACTED] and motion. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order related to approval of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding resolution and order related to approval of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Study and analysis documents to be included as [REDACTED], re: petition to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Draft introduction and additional revisions to [REDACTED], re: petition to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss arguments for extension of time to be presented in motion for extension of time to be filed next [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Review draft motion sent by [REDACTED] to identify additional information needed and address revisions. re: petition to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/11/2022 | Maraliz Vazquez-Marrero | Comments and amendments to draft of Petition to Conduct Works in [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/12/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of final petition for leave to conduct work on [REDACTED] to achieve [REDACTED] compliance icnluding [REDACTED] attached thereto. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/13/2022 | Katiuska Bolaños-Lugo | Begin review of [REDACTED] to be submitted to identify [REDACTED] information to be redacted and [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Continue [REDACTED] motion in compliance with [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Continue review of [REDACTED] to be submitted to identify [REDACTED] information to be redacted and [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss responses due [REDACTED], re: motion in compliance with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss responses due [REDACTED], re: motion in compliance with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding projects submitted to [REDACTED] for approval. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Draft priviledge [REDACTED] to be included with motion in compliance with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Review several orders, motions and notes in preparation to discuss [REDACTED] projects submitted with [REDACTED] for meeting with [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Begin [REDACTED] motion in compliance with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Subsequen t/cs with [REDACTED] to discuss responses due [REDACTED], re: motion in compliance with order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Review responses to [REDACTED] to be presented with motion in [REDACTED] with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/14/2022 | Maraliz Vazquez-Marrero | Amendments and comments to draft motion to complete [REDACTED] submittal and partial responses to to [REDACTED] and requests for extension of time to submit additional responses to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: draft revisions to responses to [REDACTED] in preparation to file with motion in [REDACTED] with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Attend meeting wiith [REDACTED] team to discuss [REDACTED] projects submitted to [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Draft revisions to responses to [REDACTED] in preparation to file with motion in [REDACTED] with order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting [REDACTED] reports on [REDACTED] activities. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding outstanding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding [REDACTED] complex. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/17/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss [REDACTED] strategy and subsequent plans. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Review several files, documents and [REDACTED] excerpts in preparation to draft comm with [REDACTED] regarding confidentiality of [REDACTED] reports submitted with motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding confidentiality of [REDACTED] reports submitted with motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding gen [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis order regarding gen [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/22/2022 | Katiuska Bolaños-Lugo | Draft response to [REDACTED] related to [REDACTED] plan. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/22/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding responses to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of motion to submit response to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: order approving [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Review motion filed related to [REDACTED] and analysis order approving [REDACTED] in preparation to draft email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding order approving [REDACTED] projects. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] approving [REDACTED] projects. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/28/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Resolution and Order related to [REDACTED] projects submitted for [REDACTED] approval. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | **38.80** | **38.80** | **$10,180.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Expense for 0146 In Re: Review of PREPA's 10-year Plan Doc, 2020, Case No.: NEPR-MI-2021-0002 | | | $0.00 | $0.00 |
| | | | | Total for 0146 In Re: Review of PREPA's 10-year Plan Doc, 2020, Case No.: NEPR-MI-2021-0002 | | | | $10,180.00 |

| 137 | 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/04/2022 | Katiuska Bolaños-Lugo | Preliminary [REDACTED] and analysis of responses to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/14/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: motion in compliance with order due [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Study and analysis excerpts of [REDACTED] report filed by [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Exchange comms with [REDACTED], re: [REDACTED] budgets | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/15/2022 | Jeannely Marrero-Cruz | Review [REDACTED] motion to submit [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/17/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] revised responses to [REDACTED] submitted to [REDACTED] to provide input. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] and motions in preparation to draft motion in compliance with order, re: Draft [REDACTED] s regarding responses to [REDACTED] posed by [REDACTED] to be included with motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Draft motion in compliance with order, re: Draft [REDACTED] s regarding responses to [REDACTED] posed by [REDACTED] to be included with motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] s regarding responses to [REDACTED] posed by [REDACTED] to be included with motion. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/25/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] response to procurement manual issues including [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 02/26/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] responses to procurement manual [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | | Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 | | 6.70 | 6.70 | $1,735.00 |

| | | | | Total Expense for 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | | Total for 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 | | | | $1,735.00 |
|---|---|---|---|---|---|---|---|

| 163 | 0163 Cobra Acquisition, LLC. v. Municipio de Guayabo, AEE, et al., SJ2021CV02278 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/14/2022 | Charles Bimbela-Quiñones | Study motion for [REDACTED] of time filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guayabo, AEE, et al., SJ2021CV02278 | | 0.10 | 0.10 | $30.00 |

| | | | | Total Expense for 0163 Cobra Acquisition, LLC. v. Municipio de Guayabo, AEE, et al., SJ2021CV02278 | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | | Total for 0163 Cobra Acquisition, LLC. v. Municipio de Guayabo, AEE, et al., SJ2021CV02278 | | | | $30.00 |
|---|---|---|---|---|---|---|---|

| 164 | 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/01/2022 | Jeannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: Notice of Revised [REDACTED] period, plan schedule, workshop and plan template. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/02/2022 | Jeannely Marrero-Cruz | E-mail exchange with [REDACTED] re: PR Coal test and the [REDACTED] Resolution and Order for [REDACTED] to appear in status conference, review case file for notification. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/23/2022 | Jeannely Marrero-Cruz | Review Motion for Continuance of the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | Total Labor For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006 | | 1.30 | 1.30 | $325.00 |

| | | | | Total Expense for 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006 | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | | Total for 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006 | | | | $325.00 |
|---|---|---|---|---|---|---|---|

| 167 | 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. ME2021CV00529 (307) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/24/2022 | Jeannely Marrero-Cruz | Review Court Order denying Petition for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2022 | Jeannely Marrero-Cruz | Discuss Court Order with [REDACTED] and discuss strategy for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/24/2022 | Jeannely Marrero-Cruz | Review PR Supreme Court [REDACTED] requirements | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED] to discuss resolution issued by Supreme Court and set strategy for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/24/2022 | Charles Bimbela-Quiñones | Review Court Order denying Petition for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. ME2021CV00529 (307) | | 1.20 | 1.20 | $325.00 |

| | | | | Total Expense for 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. ME2021CV00529 (307) | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | | Total for 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. ME2021CV00529 (307) | | | | $325.00 |
|---|---|---|---|---|---|---|---|

| 168 | 0168 Esperanza Madera Mangual v. South American Restaurants Corp, Inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/03/2022 | Rafael Gonzalez-Ramos | Follow-up email related to the [REDACTED] certification of the ownership of the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Rafael Gonzalez-Ramos | | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/10/2022 | Rafael Gonzalez-Ramos | Start drafting the written [REDACTED] directed to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | | Total Expense for 0168 Esperanza Madera Mangual v. South American Restaurants Corp, Inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267 | | 1.20 | 1.20 | $300.00 |

| | | | | Total Expense for 0168 Esperanza Madera Mangual v. South American Restaurants Corp, Inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267 | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|

| | | | | Total for 0168 Esperanza Madera Mangual v. South American Restaurants Corp, Inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267 | | | | $300.00 |
|---|---|---|---|---|---|---|---|

| 169 | 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al., Civil Núm. CF2021CV00135 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/14/2022 | Rafael Gonzalez-Ramos | Multiple communication with [REDACTED] regarding information related to the case and the [REDACTED] of | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/14/2022 | Rafael Gonzalez-Ramos | Reviewed the [REDACTED] in search of a postal address to proceed to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

Total Labor For 0149 Irma Rivera Rodriguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Num. CY2021V00125    0.50    0.50    $125.00

Total Expense For 0149 Irma Rivera Rodriguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Num. CY2021V00125    $0.00    $0.00

Total For 0149 Irma Rivera Rodriguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Num. CY2021V00125    $125.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173 | 0172 Margarita Cruz Rivera; Rosa Maria Gasgat v. AEE BY2019CV05847 | | | | | | |
| | 01/02/2022 | Arturo Diaz Anguerio | Preparation and drafting of an email to [REDACTED], expressing the need to retain the services of an [REDACTED] to assist us in the case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/03/2022 | Arturo Diaz Anguerio | Study and analysis of the email submitted by [REDACTED] concerning the need to retain the services of an [REDACTED] to assist us in the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/03/2022 | Rafael Gonzalez Ramos | Contacted [REDACTED], following up the authorization to use the [REDACTED] for the report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/03/2022 | Rafael Gonzalez Ramos | Review the case plans and [REDACTED] in preparation for multiple calls to request an [REDACTED] approval. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/03/2022 | Rafael Gonzalez Ramos | Contacted [REDACTED] to corroborate a contact information for the request of the [REDACTED] for the report needed for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/03/2022 | Rafael Gonzalez Ramos | Follow up with [REDACTED] department regarding the identification of an [REDACTED] for the report for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/03/2022 | Rafael Gonzalez Ramos | Contact [REDACTED] to acknowledge his availability to make the [REDACTED] report needed for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/03/2022 | Rafael Gonzalez Ramos | Multiple conference calls with [REDACTED] to discuss the case, the need for an [REDACTED] and the authorization to use an [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/03/2022 | Rafael Gonzalez Ramos | Request a certification to the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/03/2022 | Rafael Gonzalez Ramos | Draft, review, and present the [REDACTED] informing the identification of an [REDACTED] and [REDACTED] request for extension. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/07/2022 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] in preparation for the upcoming status [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/08/2022 | Rafael Gonzalez Ramos | Continued to review and analyze the [REDACTED], in preparation for the status [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/08/2022 | Rafael Gonzalez Ramos | Attend to the scheduled [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/09/2022 | Arturo Diaz Anguerio | Commencement of the preparation and drafting of the [REDACTED] memorandum as directed by the Court in the order issued on [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/09/2022 | Arturo Diaz Anguerio | Meeting held with [REDACTED] in order to discuss the preparation of the [REDACTED] memoranda and the new dates to exchange such [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/11/2022 | Rafael Gonzalez Ramos | Review nd analyze the case documentation to identify the pertinent [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/11/2022 | Rafael Gonzalez Ramos | Multiple phone calls with [REDACTED] to coordinate an on site inspection on the [REDACTED] property, in preparation for the [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Rafael Gonzalez Ramos | Multiple communications and phone calls with [REDACTED] to discuss the scheduling of the on site [REDACTED], and information requests. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/28/2022 | Rafael Gonzalez Ramos | Phone conference with [REDACTED] regarding the documents sent and his [REDACTED] findings. | $250.00 hr | 0.70 | 0.70 | $175.00 |

Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gasgat v. AEE BY2019CV05847    9.00    9.00    $2,595.00

Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gasgat v. AEE BY2019CV05847    $0.00    $0.00

Total For 0172 Margarita Cruz Rivera; Rosa Maria Gasgat v. AEE BY2019CV05847    $2,595.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 174 | 0174 Ivania del C. Cancel y otros v. Mun Lajas, PRIFA; Civil Num.: LI2019CV00128 | | | | | | |
| | 01/09/2022 | Rafael Gonzalez Ramos | Emailed available dates to reschedule the [REDACTED] hearing to the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0174 Ivania del C. Cancel y otros v. Mun Lajas, PRIFA; Civil Num.: LI2019CV00128    0.10    0.10    $25.00

Total Expense For 0174 Ivania del C. Cancel y otros v. Mun Lajas, PRIFA; Civil Num.: LI2019CV00128    $0.00    $0.00

Total For 0174 Ivania del C. Cancel y otros v. Mun Lajas, PRIFA; Civil Num.: LI2019CV00128    $25.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 175 | 0175 Carmen R. Roman Bultron v. AEE; Civil Num.: FA2020CV00584 | | | | | | |
| | 01/01/2022 | Irelis Rodriguez Guzmàn | Meeting with [REDACTED] to discuss pending [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/02/2022 | Irelis Rodriguez Guzmàn | Review and analyze [REDACTED] in order to be acquainted with case [REDACTED] and status to be updated to assume the legal representation of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/03/2022 | Damaris Rittelt-Colon | Meeting with [REDACTED] to discuss pending [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/05/2022 | Damaris Rittelt-Colon | Draft, review and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/03/2022 | Irelis Rodriguez Guzmàn | Review and analyze [REDACTED] in order to be acquainted with case facts and status to be updated to assume the legal representation of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/03/2022 | Irelis Rodriguez Guzmàn | Meeting with [REDACTED] to discuss pending case issues and filing of notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/03/2022 | Damaris Rittelt-Colon | Meeting with [REDACTED] to discuss pending case issues and filing of notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/07/2022 | Damaris Rittelt-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Irelis Rodriguez Guzmàn | Review [REDACTED] in order to be acquainted with case facts/ status and [REDACTED] to join legal representation. | $250.00 hr | 0.70 | 0.70 | $175.00 |

Total Labor For 0175 Carmen R. Roman Bultron v. AEE; Civil Num.: FA2020CV00584    4.00    4.00    $1,000.00

Total Expense For 0175 Carmen R. Roman Bultron v. AEE; Civil Num.: FA2020CV00584    $0.00    $0.00

Total For 0175 Carmen R. Roman Bultron v. AEE; Civil Num.: FA2020CV00584    $1,000.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 176 | 0178 Dilba Sànchez Cedros v. Autoridad de Energia Elèctrica de Puerto Rico y otros; Civil Num. SJ2020CV00327 | | | | | | |
| | 01/09/2022 | Rafael Gonzalez Ramos | Request to the [REDACTED] attorney documents required by [REDACTED] to process the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/09/2022 | Rafael Gonzalez Ramos | Follow up email to [REDACTED] regarding the signing of the case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Rafael Gonzalez Ramos | Follow up email to [REDACTED] regarding the signing of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/17/2022 | Rafael Gonzalez Ramos | Follow up communication to [REDACTED], regarding the [REDACTED] signing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Rafael Gonzalez Ramos | Revise, sign, and sent [REDACTED]; Follow up with requested documentation. | $250.00 hr | 0.60 | 0.60 | $150.00 |

Total Labor For 0178 Dilba Sànchez Cedros v. Autoridad de Energia Elèctrica de Puerto Rico y otros; Civil Num. SJ2020CV00327    1.00    1.00    $250.00

Total Expense For 0178 Dilba Sànchez Cedros v. Autoridad de Energia Elèctrica de Puerto Rico y otros; Civil Num. SJ2020CV00327    $0.00    $0.00

Total For 0178 Dilba Sànchez Cedros v. Autoridad de Energia Elèctrica de Puerto Rico y otros; Civil Num. SJ2020CV00327    $250.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 181 | 0181 Hèctor F. Vàzquez Burgos v. Autoridad de Energia Elèctrica y Otros; Civil Num. GM2019CV00402 | | | | | | |
| | 01/21/2022 | Damaris Rittelt-Colon | Draft, review and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |

Total For 0181 Hèctor F. Vàzquez Burgos v. Autoridad de Energia Elèctrica y Otros; Civil Num. GM2019CV00402    0.40    0.40    $100.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Expense For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. ID420CV03402 | | $0.00 | $0.00 | |
| | | | | Total For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. ID420CV03402 | | | $100.00 | |
| 132 | 0182 Anelis González Bermúdez; Civil Núm. C DP2017-0088 | | | | | | | |
| | 01/31/2022 | Damaris Billoch-Colon | Sent original and copy of [REDACTED] to the Court of First Instance, [REDACTED] By mail to be filed and return [REDACTED] was included. | $1.66 ea | 1.00 | $1.66 | $1.66 | |
| | 01/31/2022 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 | |
| | | | | Total Labor for 0182 Anelis González Bermúdez; Civil Núm. C DP2017-0088 | | 0.40 | $100.00 | |
| | | | | Total Expense for 0182 Anelis González Bermúdez; Civil Núm. C DP2017-0088 | | $1.66 | $1.66 | |
| | | | | Total For 0182 Anelis González Bermúdez; Civil Núm. C DP2017-0088 | | | $101.66 | |
| 186 | 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | | | | | | |
| | 02/02/2022 | Doris Gongon-Colon | Plan and prepared for [REDACTED] scheduled for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| | 02/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to written [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| | 01/03/2022 | Doris Gongon-Colon | Evaluation of photos and other written [REDACTED] for purposes of analyzing data provided by [REDACTED] in conference call to discuss controversy related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| | 01/03/2022 | Doris Gongon-Colon | Review and analyze documents sent by [REDACTED] RE: written discovery and alleged [REDACTED] in controversy. | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| | 01/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: documents sent related to written [REDACTED] and alleged [REDACTED] in controversy. | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| | 01/02/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss controversy related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| | 01/01/2022 | Doris Gongon-Colon | [REDACTED] attendance to discuss alleged motion requesting [REDACTED] judgment and pending [REDACTED] issues. | $300.00 hr | 0.60 | 0.60 | $180.00 | |
| | 02/02/2022 | Doris Gongon-Colon | Draft Memo to [REDACTED] RE: request opinion as to alternatives resolutions for transfer of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| | 01/02/2022 | Doris Gongon-Colon | Review and analyze answer to interrogatories, photos and property [REDACTED] data in order to prepare and draft memo for [REDACTED] request of opinion to alternative [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 | |
| | 01/01/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of strategy to propose [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| | 01/01/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] in order to determine upcoming [REDACTED] procedures against [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 | |
| | 01/03/2022 | Doris Gongon-Colon | Draft Memo related to information gathered by [REDACTED] and alleged controversies related to property [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 | |
| | 02/03/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss case, alleged property [REDACTED] and legal strategy. | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| | 01/04/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: possible witness of case to discuss allegations and [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 | |
| | 02/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: written [REDACTED] of property and images of identification of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| | 02/04/2022 | Doris Gongon-Colon | Review [REDACTED] and analyze Court's summary of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| | 02/04/2022 | Doris Gongon-Colon | Review and analyze deed provided by [REDACTED] and other pertaining documents provided in [REDACTED] to First Interrogatory in order to discuss it with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 | |
| | | | | Total Labor for 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | 8.50 | 8.50 | $2,550.00 | |
| | | | | Total Expense for 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | $0.00 | $0.00 | |
| | | | | Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | | $2,550.00 | |
| 187 | 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801) | | | | | | | |
| | 02/14/2022 | Inés Rodríguez-Guzmán | Review and study docket file and [REDACTED] in preparation for upcoming meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 | |
| | 02/16/2022 | Inés Rodríguez-Guzmán | Review case file in order to be [REDACTED] with case facts/ status and [REDACTED] to join legal representation. | $250.00 hr | 0.70 | 0.70 | $175.00 | |
| | 01/31/2022 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 | |
| | 01/31/2022 | Inés Rodríguez-Guzmán | Send email to [REDACTED] regarding filing of notice of [REDACTED] and notice of appearance, and upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| | 02/22/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| | 02/23/2022 | Inés Rodríguez-Guzmán | Receipt and examination of court [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| | 02/24/2022 | Damaris Billoch-Colon | Review [REDACTED] from Supreme Court regarding motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| | 02/24/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding receipt of notice regarding [REDACTED] receipt of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| | 02/24/2022 | Inés Rodríguez-Guzmán | Plan and prepare for Status Conference [REDACTED] including study case and devise legal strategy. And meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 | |
| | 02/28/2022 | Inés Rodríguez-Guzmán | Receipt and examination of motion to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 | |
| | | | | Total Labor For 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801) | | 4.00 | 4.00 | $1,000.00 | |
| | | | | Total Expense For 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801) | | $0.00 | $0.00 | |
| | | | | Total For 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801) | | | $1,000.00 | |
| 188 | 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | | | | | | |
| | 01/02/2022 | Joannely Marrero-Cruz | Review court notification granting [REDACTED] of case and judgement. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| | 02/02/2022 | Charles Bimbela-Quiñones | Review court  [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| | 02/03/2022 | Joannely Marrero-Cruz | Review e-mails from [REDACTED], re: private [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| | 02/03/2022 | Charles Bimbela-Quiñones | Study e-mails from [REDACTED], re: private [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| | | | | Total Labor For 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | 0.60 | 0.60 | $165.00 | |
| | | | | Total Expense For 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | $0.00 | $0.00 | |
| | | | | Total For 0188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | | $165.00 | |
| 189 | 0189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV0023 | | | | | | | |
| | 01/02/2022 | Inés Rodríguez-Guzmán | Telephone communication with [REDACTED] from preju to follow up on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| | 02/02/2022 | Inés Rodríguez-Guzmán | Telephone communication from [REDACTED] to follow up on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| | 02/03/2022 | Inés Rodríguez-Guzmán | Receipt and analyze court order [REDACTED] of legal representation filing by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 | |
| | 02/03/2022 | Doris Gongon-Colon | Review Court's [REDACTED] release of legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| | | | | Total For 0189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV0023 | | 0.80 | 0.80 | $205.00 | |
| | | | | Total Expense For 0189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV0023 | | $0.00 | $0.00 | |
| | | | | Total For 0189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV0023 | | | $205.00 | |

**190 | 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2014CV00212**

| Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | Rafael Gonzalez Ramos | Review, amend and send the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/15/2022 | Rafael Gonzalez Ramos | Amend the draft of the [REDACTED] with the required documents enumerated by [REDACTED], to send it to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/15/2022 | Rafael Gonzalez Ramos | Follow up email to [REDACTED], regarding the signing of the [REDACTED], with the amended [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/17/2022 | Rafael Gonzalez Ramos | Follow up communication to [REDACTED], regarding the [REDACTED] draft | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/17/2022 | Rafael Gonzalez Ramos | Multiple calls with [REDACTED] to discuss the [REDACTED], and manage its [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/17/2022 | Rafael Gonzalez Ramos | Review and revise the [REDACTED], and made amends with the recommendations made by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/17/2022 | Rafael Gonzalez Ramos | Notify transactional [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/21/2022 | Rafael Gonzalez Ramos | Draft, review, amend and present the [REDACTED] and request for extension, related to the presentation of the [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |

**Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2014CV00212** — 1.90 — 1.90 — $475.00

**Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2014CV00212** — $0.00 — $0.00

**Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2014CV00212** — $475.00

**191 | 0191 Luis Sanabria Garcia, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00571**

| Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/03/2022 | Joannely Marrero-Cruz | Review Court notification and Order for [REDACTED] conference scheduled for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Study Court notification and Order for [REDACTED] conference scheduled for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Joannely Marrero-Cruz | Review Case file to draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/10/2022 | Charles Bimbela Quiñones | Draft first list of interrogatories [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 02/10/2022 | Charles Bimbela Quiñones | Prepare areas to be covered in [REDACTED] requests | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/10/2022 | Charles Bimbela Quiñones | Study complaint [REDACTED] and case file in order to set strategy for [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |

**Total Labor For 0191 Luis Sanabria Garcia, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00571** — 6.00 — 6.00 — $1,675.00

**Total Expense For 0191 Luis Sanabria Garcia, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00571** — $0.00 — $0.00

**Total For 0191 Luis Sanabria Garcia, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00571** — $1,675.00

**194 | 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Case Núm. C DP2016-0147**

| Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/15/2022 | Irdis Rodriguez Guzmán | Receipt and reread court [REDACTED] on motion in compliance and [REDACTED] legal representation | $250.00 hr | 0.30 | 0.30 | $75.00 |

**Total Labor For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Case Núm. C DP2016-0147** — 0.30 — 0.30 — $75.00

**Total Expense For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Case Núm. C DP2016-0147** — $0.00 — $0.00

**Total For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Case Núm. C DP2016-0147** — $75.00

**196 | 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Case Núm. SL2019CV00384**

| Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: [REDACTED] compliance | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/01/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] compliance | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/01/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Doris Gongon-Colon | Sent letter to [REDACTED] to certify [REDACTED] mail | $17.73 ea | 17.73 | 17.73 | $17.73 |
| 02/04/2022 | Doris Gongon-Colon | Draft and filed motion regarding [REDACTED] compliance with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/04/2022 | Doris Gongon-Colon | Communications with [REDACTED] compliance with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/07/2022 | Doris Gongon-Colon | Review Order RE: [REDACTED] informative motion regarding [REDACTED] compliance | $300.00 hr | 0.20 | 0.20 | $60.00 |

**Total Labor For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Case Núm. SL2019CV00384** — 1.50 — 1.50 — $450.00

**Total Expense For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Case Núm. SL2019CV00384** — $7.73 — $7.73

**Total For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Case Núm. SL2019CV00384** — $457.73

**202 | 0202 Luis A. Zamot Pérez v. AEE, Case Núm. C FDP2018-0019**

| Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/08/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding jurisdiction certificate from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/09/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding relevant information RE: jurisdiction certificate from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Damaris Billoch-Colon | Prepare motion for extension to submit [REDACTED] certificate | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/10/2022 | Damaris Billoch-Colon | Prepare memorandum regarding [REDACTED] information RE: jurisdiction certificate from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/10/2022 | Damaris Billoch-Colon | Review case file in order to provide [REDACTED] information RE: jurisdiction certificate from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/10/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding jurisdiction certificate from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Marelis Vazquez-Marrero | Email exchange with [REDACTED] related to request for certification on event and jurisdiction of [REDACTED] area | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/11/2022 | Damaris Billoch-Colon | Sent original and copy of motion to the Court of first instance by [REDACTED] to be filed and return [REDACTED] was included. | $1.26 ea | 1.00 | 1.26 | $1.26 |
| 02/11/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss filing of motion for extension RE: jurisdiction certificate from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/11/2022 | Damaris Billoch-Colon | Review, revise and submit motion for [REDACTED] to submit jurisdiction [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/11/2022 | Marelis Vazquez-Marrero | Email exchange with [REDACTED] related to request for certification on event and jurisdiction of [REDACTED] area | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2022 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding jurisdiction certificate from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Marelis Vazquez-Marrero | Email exchanges with [REDACTED] related to certifications of jurisdiction to comply with court [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/24/2022 | Marelis Vazquez-Marrero | Email exchanges with [REDACTED] related to certifications of jurisdiction to comply with court [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding jurisdiction [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/25/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding status of jurisdiction certificate [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/28/2022 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED] motion and in compliance with court [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/28/2022 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] motion and in compliance with court [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/28/2022 | Damaris Billoch-Colon | Review case file in order to prepare [REDACTED] motion and in compliance with court [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |

**Total Labor For 0202 Luis A. Zamot Pérez v. AEE, Case Núm. C FDP2018-0019** — 4.80 — 4.80 — $1,235.00

**Total Expense For 0202 Luis A. Zamot Pérez v. AEE, Case Núm. C FDP2018-0019** — $1.26 — $1.26

**Total For 0202 Luis A. Zamot Pérez v. AEE, Case Núm. C FDP2018-0019** — $1,236.26

**203 | 0203 Alberto José Delgado Centeno, et al - Esparta, Civil Núm. JA2018CV00031**

| Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/15/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/17/2022 | Joseph Feldstein | Further preparation for the court-mandated [REDACTED], hearing by reviewing the case docket and events and discussing the matter with [REDACTED]. | $250.00 H | 1.00 | 1.00 | $250.00 |
| 02/21/2022 | Gamaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 02/21/2022 | Gamaris Billoch-Colon | Review court [REDACTED]. | $250.00 H | 0.10 | 0.10 | $25.00 |
| 02/21/2022 | Gamaris Billoch-Colon | Telephone call with [REDACTED] to discuss case facts/status in order to prepare for upcoming [REDACTED]. | $250.00 H | 0.10 | 0.10 | $25.00 |
| 02/22/2022 | Gamaris Billoch-Colon | Review court [REDACTED]. | $250.00 H | 0.10 | 0.10 | $25.00 |

Total Labor For 0203 Alberto José Delgado Cordero, et al - Esparto; Civil Núm. JA2018CV00031  1.80  1.80  $450.00

Total Expense For 0203 Alberto José Delgado Cordero, et al - Esparto; Civil Núm. JA2018CV00031  $0.00  $0.00

Total For 0203 Alberto José Delgado Cordero, et al - Esparto; Civil Núm. JA2018CV00031  $450.00

**0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2006-0011**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] in connection with cases of [REDACTED]. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 02/04/2022 | Brunilda Rodríguez | Plan and prepare for a hearing in the [REDACTED] domain court in the cases of [REDACTED]. | $300.00 H | 2.60 | 2.60 | $780.00 |
| 02/07/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to prep for [REDACTED] conference. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 02/07/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss case status in prep for [REDACTED] conference hearing. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 02/07/2022 | Joannely Marrero-Cruz | Appear for [REDACTED] conference to discuss [REDACTED] in case and status of possible [REDACTED]. | $250.00 H | 0.80 | 0.80 | $200.00 |
| 02/07/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to prepare for [REDACTED]. | $300.00 H | 0.40 | 0.40 | $120.00 |
| 02/07/2022 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss status of case in preparation for [REDACTED]. | $300.00 H | 0.40 | 0.40 | $120.00 |
| 02/07/2022 | Brunilda Rodríguez | Draft of motion to [REDACTED] the legal representation | $300.00 H | 0.20 | 0.20 | $60.00 |
| 02/07/2022 | Brunilda Rodríguez | Appear at hearing in the [REDACTED] domain court to discuss the [REDACTED] ask the possible [REDACTED]. | $300.00 H | 0.80 | 0.80 | $240.00 |
| 02/09/2022 | Joannely Marrero-Cruz | Sent copy of motion to [REDACTED]. | $0.11 ea | 1.00 | $0.11 | $0.11 |
| 02/15/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the need of an [REDACTED] report for the next hearing of status conference to discuss possible [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] and Order re: legal rep and [REDACTED] Order. | $250.00 H | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the need of an inspection of the lot in compliance with order of the Court in the case of [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 02/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] and order of the [REDACTED] Conference in prep to draft the request for [REDACTED]. | $250.00 H | 0.10 | 0.10 | $25.00 |
| 02/25/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss request for [REDACTED] to comply with the [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 02/25/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Compliance with the [REDACTED]. | $250.00 H | 0.10 | 0.10 | $30.00 |
| 02/25/2022 | Joannely Marrero-Cruz | Draft request for [REDACTED] of time to comply with the [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 02/28/2022 | Joannely Marrero-Cruz | [REDACTED] to the Court of First Instance, [REDACTED] to the two motions | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 02/28/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: motion for [REDACTED] of time. | $250.00 H | 0.20 | 0.20 | $50.00 |

Total Labor For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2006-0011  7.80  7.80  $2,200.00

Total Expense For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2006-0011  $14.03  $14.03

Total For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2006-0011  $2,214.03

**0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and review [REDACTED] action. | $250.00 H | 0.40 | 0.40 | $100.00 |

Total Labor For 0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059  0.40  0.40  $100.00

Total Expense For 0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059  $0.00  $0.00

Total For 0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059  $100.00

**0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2022 | Doris Gongon-Colon | Draft and file [REDACTED] motion in compliance with [REDACTED]. | $300.00 H | 0.20 | 0.20 | $60.00 |
| 02/01/2022 | Doris Gongon-Colon | Review Order of Court related to [REDACTED] legal representation and [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 02/01/2022 | Doris Gongon-Colon | Review Motion in Compliance filed by [REDACTED] related to [REDACTED] information. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 02/02/2022 | Doris Gongon-Colon | Review Court's Order on [REDACTED] motion in compliance to [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 02/03/2022 | Doris Gongon-Colon | Conference call with [REDACTED] Division 80: problems encountered with [REDACTED] conference. | $300.00 H | 0.20 | 0.20 | $60.00 |

Total Labor For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479  0.70  0.70  $210.00

Total Expense For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479  $0.00  $0.00

Total For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV08479  $210.00

**0216 Rafael F. Castro Lang y otros v. Jackeline Caballos Núñez y otros; Civil Núm. RY2019CV06633**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2022 | Irelis Rodríguez-Guzmán | Draft, revise and submit notice of [REDACTED]. | $250.00 H | 0.60 | 0.60 | $150.00 |
| 02/03/2022 | Irelis Rodríguez-Guzmán | Review docket in [REDACTED] to be acquainted with case facts/status and filing notice of [REDACTED]. | $250.00 H | 0.70 | 0.70 | $175.00 |
| 02/07/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] Conference [REDACTED] summary. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 02/07/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of Court Order, [REDACTED] legal representation of [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |

Total Labor For 0216 Rafael F. Castro Lang y otros v. Jackeline Caballos Núñez y otros; Civil Núm. RY2019CV06633  1.90  1.90  $475.00

Total Expense For 0216 Rafael F. Castro Lang y otros v. Jackeline Caballos Núñez y otros; Civil Núm. RY2019CV06633  $0.00  $0.00

Total For 0216 Rafael F. Castro Lang y otros v. Jackeline Caballos Núñez y otros; Civil Núm. RY2019CV06633  $475.00

**0218 Emmanuel Hernández Vila v. Universal Insurance y otros; Case Núm. NSC2020CV00740**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss legal strategy regarding document production on pending [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 02/02/2022 | Gamaris Billoch-Colon | Meeting with [REDACTED] to discuss legal strategy regarding document production and pending [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 02/03/2022 | Gamaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 H | 0.60 | 0.60 | $150.00 |
| 02/03/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss pending case issues and filing of notice of [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 02/03/2022 | Gamaris Billoch-Colon | Meeting with [REDACTED] to discuss pending case issues and filing of notice of [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 02/04/2022 | Gamaris Billoch-Colon | Send email to [REDACTED] to follow up on case [REDACTED] report. | $250.00 H | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/08/2022 | Irelis Rodríguez-Guzmán | Review, study and anayze file, [REDACTED], complaints, motions in preparation for upcomming [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Prepare for upcomming plaintiff's deposition. Prepare cross examination as codefendat will be taking the deposition. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] deposition, to discuss pending [REDACTED], production of documents requested durng the deposion and upcoming [REDACTED] schedule. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Attended to deposition of [REDACTED]. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] in preparation for [REDACTED] deposition. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] in preparation for [REDACTED] deposition. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] in preparation for [REDACTED] deposition. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Phone call from [REDACTED] to inform that she was [REDACTED] late for deposition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Phone call to [REDACTED] to inform [REDACTED] was running late for deposition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/16/2022 | Irelis Rodríguez-Guzmán | Review case file in order to be [REDACTED] with case facts/ status and [REDACTED] to join legal representation. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/21/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | **11.40** | **11.40** | **$2,850.00** |
| | | | **Total Expense For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | **$0.00** | **$0.00** |
| | | | **Total For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | | **$2,850.00** |
| **219** | **0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | | | | |
| | 02/01/2022 | Irelis Rodríguez-Guzmán | Revew and analize court order where [REDACTED] to the case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/01/2022 | Irelis Rodríguez-Guzmán | Revew and analize court order where [REDACTED] from case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/02/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order scheduling [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order scheduling [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Revew file to be [REDACTED] of the facts and devise legal strategy after field notice of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | **1.90** | **1.90** | **$475.00** |
| | | | **Total Expense For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | **$0.00** | **$0.00** |
| | | | **Total For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | | **$475.00** |
| **220** | **0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | | | | | |
| | 02/14/2022 | Charles Bimbela-Quiñones | Study email received from [REDACTED], re: depositions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/17/2022 | Charles Bimbela-Quiñones | Study [REDACTED] and case file in preparation for deposition of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/18/2022 | Charles Bimbela-Quiñones | Worked on questions for [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 02/18/2022 | Charles Bimbela-Quiñones | Study produced photos and [REDACTED] in preparation for [REDACTED] deposition. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 02/18/2022 | Charles Bimbela-Quiñones | select documents to be used in deposition of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/18/2022 | Charles Bimbela-Quiñones | Study email received from [REDACTED], re: request for documents to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/22/2022 | Charles Bimbela-Quiñones | Worked on questions for [REDACTED] deposition. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 02/22/2022 | Charles Bimbela-Quiñones | Study complaint, [REDACTED] reports and responses to [REDACTED] in preparation for [REDACTED] deposition. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 02/23/2022 | Charles Bimbela-Quiñones | Attended [REDACTED] deposition in [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | Deposition taken in the case on [REDACTED]. | $471.50 ea | 1.00 | $471.50 | $471.50 |
| | | | **Total Labor For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | **20.30** | **20.30** | **$6,090.00** |
| | | | **Total Expense For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | | **$471.50** | **$471.50** |
| | | | **Total For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | | | **$6,561.50** |
| **221** | **0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | | | | | |
| | 02/03/2022 | Joannely Marrero-Cruz | Trip to [REDACTED] to pick up a [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | | | **Total Labor For 0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | **0.00** | **0.00** | **$0.00** |
| | | | **Total Expense For 0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | | **$10.00** | **$10.00** |
| | | | **Total For 0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | | | **$10.00** |
| **222** | **0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | | | | |
| | 02/10/2022 | Charles Bimbela-Quiñones | Study [REDACTED] and documents related to claim in preparation for court [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/11/2022 | Charles Bimbela-Quiñones | Attended hearing at [REDACTED] Court. | $300.00 hr | 6.50 | 6.50 | $1,950.00 |
| | | | **Total Labor For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | **8.90** | **8.90** | **$2,670.00** |
| | | | **Total Expense For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | | **$2,670.00** |
| **226** | **0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | | | |
| | 02/01/2022 | Doris Gongon-Colon | Review [REDACTED] of Court RE: [REDACTED] legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/01/2022 | Doris Gongon-Colon | Review [REDACTED] of Court RE: [REDACTED] motion requesting extension of time for complying with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Doris Gongon-Colon | Conference call with [REDACTED] Division RE: status for [REDACTED] compliance. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Legal Division RE: status of [REDACTED] compliance. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2022 | Doris Gongon-Colon | Conference call with [REDACTED] Division RE: status of [REDACTED] compliance. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/04/2022 | Doris Gongon-Colon | Sent letter and check to [REDACTED] by certified mail. | $7.73 ea | 1.00 | $7.73 | $7.73 |
| | 02/04/2022 | Doris Gongon-Colon | Draft and filed motion regarding [REDACTED] compliance with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Doris Gongon-Colon | Review motion requesting motion to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Doris Gongon-Colon | Review Court's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Doris Gongon-Colon | Review Order related to Court's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/21/2022 | Doris Gongon-Colon | Review and analyze Motion requesting [REDACTED] of time for pending [REDACTED] party. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/21/2022 | Doris Gongon-Colon | Review order of Court RE: Court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | **2.70** | **2.70** | **$810.00** |
| | | | **Total Expense For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | **$7.73** | **$7.73** |
| | | | **Total For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | **$817.73** |

| | 0230 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K CO308-0316 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/01/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] to discuss upcoming [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/04/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss upcoming [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/07/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to prep for status conference to discuss [REDACTED] in case and status of possible [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/07/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to to discuss case status in prep for [REDACTED] conference hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/07/2022 | Joannely Marrero-Cruz | Appear for Status conference to discuss [REDACTED] in case and status of possible [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/07/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: [REDACTED] conference hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/07/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to prepare for status hearing to discuss the [REDACTED] and the potential [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/07/2022 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss status of case in preparation for status conference [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] regarding the status conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Brunilda Rodríguez | Appear at hearing for status conference to discuss the [REDACTED] and the possible [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/07/2022 | Brunilda Rodríguez | Draft of motion to [REDACTED] the legal representation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] including summaries and exposés of both cases to request an [REDACTED] support in case resolution. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Follow up e-mail to [REDACTED] requesting an [REDACTED] support in case resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/15/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the need of an assessment report for the next hearing of status conference to discuss possible [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/24/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] and Order. re: legal rep and [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2022 | Joannely Marrero-Cruz | Draft follow up. e-mail to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the need of an inspection of the lot in compliance with order of the Court in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/24/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/25/2022 | Brunilda Rodríguez | Email exchange sent by [REDACTED] regarding the [REDACTED] inspection in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2022 | Brunilda Rodríguez | Examination of two emails sent by [REDACTED] regarding the coordination with [REDACTED] for the inspection of the lot in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2022 | Brunilda Rodríguez | Examination of two emails sent by [REDACTED] regarding the coordination with [REDACTED] for the inspection of the lot in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2022 | Brunilda Rodríguez | Email exchange sent by [REDACTED] regarding the [REDACTED] inspection in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | Draft request for [REDACTED] of time to comply with the [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] and order of the [REDACTED] Conference in prep to draft the request for extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0230 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K CO308-0316** | | 6.40 | 6.40 | $1,735.00 |
| | | | **Total Expense 0230 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K CO308-0316** | | | $0.00 | $0.00 |
| | | | **Total For 0230 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K CO308-0316** | | | | $1,735.00 |

| | 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/03/2022 | Charles Bimbela-Quiñones | Study [REDACTED] received from [REDACTED]. re: premier report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/08/2022 | Charles Bimbela-Quiñones | Study case law cited by [REDACTED] in proposed pretrial report in order to discuss same in our [REDACTED] of law. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 02/08/2022 | Charles Bimbela-Quiñones | Study proposed [REDACTED] report received from [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/09/2022 | Charles Bimbela-Quiñones | Study documents to be presented by [REDACTED] in order to rebut same with our [REDACTED] or testimonies. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/14/2022 | Charles Bimbela-Quiñones | Study [REDACTED] deposition transcript in order to set case theory for [REDACTED] report. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/14/2022 | Charles Bimbela-Quiñones | Study [REDACTED], or [REDACTED] report. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 02/15/2022 | Charles Bimbela-Quiñones | Study [REDACTED] document received from [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 02/15/2022 | Charles Bimbela-Quiñones | Worked on first draft of [REDACTED] report. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 02/15/2022 | Charles Bimbela-Quiñones | Study [REDACTED] record received from [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 02/16/2022 | Charles Bimbela-Quiñones | Prepared for meeting with [REDACTED] to prepare joint [REDACTED] report. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 02/16/2022 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] counsel to prepare [REDACTED] report. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 02/16/2022 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] report. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 02/17/2022 | Charles Bimbela-Quiñones | Worked on proposed [REDACTED]. for [REDACTED] report. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 02/17/2022 | Charles Bimbela-Quiñones | Worked on second draft of [REDACTED] report after meeting with [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | | **Total Labor For 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120** | | 34.50 | 34.50 | $10,350.00 |
| | | | **Total Expense For 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120** | | | $0.00 | $0.00 |
| | | | **Total For 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120** | | | | $10,350.00 |

| | 0257 Aqueax Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/21/2022 | Joannely Marrero-Cruz | Review Resolution [REDACTED] Judgement in compliance with the Court of Appeals [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] taking notice of motions and entering [REDACTED] to submit original motion of legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2022 | Joannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | [REDACTED] original and copy of motion to the Court of First Instance, [REDACTED] Part by mail to be filed and return [REDACTED] was included. | $1.66 ea | 1.00 | $1.66 | $1.66 |
| | 02/25/2022 | Joannely Marrero-Cruz | Review Motion for [REDACTED] Resolution submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0257 Aqueax Corp. v. PR Land Fruit, Windmar Renewable Energy** | | 0.70 | 0.70 | $175.00 |
| | | | **Total Expense For 0257 Aqueax Corp. v. PR Land Fruit, Windmar Renewable Energy** | | | $1.66 | $1.66 |
| | | | **Total For 0257 Aqueax Corp. v. PR Land Fruit, Windmar Renewable Energy** | | | | $176.66 |

| | 0263 Jorge Díaz Díaz v. AEE BY2019CV07321 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/09/2022 | Iván Rodríguez-Guzmán | Legal Research on the [REDACTED], to devise legal strategy in preparation to draft [REDACTED] Report. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 02/09/2022 | Iván Rodríguez-Guzmán | Review and analyze case file, [REDACTED] and motions in preparation to draft [REDACTED] report. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 02/10/2022 | Iván Rodríguez-Guzmán | Continuing with legal research on the grounds of "[REDACTED]" in preparation to draft [REDACTED] report. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | | 5.30 | 5.30 | $1,325.00 |
| | | | **Total Expense For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | | | $0.00 | $0.00 |
| | | | **Total For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | | | | $1,325.00 |

| | 0264 Víctor Rivera Santiago v. Miguel Gastón; Case Núm. GM2014CV00049 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/16/2022 | Brunilda Rodríguez | Examination of "carta de trámite" sent by the Appeals Court in case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/28/2022 | Iván Rodríguez-Guzmán | Receipt Appeals court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For 0164 Victor Rivera Santiago v. Miguel Gaston, Case Num. ID4201401456589 | | 0.40 | 0.40 | $105.00 |
| | | Total Expense For 0164 Victor Rivera Santiago v. Miguel Gaston, Case Num. ID4201401456589 | | $0.00 | $0.00 | |
| | | Total For 0164 Victor Rivera Santiago v. Miguel Gaston, Case Num. ID4201401456589 | | | | $105.00 |

**0265 Maria Perez Rodriguez v. AEE, Caso Num. KDE201402954**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/2022 | Inés Rodríguez Guzmán | Receipt and [REDACTED] of court order on [REDACTED] matters. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/02/2022 | Brunilda Rodríguez | Examination of Order in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0265 Maria Perez Rodriguez v. AEE, Caso Num. KDE201402954 | | 0.40 | 0.40 | $110.00 |
| | | Total Expense For 0265 Maria Perez Rodriguez v. AEE, Caso Num. KDE201402954 | | $0.00 | $0.00 | |
| | | Total For 0265 Maria Perez Rodriguez v. AEE, Caso Num. KDE201402954 | | | | $110.00 |

**0266 Joshua Cruz Resto v. AEE**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/2022 | Inés Rodríguez Guzmán | Receipt and [REDACTED] of motion in compliance with court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/01/2022 | Inés Rodríguez Guzmán | Conference call with [REDACTED] to discuss [REDACTED] possibilities and [REDACTED] offers. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/01/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] offer in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/02/2022 | Brunilda Rodríguez | Draft of email to [REDACTED] regarding the transaction offer in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/02/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/08/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/22/2022 | Brunilda Rodríguez | Examination of [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/23/2022 | Inés Rodríguez Guzmán | Examination and study informative motion filed by [REDACTED] requesting [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Brunilda Rodríguez | Examination of Order of the Court regarding the [REDACTED] of the case due to the resignation of the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Inés Rodríguez Guzmán | Review and analyze court instruction ordering [REDACTED] to deadlock [REDACTED] hearing as requested by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/24/2022 | Inés Rodríguez Guzmán | Receipt and examination of court ordering [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Study file in preparation to draft Legal Memo to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Draft [REDACTED] Legal Memoranda to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Legal Research on the grounds of "[REDACTED]" in preparation to draft legal memorandum to [REDACTED]. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 02/28/2022 | Inés Rodríguez Guzmán | Receipt and analyze court [REDACTED] on case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0266 Joshua Cruz Resto v. AEE | | 6.60 | 6.60 | $1,790.00 |
| | | Total Expense For 0266 Joshua Cruz Resto v. AEE | | $0.00 | $0.00 | |
| | | Total For 0266 Joshua Cruz Resto v. AEE | | | | $1,790.00 |

**0268 Ricardo Delgado Fernandez v. ELA GJ201CV09860**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/2022 | Charles Bimbela Quiñones | Virtual meeting with other parties [REDACTED] to discuss Joint Request for amendment of procedural calendar, extension of discovery, conversion of the [REDACTED] Conference. | $360.00 hr | 0.60 | 0.60 | $180.00 |
| 01/01/2022 | Charles Bimbela Quiñones | Study communication with counsel for [REDACTED], re: information for [REDACTED] for controlled information. | $360.00 hr | 0.20 | 0.20 | $80.00 |
| 01/01/2022 | Charles Bimbela Quiñones | Study communications with [REDACTED], re: Joint Request for amendment of procedural calendar, extension of discovery and conversion of the [REDACTED] Hearing to a Status Conference. | $360.00 hr | 0.60 | 0.60 | $216.00 |
| 01/01/2022 | Charles Bimbela Quiñones | Communications with [REDACTED] for all parties providing [REDACTED] Report as part of document production for [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $80.00 |
| 01/01/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] Request for amendment of [REDACTED] calendar, extension of discovery and conversion of the [REDACTED] Hearing to a Status Conference. | $360.00 hr | 0.70 | 0.70 | $216.00 |
| 01/01/2022 | Joannely Marrero Cruz | Draft e-mail to other parties [REDACTED] Report as part of document production for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/01/2022 | Joannely Marrero Cruz | Review discovery requests to provide [REDACTED] information for suppress request, re: [REDACTED] controlled information. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/05/2022 | Joannely Marrero Cruz | Virtual meeting with other parties [REDACTED] to discuss Joint Request for amendment of [REDACTED] calendar, extension of discovery, conversion of the [REDACTED] Hearing to a Status Conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/01/2022 | Joannely Marrero Cruz | E-mail exchange with [REDACTED] re: Joint Request for amendment of [REDACTED] calendar, extension of discovery, conversion of the [REDACTED] Hearing to a Status Conference. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/01/2022 | Joannely Marrero Cruz | Draft Joint Request for amendment of [REDACTED] calendar, extension of discovery, conversion of the [REDACTED] Conference. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 01/01/2022 | Joannely Marrero Cruz | Draft e-mail to [REDACTED] to include information for suppress request, re: [REDACTED] controlled information. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/02/2022 | Joannely Marrero Cruz | Review court Order extending [REDACTED] period and changing the [REDACTED] Conference into a [REDACTED] conference hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/02/2022 | Charles Bimbela Quiñones | Study court Order extending [REDACTED] period and changing the [REDACTED] Conference into a [REDACTED] conference hearing. | $360.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2022 | Joannely Marrero Cruz | E-mail exchange with [REDACTED] to discuss request for order for [REDACTED] to provide information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Joannely Marrero Cruz | T/C with [REDACTED] to discuss request for order for [REDACTED] to provide information. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/09/2022 | Joannely Marrero Cruz | Review motion requesting [REDACTED] to issue an order for [REDACTED] to provide information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Charles Bimbela Quiñones | Study motion requesting [REDACTED] to issue an order for [REDACTED] to provide information. | $360.00 hr | 0.30 | 0.30 | $90.00 |
| 02/09/2022 | Charles Bimbela Quiñones | Participate in telephone conference with [REDACTED] to discuss request for order for [REDACTED] to provide information. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Charles Bimbela Quiñones | Study email exchange with [REDACTED] to discuss request for order for [REDACTED] to provide information. | $360.00 hr | 0.30 | 0.30 | $90.00 |
| 02/10/2022 | Joannely Marrero Cruz | Review court notification and order [REDACTED] issuance of order for [REDACTED] to provide information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Joannely Marrero Cruz | Review court ordering [REDACTED] to provide information, re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Joannely Marrero Cruz | Review court ordering [REDACTED] to provide information, re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Charles Bimbela Quiñones | Review court ordering [REDACTED] to provide information for [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Charles Bimbela Quiñones | Review court notification and order [REDACTED] issuance of order for [REDACTED] to provide information. | $360.00 hr | 0.10 | 0.10 | $30.00 |
| 02/10/2022 | Charles Bimbela Quiñones | Study court order directing [REDACTED] to provide information for case [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 02/22/2022 | Joannely Marrero Cruz | E-mail exchange with [REDACTED] discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Joannely Marrero Cruz | Review [REDACTED] and document production and motion in compliance filed by [REDACTED], re: discovery. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/23/2022 | Charles Bimbela Quiñones | Study file and case [REDACTED] in preparation for [REDACTED]. | $360.00 hr | 2.60 | 2.60 | $780.00 |
| 02/23/2022 | Charles Bimbela Quiñones | Study email exchange with [REDACTED] discovery responses. | $360.00 hr | 0.10 | 0.10 | $30.00 |
| 02/23/2022 | Charles Bimbela Quiñones | Study [REDACTED] and document production and motion in compliance filed by [REDACTED]. | $360.00 hr | 0.60 | 0.60 | $180.00 |
| 02/23/2022 | Charles Bimbela Quiñones | Study file and case [REDACTED] in preparation for [REDACTED]. | $360.00 hr | 0.50 | 0.50 | $150.00 |
| 02/24/2022 | Joannely Marrero Cruz | Review filed documents, motion for for [REDACTED] Order in prep to appear for initial conference on behalf of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/24/2022 | Joannely Marrero Cruz | Review Partial Judgment re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/24/2022 | Joannely Marrero Cruz | Review Partial Judgment re: [REDACTED] served. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Joannely Marrero Cruz | Review e-mail from [REDACTED] re: document production generated by [REDACTED] compliance with Court Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Charles Bimbela Quiñones | Appear for [REDACTED] Status Conference on behalf of [REDACTED]. | $360.00 hr | 1.30 | 1.30 | $322.00 |
| 02/24/2022 | Charles Bimbela Quiñones | Study file and case [REDACTED] in preparation for [REDACTED]. | $360.00 hr | 0.50 | 0.50 | $150.00 |
| 02/24/2022 | Charles Bimbela Quiñones | Review Partial Judgment re: [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/2022 | Charles Bimbela-Quiñones | Study email received from [REDACTED], re. document production provided by [REDACTED] in compliance with Court Order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Charles Bimbela-Quiñones | Attended [REDACTED] Status Conference. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 02/25/2022 | Charles Bimbela-Quiñones | Study Partial Judgment re. [REDACTED] served. | $300.00 hr | 1.00 | 1.00 | $300.00 |

Total Labor For $268 Ricardo Delgado Fernandez v. ELA S:E021CV00860   18.60   18.60   $5,190.00

Total Expense For $268 Ricardo Delgado Fernandez v. ELA S:E021CV00860   $0.00   $0.00

Total For $268 Ricardo Delgado Fernandez v. ELA S:E021CV00860   $5,190.00

**$269 Vilma E. Joglar v. AEE BY2020CV01506**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/2022 | Charles Bimbela-Quiñones | Study caselaw provided by [REDACTED] in order to evaluate arguments of law to be included in [REDACTED] report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/01/2022 | Charles Bimbela-Quiñones | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/01/2022 | Charles Bimbela-Quiñones | Study case pleadings and response to [REDACTED] ion order to determine documents to be used as evidence and include same in [REDACTED] report. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/01/2022 | Jeannely Marrero-Cruz | Research applicable [REDACTED] to include in [REDACTED] Report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/01/2022 | Jeannely Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/01/2022 | Charles Bimbela-Quiñones | Review case file and [REDACTED] exchanged between [REDACTED] Report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/03/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] in Compliance with [REDACTED] Order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2022 | Charles Bimbela-Quiñones | Participate in conference with [REDACTED] to discuss Motion in Compliance and request for [REDACTED] Order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2022 | Charles Bimbela-Quiñones | Review Court [REDACTED], re. order to show cause in [REDACTED] days. | $300.00 hr | 0.10 | 0.10 | $60.00 |
| 01/03/2022 | Charles Bimbela-Quiñones | Communications with [REDACTED] re. Motions in Compliance with [REDACTED] Orders. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/03/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] in Compliance and Partial [REDACTED] Order. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/03/2022 | Jeannely Marrero-Cruz | E-mail exchange with [REDACTED] re. both Motions in Compliance re. [REDACTED] Orders. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/03/2022 | Jeannely Marrero-Cruz | T/C with [REDACTED] to discuss Motion in Compliance and request for [REDACTED] Order. | $250.00 hr | 0.35 | 0.35 | $50.00 |
| 01/03/2022 | Jeannely Marrero-Cruz | Draft Motion in Compliance and Partial [REDACTED] Order. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/03/2022 | Jeannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/03/2022 | Jeannely Marrero-Cruz | Review Court Order from [REDACTED] Order. re. prep to draft motion in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2022 | Jeannely Marrero-Cruz | Review Court Order [REDACTED] Order. re. suspension of [REDACTED] conference and order to show cause in [REDACTED] days. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/03/2022 | Jeannely Marrero-Cruz | Research [REDACTED] from Civil Rules of Procedure re. prep to request show cause order and request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/04/2022 | Charles Bimbela-Quiñones | Study court order taking notice of [REDACTED] motion in compliance with [REDACTED] order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/04/2022 | Jeannely Marrero-Cruz | Review court [REDACTED] taking notice of [REDACTED] motion in compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Charles Bimbela-Quiñones | Study [REDACTED] documents and preparation for meeting with [REDACTED] for all parties. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/08/2022 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] for all parties, re. pending [REDACTED] and case scheduling. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/09/2022 | Jeannely Marrero-Cruz | E-mail [REDACTED] re. motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/09/2022 | Jeannely Marrero-Cruz | Draft motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/09/2022 | Jeannely Marrero-Cruz | Review Court Notification and file [REDACTED] Order. re. in prep to [REDACTED] motion in compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/09/2022 | Charles Bimbela-Quiñones | Communications with [REDACTED], re. motion in compliance with the [REDACTED] Order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/09/2022 | Charles Bimbela-Quiñones | Corrected and [REDACTED] motion in compliance with the [REDACTED] Order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/11/2022 | Jeannely Marrero-Cruz | Communications with [REDACTED] to discuss motion in compliance with cancellation fee of [REDACTED] Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/11/2022 | Charles Bimbela-Quiñones | Communications with [REDACTED] to discuss motion in compliance with cancellation fee to cancel [REDACTED] Conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/14/2022 | Jeannely Marrero-Cruz | [REDACTED] to the Court of First instance, [REDACTED] Part re file motion. | $24.00 ea | 1.00 | $24.00 | $24.00 |
| 02/14/2022 | Jeannely Marrero-Cruz | Review Court order taking notice and finding [REDACTED] in compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Charles Bimbela-Quiñones | Review motion in compliance with [REDACTED] Conference. | $250.00 hr | 0.30 | 0.30 | $50.00 |
| 02/14/2022 | Charles Bimbela-Quiñones | Study motion in compliance with [REDACTED] Conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/14/2022 | Charles Bimbela-Quiñones | Study Court order taking notice and finding [REDACTED] in compliance with the [REDACTED] Order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/15/2022 | Charles Bimbela-Quiñones | worked on case [REDACTED] to be used in [REDACTED] report. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/16/2022 | Charles Bimbela-Quiñones | Review court [REDACTED] taking notice of Motion in Compliance filed by [REDACTED] cancellation fee. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2022 | Jeannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] counsel re. [REDACTED] cancellation fee. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2022 | Charles Bimbela-Quiñones | Study court [REDACTED] taking notice of Motion in Compliance filed by [REDACTED] cancellation fee. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/28/2022 | Jeannely Marrero-Cruz | Study Motion in Compliance filed by [REDACTED] cancellation fee. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/28/2022 | Jeannely Marrero-Cruz | [REDACTED] labor in the case on [REDACTED] will be paying the half of this invoice. | $265.75 ea | 1.00 | $265.75 | $265.75 |

Total Labor For $269 Vilma E. Joglar v. AEE BY2020CV01506   19.90   19.90   $5,649.00

Total Expense For $269 Vilma E. Joglar v. AEE BY2020CV01506   $324.75   $324.75

Total For $269 Vilma E. Joglar v. AEE BY2020CV01506   $5,919.75

**$270 María Sánchez Quadiana v. Ovidio Rivera GDP2013-0071**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/2022 | Gamaris Billoch-Colon | [REDACTED] original and copy of motion to the Court of First instance, [REDACTED] Part by mail to be filed and return envelope was included. Also, send copy of motion to [REDACTED]. | $1.99 ea | 1.00 | $1.99 | $1.99 |
| 02/15/2022 | Gamaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |

Total Labor For $270 María Sánchez Quadiana v. Ovidio Rivera GDP2013-0071   0.40   0.40   $100.00

Total Expense For $270 María Sánchez Quadiana v. Ovidio Rivera GDP2013-0071   $1.99   $1.99

Total For $270 María Sánchez Quadiana v. Ovidio Rivera GDP2013-0071   $101.99

**$271 John Michael Santiago v. OTOP SJ2020CV01858**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/2022 | Gamaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2022 | Gamaris Billoch-Colon | Send email to [REDACTED] regarding court order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/04/2022 | Gamaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Gamaris Billoch-Colon | Meeting with [REDACTED] regarding jurisdiction certificate from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Gamaris Billoch-Colon | Meeting with [REDACTED] regarding jurisdiction certificate from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Gamaris Billoch-Colon | Prepare [REDACTED] regarding relevant information RE: jurisdiction certificate from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/10/2022 | Gamaris Billoch-Colon | Review case file in order to provide [REDACTED] information RE: jurisdiction certificate from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/10/2022 | Gamaris Billoch-Colon | Send email to [REDACTED] regarding relevant information RE: jurisdiction certificate from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Marelis Vazquez-Marrero | Email exchange with [REDACTED] related to request for certification on control and jurisdiction of [REDACTED] area. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/11/2022 | Marelis Vazquez-Marrero | Email exchange with [REDACTED] related to request for certification on control and jurisdiction of [REDACTED] area. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/14/2022 | Marelis Vazquez-Marrero | Various email exchanges with [REDACTED] regarding information necessary for certification related to jurisdiction of [REDACTED] area. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/14/2022 | Marelis Vazquez-Marrero | Evaluation and analysis of case file including complaint, answers to complaint, [REDACTED] report, motions to [REDACTED] and other filings for the purpose of preparing [REDACTED] relevant information to procure certification related to jurisdiction of [REDACTED] area. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/14/2022 | Marelis Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding information necessary for certification related to jurisdiction of [REDACTED] area. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of report by [REDACTED] and the Commonwealth, letters and police report related to [REDACTED] of area and accident for the purpose of sending relevant information to [REDACTED] for the purpose of receiveing necessary for certification related to jurisdiction of [REDACTED] area. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/21/2022 | Damaris Billoch-Colon | Send email to [REDACTED] to follow up regarding jurisdiction certificate from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding jurisdiction certificate from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to certifications of jurisdiction to comply with court [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/24/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to certifications of jurisdiction to comply with court [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of case [REDACTED] for the purpose of corroborating information related to [REDACTED] of jurisdiction to comply with court [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding preparation of jurisdiction certificate by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Send email to [REDACTED] providing input regarding sufficiency of [REDACTED] jurisdiction certificate. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Review [REDACTED] in order to corroborate and provide input regarding sufficiency of jurisdiction certificate sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Review and analyze jurisdiction [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding jurisdiction certificate sent by [REDACTED] and accident site photos. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Review photos of accident site sent by [REDACTED] RE: jurisdiction [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding jurisdiction certificate prepared by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of informative motion and in compliance with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding input/revisions to jurisdiction certificate prepared by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of informative motion and in compliance with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Review [REDACTED] in order to prepare informative motion and in compliance with court [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of informative motion and in compliance with court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding revised jurisdiction certificate prepared by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Prepare second draft of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Review and analyze revised [REDACTED] certificate sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding status of jurisdiction certificate ([REDACTED]) and to devise legal strategy regarding filing a motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED] ([REDACTED]). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | **13.10** | **13.10** | **$3,530.00** |
| | | | **Total Expense For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | **$0.00** | **$0.00** |
| | | | **Total For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | | **$3,530.00** |
| **285** | **0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | | | | | |
| | 02/14/2022 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED], re: strategy for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/14/2022 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | **1.10** | **1.10** | **$330.00** |
| | | | **Total Expense For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | | **$0.00** | **$0.00** |
| | | | **Total For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | | | **$330.00** |
| **289** | **0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | | | |
| | 02/07/2022 | Charles Bimbela-Quiñones | Study [REDACTED] and court docket, re: case status and [REDACTED] to be followed. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/08/2022 | Joseph Feldstein | Review of email exchanges between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding case [REDACTED] and course of action to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/23/2022 | Joseph Feldstein | Review and analyze court docket to review [REDACTED] court orders and filings to develop further [REDACTED] strategy. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| | | | **Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | **6.50** | **6.50** | **$1,770.00** |
| | | | **Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | **$0.00** | **$0.00** |
| | | | **Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | **$1,770.00** |
| **298** | **0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | | | | |
| | 02/24/2022 | Joseph Feldstein | Review and analyze court docket to review [REDACTED] court orders and filings to develop further [REDACTED] strategy. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| | | | **Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | **3.50** | **3.50** | **$875.00** |
| | | | **Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | **$0.00** | **$0.00** |
| | | | **Total For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | | **$875.00** |
| **299** | **0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | | | | |
| | 02/22/2022 | Doris Gongon-Colon | Review Motion for Legal representation [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/22/2022 | Doris Gongon-Colon | Review Motion requesting [REDACTED] for lack of jurisdiction filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/22/2022 | Doris Gongon-Colon | Review [REDACTED] of court RE: alleged motion for legal representation for both [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/22/2022 | Doris Gongon-Colon | Review amended [REDACTED] of court RE: correction for motion for corresponding legal representation for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/22/2022 | Doris Gongon-Colon | Review Order of Court RE: [REDACTED] respond to [REDACTED] Motion requesting [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/24/2022 | Doris Gongon-Colon | Review [REDACTED] Opposition to [REDACTED] Motion for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/25/2022 | Doris Gongon-Colon | Review [REDACTED] response to [REDACTED] Motion requesting [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/28/2022 | Doris Gongon-Colon | Review various [REDACTED] from Court related to [REDACTED] Motion requesting [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | **1.90** | **1.90** | **$570.00** |
| | | | **Total Expense For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | **$0.00** | **$0.00** |
| | | | **Total For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | | **$570.00** |

**304**

**0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Case Núm. OSHE-2020-023; CDHO Núm. 42990-70B - Inspección Núm. 1434978**

| Date | Name | Description | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 02/03/2022 | Jazmely Mariano Cruz | Review [REDACTED] Order for status conference to be held on [REDACTED] | $250.00 hr | | 0.10 | | 0.10 | $25.00 |
| 02/07/2022 | Jazmely Mariano Cruz | T/C with [REDACTED] re: status of cases and pending information | $250.00 hr | | 0.30 | | 0.30 | $75.00 |
| 02/07/2022 | Jazmely Mariano Cruz | E-mail [REDACTED] re: status of cases and [REDACTED] information | $250.00 hr | | 0.10 | | 0.10 | $25.00 |
| 02/08/2022 | Jazmely Mariano Cruz | Review information provided by [REDACTED] office and case file to prep for status [REDACTED] before [REDACTED] | $250.00 hr | | 2.10 | | 2.10 | $525.00 |
| 02/24/2022 | Jazmely Mariano Cruz | Draft motion to submit [REDACTED] of corrective action provided by [REDACTED] | $250.00 hr | | 0.45 | | 0.45 | $100.00 |
| 02/24/2022 | Jazmely Mariano Cruz | Review [REDACTED] of corrective action provided by [REDACTED] | $250.00 hr | | 0.40 | | 0.40 | $100.00 |
| | | **Total Labor For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Case Núm. OSHE-2020-023; CDHO Núm. 42990-70B - Inspección Núm. 1434978** | | | **3.45** | | **3.45** | **$850.00** |

| | | **Total Expense For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Case Núm. OSHE-2020-023; CDHO Núm. 42990-70B - Inspección Núm. 1434978** | | | | | **$0.00** | **$0.00** |

| | | **Total For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Case Núm. OSHE-2020-023; CDHO Núm. 42990-70B - Inspección Núm. 1434978** | | | | | | **$850.00** |

**305**

**0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2021-001; CDHO Núm. 57057 - Inspección Núm. 1474801**

| Date | Name | Description | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 02/03/2022 | Jazmely Mariano Cruz | Review [REDACTED] Order for status conference to be held on [REDACTED] | $250.00 hr | | 0.10 | | 0.10 | $25.00 |
| 02/04/2022 | Jazmely Mariano Cruz | Review case file and [REDACTED] for administrative proceedings re: plan and prepare for status conference to be held on [REDACTED] | $250.00 hr | | 2.30 | | 2.30 | $575.00 |
| 02/04/2022 | Jazmely Mariano Cruz | Analyze case file to determine [REDACTED] and pending information re: [REDACTED] Order for status conference to be held on [REDACTED] | $250.00 hr | | 0.80 | | 0.80 | $200.00 |
| 02/08/2022 | Jazmely Mariano Cruz | Review information provided by [REDACTED] safety office and case file to prep for status hearing before [REDACTED] | $250.00 hr | | 0.70 | | 0.70 | $175.00 |
| | | **Total Labor For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2021-001; CDHO Núm. 57057 - Inspección Núm. 1474801** | | | **3.90** | | **3.90** | **$975.00** |

| | | **Total Expense For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2021-001; CDHO Núm. 57057 - Inspección Núm. 1474801** | | | | | **$0.00** | **$0.00** |

| | | **Total For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2021-001; CDHO Núm. 57057 - Inspección Núm. 1474801** | | | | | | **$975.00** |

**306**

**0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Case Núm. OSHE-2021-026; CDHO Núm. 01837-014 - Inspección Núm. 1505234**

| Date | Name | Description | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 02/03/2022 | Jazmely Mariano Cruz | Review [REDACTED] Order for status conference to be held on [REDACTED] | $250.00 hr | | 0.10 | | 0.10 | $25.00 |
| | | **Total Labor For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Case Núm. OSHE-2021-026; CDHO Núm. 01837-014 - Inspección Núm. 1505234** | | | **0.10** | | **0.10** | **$25.00** |

| | | **Total Expense For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Case Núm. OSHE-2021-026; CDHO Núm. 01837-014 - Inspección Núm. 1505234** | | | | | **$0.00** | **$0.00** |

| | | **Total For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Case Núm. OSHE-2021-026; CDHO Núm. 01837-014 - Inspección Núm. 1505234** | | | | | | **$25.00** |

**307**

**0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2019-110; CDHO Núm. 00587-1092 - Inspección Núm. 1182137**

| Date | Name | Description | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 02/03/2022 | Jazmely Mariano Cruz | Review [REDACTED] Order for status conference to be held on [REDACTED] | $250.00 hr | | 0.10 | | 0.10 | $25.00 |
| 02/24/2022 | Jazmely Mariano Cruz | Draft motion to submit [REDACTED] of corrective action provided by [REDACTED] | $250.00 hr | | 0.45 | | 0.45 | $100.00 |
| | | **Total Labor For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2019-110; CDHO Núm. 00587-1092 - Inspección Núm. 1182137** | | | **0.55** | | **0.55** | **$125.00** |

| | | **Total Expense For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2019-110; CDHO Núm. 00587-1092 - Inspección Núm. 1182137** | | | | | **$0.00** | **$0.00** |

| | | **Total For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Case Núm. OSHE-2019-110; CDHO Núm. 00587-1092 - Inspección Núm. 1182137** | | | | | | **$125.00** |

**308**

**0308 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1991-0485**

| Date | Name | Description | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 02/01/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss scheduling a meeting with [REDACTED] regarding pending projects | $250.00 hr | | 0.10 | | 0.10 | $25.00 |
| 02/01/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss next steps and coordinate meeting with [REDACTED] regarding pending [REDACTED] | $250.00 hr | | 0.20 | | 0.20 | $50.00 |
| 02/01/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scheduling meeting to coordinate next steps regarding pending projects by [REDACTED] | $250.00 hr | | 0.20 | | 0.20 | $50.00 |
| 02/01/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scheduling meeting to coordinate next steps regarding pending [REDACTED] | $250.00 hr | | 0.20 | | 0.20 | $50.00 |
| 02/01/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] to update on conversations with [REDACTED], coordinate next steps regarding pending projects by [REDACTED] and requesting copies of judgments | $250.00 hr | | 0.40 | | 0.40 | $100.00 |
| 02/01/2022 | Damaris Billoch-Colon | Review email between [REDACTED] regarding scheduling meeting to coordinate next steps regarding pending [REDACTED] | $250.00 hr | | 0.20 | | 0.20 | $50.00 |
| 02/03/2022 | Joseph Feldstein | Read and analyze email chain between [REDACTED] (acturu de cadena de comunicaciones entre [REDACTED]) | $250.00 hr | | 1.20 | | 1.20 | $300.00 |
| 02/03/2022 | Damaris Billoch-Colon | Read and analyze first instance and appellate [REDACTED] | $250.00 hr | | 1.45 | | 1.45 | $350.00 |
| 02/03/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss informative motion to be filed and [REDACTED] | $250.00 hr | | 0.10 | | 0.10 | $25.00 |
| 02/03/2022 | Arturo Diaz-Angueira | Meeting held with the Court [REDACTED] in order to approve him of the fact that there will be a meeting on [REDACTED] position and timetable to finalize the infrastructure work provided in the [REDACTED] | $300.00 hr | | 0.30 | | 0.30 | $90.00 |
| 02/03/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] issued in the case providing for massive improvements to [REDACTED] | $300.00 hr | | 0.80 | | 0.80 | $240.00 |
| 02/03/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the information requested by the Court's [REDACTED] concerning the continuation of the [REDACTED] work to be performed by [REDACTED] as part of the judgment issued by the Court | $300.00 hr | | 0.40 | | 0.40 | $120.00 |
| 02/03/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss case judgments and pending issues to be discussed in upcoming meeting with [REDACTED] | $250.00 hr | | 1.10 | | 1.10 | $275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2022 | Damaris Billoch-Colon | Sent email to [REDACTED] regarding court judgments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding scheduling meeting to coordinate next steps regarding pending projects by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of motion to be [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/03/2022 | Damaris Billoch-Colon | Review draft of motion to be filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court judgments and scheduling meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/04/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding motion filed. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/04/2022 | Damaris Billoch-Colon | Review court [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/08/2022 | Damaris Billoch-Colon | Review and analyze judgment from Court of [REDACTED] in order to get acquainted with [REDACTED] and in preparation for upcoming meeting between [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/08/2022 | Damaris Billoch-Colon | Review and analyze judgment from [REDACTED] Court in order to get acquainted with [REDACTED] and in preparation for upcoming meeting between [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/08/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] from Court of First Instance in order to get acquainted with [REDACTED] and in preparation for upcoming meeting between [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/08/2022 | Damaris Billoch-Colon | Sent original and copy of motion to the Court of First Instance, [REDACTED] Part by mail to be [REDACTED] and return envelope was included. | $1.26 ea | 1.00 | $1.26 | $1.26 |
| 01/09/2022 | Joseph Feldstein | Meeting with [REDACTED] to discuss case facts/status and pending issues [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding pending issues/deadlines after court mandated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending issues/deadlines after court mandated [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending issues/deadlines after court mandated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $50.00 |
| 01/05/2022 | Damaris Billoch-Colon | Attendance court mandated [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 02/09/2022 | Damaris Billoch-Colon | Review [REDACTED] in order to prepare for court mandated [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/09/2022 | Damaris Billoch-Colon | Prepare [REDACTED] regarding pending issues/deadlines after court mandated [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/09/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding pending issues/deadlines after court mandated [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/09/2022 | Damaris Billoch-Colon | Draft, revise and [REDACTED] notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/09/2022 | Joseph Feldstein | Meeting with [REDACTED] to discuss pending issues/deadlines after court mandated [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Joseph Feldstein | Email exchange with [REDACTED] regarding upcoming meeting between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Damaris Billoch-Colon | Sent email to [REDACTED] regarding upcoming meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming meeting between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming meeting between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/15/2022 | Joseph Feldstein | Email exchange with [REDACTED] regarding draft and filing of notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/14/2022 | Joseph Feldstein | Telephone call with [REDACTED] to upcoming meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to upcoming meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding upcoming meeting between [REDACTED] to discuss pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Arturo Diaz-Angueira | Meeting held at [REDACTED] office with [REDACTED] as well as the court appointed monitor to discuss the pending project that [REDACTED] must construct in order to inform the court at the next [REDACTED]. | $360.00 hr | 1.70 | 1.70 | $510.00 |
| 02/15/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held at [REDACTED] as well as the court appointed [REDACTED] to discuss the project that [REDACTED] must comply with, as part of the judgment in favor of the [REDACTED]. | $360.00 hr | 0.60 | 0.60 | $180.00 |
| 02/15/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding upcoming meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/15/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case facts, status, pending matters and court orders in preparation for meeting between [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/15/2022 | Damaris Billoch-Colon | Prepare memorandum regarding [REDACTED] from Supreme Court in order to get acquainted with [REDACTED] and in preparation for upcoming meeting between [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/15/2022 | Damaris Billoch-Colon | Prepare memorandum regarding [REDACTED] from Court of First Instance in order to get acquainted with [REDACTED] and in preparation for upcoming meeting between [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/15/2022 | Damaris Billoch-Colon | Prepare memorandum regarding judgment from Court of [REDACTED] in order to get acquainted with case facts and in preparation for upcoming meeting between [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/15/2022 | Joseph Feldstein | meeting with [REDACTED] to discuss progress timetable in the case. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 02/15/2022 | Joseph Feldstein | Meeting with [REDACTED] to discuss meeting [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/15/2022 | Joseph Feldstein | Telephone call with [REDACTED] to discuss case facts, status, pending matters and court orders in preparation for meeting between [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss meeting between Case [REDACTED], drafting of informative motion and other pending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/23/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Joseph Feldstein | Review and analyze court [REDACTED] to review relevant court orders and filings to develop further [REDACTED] strategy. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 02/24/2022 | Damaris Billoch-Colon | Sent original and copy of motion to the Court of First Instance, [REDACTED] Part by mail to be [REDACTED] and return envelope was included. | $1.26 ea | 1.00 | $1.26 | $1.26 |
| 02/24/2022 | Damaris Billoch-Colon | Review case file and [REDACTED] of meetings and court conferences in order to prepare first draft of informative motion and in compliance with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/24/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding first version of informative motion and in compliance with court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Damaris Billoch-Colon | Review first version of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding informative motion and in compliance with court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/24/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding first draft of informative motion in compliance with court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Damaris Billoch-Colon | Review and revise final draft of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/25/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

|  |  |  | Total Labor For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0401 | 30.40 | 30.40 | $7,790.00 |

|  |  |  | Total Expense For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0401 |  | $2.52 | $2.52 |

|  |  |  | Total For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0401 |  |  | $7,792.52 |

| 310 | 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051 | | | | | |
|---|---|---|---|---|---|---|
| 01/07/2022 | Iraín Rodriguez-Guzmán | Read, study and analyze [REDACTED] deposition in preparation to discuss the information with [REDACTED] to devise legal strategy and pending [REDACTED] on case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/07/2022 | Brunilda Rodriguez | Examination of email from the Court containing a [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Iraín Rodriguez-Guzmán | Conference call with [REDACTED] to schedule meeting to devise legal [REDACTED] on case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2022 | Iraín Rodriguez-Guzmán | Telephone communication with [REDACTED] to discuss important points to discuss in upcoming meeting on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/24/2022 | Iraín Rodriguez-Guzmán | Prepare and outline email [REDACTED] for upcoming meeting with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/15/2022 | Iraín Rodriguez-Guzmán | Attended to meeting with [REDACTED] to devise sidebrief/edits strategies and determine further [REDACTED] and case facts. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 02/15/2022 | Iraín Rodriguez-Guzmán | Read, study and analyze [REDACTED] deposition in preparation to discuss the information with [REDACTED] to devise legal strategy and pending [REDACTED] on case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/15/2022 | Iraín Rodriguez-Guzmán | Read, study and analyze [REDACTED] deposition in preparation to discuss the information with [REDACTED] to devise legal strategy and pending [REDACTED] on case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/15/2022 | Iraín Rodriguez-Guzmán | Read, study and analyze [REDACTED] deposition in preparation to discuss the information with [REDACTED] to devise legal strategy and pending [REDACTED] on case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/21/2022 | Brunilda Rodriguez | Examination of [REDACTED] to the amended complaint filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Iraín Rodriguez-Guzmán | Review and analyze [REDACTED] to amended complaint submitted by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/24/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze court [REDACTED] acknowledging the receipt of amended complaint and ordering parties to file [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the report of the management of the case and the answer to the amended [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | **8.30** | **8.30** | **$2,100.00** |
| | | | **Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | **$0.00** | **$0.00** |
| | | | **Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | **$2,100.00** |
| **312** | **0312 UEPI v. AEE SJ2021CV04060** | | | | | | |
| | 02/09/2022 | Blanca Mera-Roure | Review and analysis of [REDACTED] issued by [REDACTED] Re: status of employees contained in the list of employees sent by [REDACTED], as well as revision of the list of employees to determine their status within [REDACTED] entities, meeting to be held by the parties to submit a report to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0312 UEPI v. AEE SJ2021CV04060** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0312 UEPI v. AEE SJ2021CV04060** | | | **$0.00** | **$0.00** |
| | | | **Total For 0312 UEPI v. AEE SJ2021CV04060** | | | | **$60.00** |
| **313** | **0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | | | |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Review case file in [REDACTED] to be acquainted with case facts/status and fiiling notice of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Draft, [REDACTED] and submit notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/04/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] Draft of [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/04/2022 | Irelis Rodríguez-Guzmán | Prepare First Draft of [REDACTED] Report. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 02/04/2022 | Irelis Rodríguez-Guzmán | Conference call meeting with [REDACTED] to discuss [REDACTED] Report, stipulations and trial dates. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/04/2022 | Irelis Rodríguez-Guzmán | Legal resarch on [REDACTED] and jurisprudence in preparation to draft [REDACTED] Report. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/04/2022 | Irelis Rodríguez-Guzmán | Review [REDACTED], and docket file in preparation to prepare first draft of [REDACTED] report. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/04/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Irelis Rodríguez-Guzmán | Receipt, review and analyze informative motion filed by [REDACTED] on estipulations of [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/07/2022 | Irelis Rodríguez-Guzmán | Receipt, review and analyze [REDACTED] Report submited by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/07/2022 | Irelis Rodríguez-Guzmán | Receipt, review and analyze informative motion filed by [REDACTED] on estipulations of [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/07/2022 | Irelis Rodríguez-Guzmán | Draft and revise email to [REDACTED] on Pre Trial Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/07/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from [REDACTED] on Stipulations of [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/07/2022 | Irelis Rodríguez-Guzmán | Plan and Prepare to attend [REDACTED] Report Hearing on [REDACTED]. Devise legal strategy and discusion of [REDACTED] Report. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/07/2022 | Brunilda Rodriguez | Examination of Preliminary Report sent by the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the Preliminary Report sent by the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Brunilda Rodriguez | Examination of motion requesting the removal of [REDACTED] included in the pre-trial conference report filed by [REDACTED] counsel in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/07/2022 | Brunilda Rodriguez | Examination of Informative Motion and Request of Amendments to the [REDACTED] of the Preliminary Report sent by the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/08/2022 | Irelis Rodríguez-Guzmán | Attended to [REDACTED] Report. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/08/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] on Previous [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2022 | Irelis Rodríguez-Guzmán | Conference call meeting with [REDACTED], after pre trial hearing to coordinate [REDACTED] meeting ordered by court. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/08/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court for hearing in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/08/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the motion requesting the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/09/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] summary. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court relative to Informative Motion and Request of Amendments to the [REDACTED] of the Preliminary Report in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/11/2022 | Irelis Rodríguez-Guzmán | Prepare and revise first draft of [REDACTED] Report with case theory and [REDACTED] analysis. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | | | **Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | **14.00** | **14.00** | **$3,565.00** |
| | | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | **$0.00** | **$0.00** |
| | | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | **$3,565.00** |
| **315** | **0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | | | |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Study and analyze transcript of [REDACTED] deposition in order to devise legal strategy in preparation to draft [REDACTED] report. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Review and study case [REDACTED] in order to devise legal strategy in preparation to draft [REDACTED] report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] o summary judgment filed by [REDACTED], in order to devise legal strategy to reply. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Legal research on the grounds of [REDACTED] assessment in cases with no [REDACTED], in preparation to draft pre trial report. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Study and analyze [REDACTED] on files in order to devise legal strategy in preparation to draft [REDACTED] report. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/10/2022 | Irelis Rodríguez-Guzmán | Review and analize court [REDACTED] on Motion of Summary Judgment filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/14/2022 | Irelis Rodríguez-Guzmán | Legal research on cases with [REDACTED] without physical damages in order to calculate damages in preparation to draft [REDACTED] assessment to draft pre trial report. Cases Studied includes the following: [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 02/16/2022 | Irelis Rodríguez-Guzmán | Review and analyze court order to [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | REceipt and examination of court [REDACTED] to acknowledge the receipt of motion in request of extension to answer motion of [REDACTED] judgment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | **9.00** | **9.00** | **$2,250.00** |
| | | | **Total Expense For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | **$0.00** | **$0.00** |
| | | | **Total For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | **$2,250.00** |
| **316** | **0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | | | | | |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Joannely Marrero-Cruz | Review Motion for [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/23/2022 | Charles Bimbela-Quiñones | Review Motion for [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | **0.50** | **0.50** | **$135.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense For 0516 Greenbriar Capital Corp. v. Puerto Rico Electric Power Authority, Case Num. NDPE-Q8-2021-0059 | | | $0.00 | $0.00 |
| | | | Total For 0516 Greenbriar Capital Corp. v. Puerto Rico Electric Power Authority, Case Num. NDPE-Q8-2021-0059 | | | | $131.00 |

**321 — 0321 Gloria E. Marrero Rullán v. AEE, Case Núm. D-AC2017-0534**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/11/2022 | Inés Rodríguez Guzmán | [REDACTED] and examination of court order [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0321 Gloria E. Marrero Rullán v. AEE, Case Núm. D-AC2017-0534** | | 0.20 | 0.20 | $50.00 |
| | | **Total Expense For 0321 Gloria E. Marrero Rullán v. AEE, Case Núm. D-AC2017-0534** | | | $0.00 | $0.00 |
| | | **Total For 0321 Gloria E. Marrero Rullán v. AEE, Case Núm. D-AC2017-0534** | | | | $50.00 |

**323 — 0323 A la Orden Shopping Plaza, SE v. AEE, Case Núm. SJ2020CV00447**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/15/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding pending [REDACTED]. | $500.00 hr | 0.10 | 0.10 | $50.00 |
| 02/22/2022 | Inés Rodríguez Guzmán | Telephone communication from [REDACTED] on depositions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/15/2022 | Inés Rodríguez Guzmán | Conference call with [REDACTED] to schedule defendant deposition and other [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/22/2022 | Inés Rodríguez Guzmán | Study [REDACTED] report, docket and other discovery in preparation to answer the amended [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/22/2022 | Inés Rodríguez Guzmán | Preliminary legal research in preparation to answer amended [REDACTED] on the grounds of [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/23/2022 | Inés Rodríguez Guzmán | Study case file, [REDACTED] and other motions in preparation to draft answer to amended [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/23/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding pending [REDACTED]. | $500.00 hr | 0.10 | 0.10 | $50.00 |
| 02/23/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] legal representation to coordinate second [REDACTED] meeting. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Inés Rodríguez Guzmán | Prepare first draft of answer to amended [REDACTED] and prepare to discuss it with [REDACTED] to devise legal strategy and to consider the submission of [REDACTED] Motion instead of the answer to amended [REDACTED]. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Legal Research on the grounds of [REDACTED] in preparation to draf internal legal memoranda to devise legal strategy with [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Draft and revise [REDACTED] legal memorandum to devise legal strategy and discussed facts law and strategy with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/25/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the answer to the amended complaint and the summary [REDACTED] to be filed. | $500.00 hr | 0.10 | 0.10 | $50.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Prepare first draft of [REDACTED] motion as discuss with [REDACTED] in previous meeting. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Expand legal research on the grounds of [REDACTED] to prepare first draft of said [REDACTED] motion to [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/25/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] to discuss legal strategy to draft motion to [REDACTED] on the grounds of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | **Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE, Case Núm. SJ2020CV00447** | | 12.00 | 12.00 | $3,010.00 |
| | | **Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE, Case Núm. SJ2020CV00447** | | | $0.00 | $0.00 |
| | | **Total For 0323 A la Orden Shopping Plaza, SE v. AEE, Case Núm. SJ2020CV00447** | | | | $3,010.00 |

**324 — 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al, Case Núm. MT2020CV00353**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/25/2022 | Charles Bimbela Quiñones | Study file, [REDACTED] reports and photographs in preparation for court [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/28/2022 | Charles Bimbela Quiñones | Attended [REDACTED] Scheduling Conference [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | **Total Labor For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al, Case Núm. MT2020CV00353** | | 4.30 | 4.30 | $1,290.00 |
| | | **Total Expense For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al, Case Núm. MT2020CV00353** | | | $0.00 | $0.00 |
| | | **Total For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al, Case Núm. MT2020CV00353** | | | | $1,290.00 |

**326 — 0326 Alexander Custodio Sierra, et al v. AEE, et al., Case Núm. CA2021CV01169**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/02/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] to discuss pending [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/02/2022 | Damaris Billoch Colon | Meeting with [REDACTED] to discuss pending [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/03/2022 | Damaris Billoch Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/03/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] to discuss pending case issues and filing of notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/03/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Inés Rodríguez Guzmán | Review [REDACTED] in order to be acquainted with case [REDACTED] to assume legal representation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/03/2022 | Damaris Billoch Colon | Meeting with [REDACTED] to discuss pending case issues and filing of notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/04/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Inés Rodríguez Guzmán | Email exchange with [REDACTED] regarding documents produced by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/07/2022 | Damaris Billoch Colon | Receipt and study of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/07/2022 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding documents produced by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/16/2022 | Inés Rodríguez Guzmán | Review case file in order to be [REDACTED] with case facts/ status and [REDACTED] to join legal representation. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | **Total Labor For 0326 Alexander Custodio Sierra, et al v. AEE, et al., Case Núm. CA2021CV01169** | | 4.70 | 4.70 | $1,175.00 |
| | | **Total Expense For 0326 Alexander Custodio Sierra, et al v. AEE, et al., Case Núm. CA2021CV01169** | | | $0.00 | $0.00 |
| | | **Total For 0326 Alexander Custodio Sierra, et al v. AEE, et al., Case Núm. CA2021CV01169** | | | | $1,175.00 |

**329 — 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02132**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/03/2022 | Damaris Billoch Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $50.00 |
| 02/04/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/04/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Charles Bimbela Quiñones | Review answer to complaint filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/07/2022 | Charles Bimbela Quiñones | Corrected and [REDACTED] first draft of amended [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/07/2022 | Charles Bimbela Quiñones | Corrected and [REDACTED] first draft of amended [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/07/2022 | Damaris Billoch Colon | Review [REDACTED] to complaint filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/07/2022 | Damaris Billoch Colon | Prepare motion for [REDACTED] to the amended [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/07/2022 | Damaris Billoch Colon | Prepare first [REDACTED] of amended [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 02/07/2022 | Charles Bimbela Quiñones | Review and [REDACTED] first draft of amended [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/08/2022 | Charles Bimbela Quiñones | Email exchange with [REDACTED] regarding first draft of informative motion RE: service of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/08/2022 | Damaris Billoch Colon | Review and [REDACTED] first draft of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/08/2022 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding first draft of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] draft of motion, re : service of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/08/2022 | Charles Bimbela Quiñones | Study court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/08/2022 | Damaris Billoch Colon | Prepare first [REDACTED] of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/08/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding summons RE: amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Prepare [REDACTED] draft of amended [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2022 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/09/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] version of informative motion RE: service of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/09/2022 | Damaris Billoch-Colon | Prepare second draft of [REDACTED] motion RE: service of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding drafts of motion for leave and amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Study email from [REDACTED] regarding drafts of motion for leave and amended [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Review court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Corrected and [REDACTED] second draft of amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED], re: summonsof amended [REDACTED].⍰ | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding summons RE: amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2022 | Damaris Billoch-Colon | [REDACTED], revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding filing of amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2022 | Charles Bimbela-Quiñones | Corrected and editedt [REDACTED] version of amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/11/2022 | Charles Bimbela-Quiñones | Corrected and edited motion for [REDACTED] to file amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/11/2022 | Charles Bimbela-Quiñones | Corrected and edited notice of [REDACTED] and notice of appearance | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Review, revise and submit motion for [REDACTED] to file amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of amended [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/14/2022 | Charles Bimbela-Quiñones | Study various court [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/21/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss drafting answer to amended [REDACTED] and other pending matters. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding pending case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Review case docket in order to verify whether [REDACTED] have been expedited after filing amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | **15.90** | **15.90** | **$4,290.00** |
| | | | **Total Expense For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | **$0.00** | **$0.00** |
| | | | **Total For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | **$4,290.00** |
| **330** | **0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | | | | |
| | 02/18/2022 | Charles Bimbela-Quiñones | Study communication from [REDACTED], re; pending depositions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/18/2022 | Charles Bimbela-Quiñones | Study communication from [REDACTED], re; pending depositions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | **$0.00** | **$0.00** |
| | | | **Total For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | | **$60.00** |
| **331** | **0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | | | |
| | 02/01/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding service of [REDACTED] and filing informative motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/01/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss service of [REDACTED] and next steps. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss service of [REDACTED] and next steps to be followed. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/01/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] regarding service of [REDACTED] and filing informative motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2022 | Charles Bimbela-Quiñones | Review motion filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Charles Bimbela-Quiñones | Review motion filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/04/2022 | Charles Bimbela-Quiñones | Study court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/07/2022 | Damaris Billoch-Colon | Prepare first draft of amended [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/07/2022 | Damaris Billoch-Colon | Prepare motion for [REDACTED] to file amended [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/07/2022 | Damaris Billoch-Colon | Review and [REDACTED] first draft of amended [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Prepare [REDACTED] draft of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED] motion RE: service of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding summons service ([REDACTED]) | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/08/2022 | Charles Bimbela-Quiñones | Review and study various court [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/08/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion RE: service of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/08/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion RE: service of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding summons RE: amended t[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Prepare second draft of amended [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/08/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] requesting documents from [REDACTED] in order to comply with document production request ([REDACTED]). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/09/2022 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of informative motion RE: service of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/09/2022 | Damaris Billoch-Colon | Prepare second draft of [REDACTED] motion RE: service of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/09/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] version of informative motion RE: service of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2022 | Joseph Feldstein | Communications with [REDACTED] regarding production of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Study email to [REDACTED], re: documents sent by [REDACTED], re: compliance with document production request ([REDACTED]). | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Corrected and [REDACTED] first draft of notice of [REDACTED] of party | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Corrected and [REDACTED] second draft of amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Study email to [REDACTED], re: document request in order to comply with production request ([REDACTED]). | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED] regarding document sent by [REDACTED], re: compliance with document p request ([REDACTED]). | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/10/2022 | Charles Bimbela-Quiñones | Review documents sent by [REDACTED], re: compliance with document production request ([REDACTED]). | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Review document sent by [REDACTED] RE: compliance with document production request ([REDACTED]). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding document request in order to comply with document production request ([REDACTED]). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding document sent by [REDACTED] RE: compliance with document production request ([REDACTED]). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Prepare first draft of notice of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/10/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding document sent by [REDACTED] RE: compliance with document production request ([REDACTED]). | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding document request in order to comply with document production request ([REDACTED]). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding filing of Amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2022 | Joseph Feldstein | Review and analyze notices of [REDACTED] of counsel prepared by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2022 | Joseph Feldstein | Draft and filing of [REDACTED] of appearance and [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/11/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] version of amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/11/2022 | Charles Bimbela-Quiñones | Corrected and edited motion for [REDACTED] to file amended [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of amended [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Review, revise and submit motion for [REDACTED] to file amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of notice of s[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft and filing of notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Review final version of notice of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/15/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] document production request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/15/2022 | Damaris Billoch-Colon | Review case file and documents sent by [REDACTED] in order to answer inquiry from [REDACTED]document production request. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/15/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/15/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/15/2022 | Joseph Feldstein | Email exchange with [REDACTED] document production request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/17/2022 | Charles Bimbela-Quiñones | Study [REDACTED] responses to the document requests included in the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 02/21/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss drafting answer to amended complaint and other pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/21/2022 | Damaris Billoch-Colon | Review emails from [REDACTED] regarding [REDACTED] answers. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/21/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/21/2022 | Charles Bimbela-Quiñones | Study emails from [REDACTED], re: [REDACTED] answers. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/21/2022 | Charles Bimbela-Quiñones | Preliminary study of [REDACTED] answers to [REDACTED] and documents produced. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/21/2022 | Charles Bimbela-Quiñones | Study emails from [REDACTED], re: [REDACTED] answers. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/23/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding pending case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Charles Bimbela-Quiñones | Review motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/23/2022 | Charles Bimbela-Quiñones | Review motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding summons expedition after amended [REDACTED] complaint filing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/24/2022 | Damaris Billoch-Colon | Review case docket in order to verify whether [REDACTED] have been expedited after filing amended [REDACTED] complaint. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Charles Bimbela-Quiñones | Study email from [REDACTED], regarding [REDACTED] issuance after filing of amended [REDACTED] complaint. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/25/2022 | Charles Bimbela-Quiñones | Study communication received from [REDACTED] answers to [REDACTED] and documents produced. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/28/2022 | Damaris Billoch-Colon | Review email from [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/28/2022 | Charles Bimbela-Quiñones | Study email received from [REDACTED] answers to [REDACTED] and documents produced. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | **23.40** | **23.40** | **$6,285.00** |
| | | | **Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | **$0.00** | **$0.00** |
| | | | **Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | **$6,285.00** |
| **335** | **0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | | | |
| | 02/01/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning case status. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/01/2022 | Victoria Pierce-King | Examined [REDACTED] answers to [REDACTED] second set of interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Charles Bimbela-Quiñones | Study [REDACTED] answers to [REDACTED] second set of interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Charles Bimbela-Quiñones | Study file and [REDACTED] in order to evaluate [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/01/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning [REDACTED] status | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Charles Bimbela-Quiñones | Examined [REDACTED] second set of interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/03/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion for order against [REDACTED], order and subpoena to provide copy of security [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 02/03/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] answers to [REDACTED] interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] motion for order against [REDACTED], order and subpoena to provide copy of security [REDACTED] log for the month of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/03/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] answers to [REDACTED] interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] answers to [REDACTED] interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding [REDACTED] answers to [REDACTED] interrogatories and request for production of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/03/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] motion for order against [REDACTED], order and [REDACTED] to provide copy of security [REDACTED] log for the month of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 02/07/2022 | Joseph Feldstein | Read and analyze email [REDACTED] forward by [REDACTED] (between her and [REDACTED]). | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/07/2022 | Joseph Feldstein | Read and analyze [REDACTED] motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/07/2022 | Victoria Pierce-King | Examined case file in order to ascertain [REDACTED] of proceedings to prepare for conference with [REDACTED] regarding case status and course of [REDACTED] to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/08/2022 | Joseph Feldstein | Communications with [REDACTED] regarding pending answers to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2022 | Joseph Feldstein | Analysis and review of [REDACTED] to interrogatories and their two [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/08/2022 | Joseph Feldstein | Draft review of [REDACTED] to interrogatories and requests for [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding case status and course of [REDACTED] to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | **11.60** | **11.60** | **$3,325.00** |
| | | | **Total Expense For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | **$0.00** | **$0.00** |
| | | | **Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | **$3,325.00** |
| **336** | **0336 Reclamaciones Extrajudiciales** | | | | | | |
| | 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding case status and course of [REDACTED] to be taken. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0336 Reclamaciones Extrajudiciales** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0336 Reclamaciones Extrajudiciales** | | | **$0.00** | **$0.00** |
| | | | **Total For 0336 Reclamaciones Extrajudiciales** | | | | **$30.00** |
| **341** | **0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | | | | |
| | 02/03/2022 | Charles Bimbela-Quiñones | Attended court [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 02/03/2022 | Charles Bimbela-Quiñones | Study file and pending [REDACTED] in preparation for court [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | **2.90** | **2.90** | **$870.00** |
| | | | **Total Expense For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | | **$870.00** |
| **342** | **0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | | | |
| | 02/02/2022 | Charles Bimbela-Quiñones | Exchanged emails with [REDACTED], regarding draft of joint motion to reschedule [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding draft of joint motion to reschedule [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Victoria Pierce-King | Examined draft of joint motion to reschedule [REDACTED] conference sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/07/2022 | Victoria Pierce-King | Examined [REDACTED] in order to ascertain status of [REDACTED] to prepare for conference with [REDACTED] regarding case status and course of action to be [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/08/2022 | Joseph Feldstein | Analysis and revision of [REDACTED] motion requesting conversion of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/08/2022 | Victoria Pierce-King | Conference with [REDACTED] regarding case status and course of [REDACTED] to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/23/2022 | Joseph Feldstein | Review and analyze court [REDACTED] to review relevant court orders and filings to develop further [REDACTED] strategy. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| | | | **Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | **5.30** | **5.30** | **$1,400.00** |
| | | | **Total Expense For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | **$0.00** | **$0.00** |
| | | | **Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | **$1,400.00** |
| **344** | **0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | | | | | |
| | 02/01/2022 | Charles Bimbela-Quiñones | Deposition Taken to [REDACTED]. | $1,123.00 ea | 1.00 | $1,123.00 | $1,123.00 |
| | 02/04/2022 | Charles Bimbela-Quiñones | Study file, reports and [REDACTED] responses in order to prepare [REDACTED] report. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 02/07/2022 | Charles Bimbela-Quiñones | Continue drafting [REDACTED] report. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | | **Total Labor For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | **6.30** | **6.30** | **$1,890.00** |
| | | | **Total Expense For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | | **$1,123.00** | **$1,123.00** |
| | | | **Total For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | | | **$3,013.00** |
| **348** | **0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | | | | | |
| | 02/24/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] legal representation filed by [REDACTED]. And letter to his client. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | | **$0.00** | **$0.00** |
| | | | **Total For 0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | | | **$75.00** |
| **350** | **0350 José Matos Rodríguez v. ELA DDP2016-0133** | | | | | | |
| | 02/25/2022 | Damaris Billoch-Colon | [REDACTED] original and copy of motion to the Court of First Instance, [REDACTED] Part by mail to be filed and return [REDACTED] was included. | $1.66 ea | 1.00 | $1.66 | $1.66 |
| | 02/25/2022 | Damaris Billoch-Colon | Draft, [REDACTED] and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0350 José Matos Rodríguez v. ELA DDP2016-0133** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0350 José Matos Rodríguez v. ELA DDP2016-0133** | | | **$1.66** | **$1.66** |
| | | | **Total For 0350 José Matos Rodríguez v. ELA DDP2016-0133** | | | | **$101.66** |
| **352** | **0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | | | |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt ande xamination of [REDACTED] from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/09/2022 | Irelis Rodríguez-Guzmán | Draft and revised communication to [REDACTED] with damages evaluation and [REDACTED] recommendations, accoding discovery and [REDACTED] reports from [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/09/2022 | Irelis Rodríguez-Guzmán | Revew and analyze expert reports and summary of jurisprudence to evaluate [REDACTED] sent from [REDACTED], im preparation to draft recommendations on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/09/2022 | Irelis Rodríguez-Guzmán | Revew and analyze [REDACTED] and answer to interrogatories to caompare with allegations in prepratation to draft [REDACTED] recommendatios report to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/09/2022 | Irelis Rodríguez-Guzmán | Revew and analyze [REDACTED] reports and summary of jurisprudence to evaluate [REDACTED], in preparation to draft recommendations on [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 02/09/2022 | Irelis Rodríguez-Guzmán | Draft communication to [REDACTED] Written Discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/14/2022 | Irelis Rodríguez-Guzmán | Review and analyze and study [REDACTED] to first set of interrogatories from [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/14/2022 | Irelis Rodríguez-Guzmán | Review and analyze and study second email with [REDACTED] records from [REDACTED] records includes, [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/14/2022 | Irelis Rodríguez-Guzmán | Review and analyze and study [REDACTED] records from [REDACTED] records includes, [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | **Total Labor For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | **7.00** | **7.00** | **$1,750.00** |
| | | | **Total Expense For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | **$0.00** | **$0.00** |
| | | | **Total For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | **$1,750.00** |
| **356** | **0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | | | |
| | 02/01/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] on answer to complaint filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] in compliance with court order filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of Answer to Amended Complaint filed by [REDACTED], in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of Answer to second Amended Complaint filed by [REDACTED], in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/01/2022 | Brunilda Rodriguez | Examination of Motion in Compliance with Order filed by [REDACTED], in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] issuing summons to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] acknowledging receipt of the answer of second amended complaint from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court ordering to issue [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of court ordering acknowledging the receipt of answer to second amended complaint, submited by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of court order acknowledging the [REDACTED] of prevous order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of court order granting amended complaint submited by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of court ordering acknowledging the receipt of answer to second amended complaint, submited by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Brunilda Rodriguez | Examination of Order of the Court relative to issuance of [REDACTED] filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court relative to second Motion requesting authorization to file amended complaint in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/03/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court relative to Motion in compliance with the Order in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court relative to Motion Answering the second amended complaint in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court relative to Motion requesting [REDACTED] to file amended complaint in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court relative to second Motion requesting [REDACTED] to file amended complaint filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | Receipt and study of [REDACTED] records sent from [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | Receipt and study of [REDACTED] records sent from [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | Receipt and study of [REDACTED] records sent from [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | Receipt and study of [REDACTED] records sent from [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED] of answer to amended complaint filed by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | **7.50** | **7.50** | **$1,920.00** |
| | | | **Total Expense For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | **$0.00** | **$0.00** |
| | | | **Total For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | **$1,920.00** |
| **359** | **0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | | | | |
| | 02/07/2022 | Joannely Marrero-Cruz | Review [REDACTED] to prep for upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: Motion for Continuance of the [REDACTED] Hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Draft Motion for Continuance of the [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/09/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the Motion for Continuance of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/11/2022 | Joannely Marrero-Cruz | Review Order from [REDACTED] granting [REDACTED] request for continuance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2022 | Blanca Mera-Roure | Study and analysis of [REDACTED] and documentation Re: impugnation of adjudication in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/11/2022 | Blanca Mera-Roure | Study and analysis of [REDACTED] and documentation Re: impugnation of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/11/2022 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] issued by [REDACTED] Conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/11/2022 | Blanca Mera-Roure | Study and analysis of [REDACTED] and documentation Re: impugnation of adjudication in the case of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/22/2022 | Blanca Mera-Roure | Draft communication to [REDACTED] requesting information related to the [REDACTED] subscribed by [REDACTED], for purposes of preparing an Informative Motion and requesting [REDACTED], as well as Resolution [REDACTED], related to the status of employee [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/24/2022 | Joannely Marrero-Cruz | Review e-mail exchange about [REDACTED] resignation of [REDACTED] re: motion to [REDACTED] case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Blanca Mera-Roure | Review and analyze the Request for Participation filed by [REDACTED], as well as the Final [REDACTED] subscribed by employee and [REDACTED] Re: Motion for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/24/2022 | Blanca Mera-Roure | Draft and prepare an [REDACTED] Motion and Motion for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/24/2022 | Blanca Mera-Roure | Draft and prepare an [REDACTED] Motion and Motion for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 02/24/2022 | Blanca Mera-Roure | Review and analyze the Request for Participation filed by [REDACTED], as well as the Final [REDACTED] subscribed by employee [REDACTED] Re: Motion for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/24/2022 | Blanca Mera-Roure | Review and analyze the Request for [REDACTED] filed by [REDACTED], as well as the Final [REDACTED] subscribed by employee and [REDACTED] Re: Motion for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/24/2022 | Blanca Mera-Roure | Review and analyze the communications sent to [REDACTED] Re: Resolution [REDACTED] by the [REDACTED] in relation to the mobility of certain [REDACTED] employees, including [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | Review infotmative motion and request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | Review Order directed at [REDACTED] re: respond to [REDACTED] request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | Review Order directed at [REDACTED] re: respond to [REDACTED] request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | **7.70** | **7.70** | **$2,205.00** |
| | | | **Total Expense For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | | **$2,205.00** |
| **360** | **0360 Edberta Colón Negrón; QG-20-1461** | | | | | | |
| | 02/07/2022 | Joannely Marrero-Cruz | Review [REDACTED] and Order issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/14/2022 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] Motion filed by [REDACTED] Re: continuation of proceedings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Review Informative Motion from [REDACTED] representative for [REDACTED] re: compliance with order and request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/17/2022 | Blanca Mera-Roure | Review and analysis of [REDACTED] Resolution and Order issued by [REDACTED] RE: Pre Trial and Dispositive Motion filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/17/2022 | Blanca Mera-Roure | Review and analysis of Resolution and [REDACTED] issued by Examiner RE: Pre Trial and Dispositive Motion filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/23/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: Resolution and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Joannely Marrero-Cruz | Review Resolution and [REDACTED] re: amend motion to [REDACTED] and scheduling pre-trial conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss strategy to answer the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2022 | Blanca Mera-Roure | Conference Call held with [REDACTED] Re: Motions for [REDACTED] filed in the case of [REDACTED], as well as in the case of [REDACTED]; course of action to follow with respect to the Orders issued by [REDACTED] in the cases of [REDACTED] Re: Mobility process, and matters brought in hearing by [REDACTED] Re: position held in [REDACTED] and mobility process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss motion for [REDACTED]. re: compliance with the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | Review Informative Motion submitted by [REDACTED] about case continuation. re: prep to draft amended motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | Research [REDACTED] memos and other applicable acts and case law to draft amended motion for [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | Draft amended motion for [REDACTED]. re: compliance with the [REDACTED] Order. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 02/28/2022 | Joannely Marrero-Cruz | Review the [REDACTED] Resolution and Order. re: prep to draft amended motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Blanca Mera-Roure | Revision of draft of Motion for [REDACTED] filed in the case of [REDACTED] Re: position held in [REDACTED] and mobility process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/28/2022 | Blanca Mera-Roure | Conference Call held with [REDACTED] Re: Motions for [REDACTED] filed in the case of [REDACTED] Re: position held in [REDACTED] and mobility process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0360 Edberta Colón Negrón; QG-20-1461** | | **9.70** | **9.70** | **$2,480.00** |
| | | | **Total Expense For 0360 Edberta Colón Negrón; QG-20-1461** | | | **$0.00** | **$0.00** |
| | | | **Total For 0360 Edberta Colón Negrón; QG-20-1461** | | | | **$2,480.00** |
| **361** | **0361 Edberta Colón Negrón; QG-20-1474** | | | | | | |
| | 02/07/2022 | Joannely Marrero-Cruz | Review Resolution and [REDACTED] issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01/07/2022 | Blanca Mera Roure | Review and analysis of Resolution and Order issued by [REDACTED], as well as the previous Orders in legal file Re. Order issued on [REDACTED] and Motion requesting additional time to reply filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/15/2022 | Jeannely Marrero Cruz | Review Informative Motion from [REDACTED] representative the [REDACTED] re. compliance with order and request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/15/2022 | Jeannely Marrero Cruz | Review Resolution and Order re: amend motion to [REDACTED] and scheduling [REDACTED] conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/28/2022 | Jeannely Marrero Cruz | Draft changes to amended motion for [REDACTED] re: compliance with the [REDACTED] Order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/28/2022 | Jeannely Marrero Cruz | Review the [REDACTED] Resolution and Order re: prep to draft amended motion for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Jeannely Marrero Cruz | Review Informative Motion submitted by [REDACTED] about case continuation. re: prep to draft amended motion for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0361 Edberto Colón Negrón, QJ-20-1474** | | **1.30** | **1.30** | **$335.00** |
| | | | Total Expense For 0361 Edberto Colón Negrón, QJ-20-1474 | | | $0.00 | $0.00 |
| | | | Total For 0361 Edberto Colón Negrón, QJ-20-1474 | | | | $335.00 |
| 362 | **0362 Luis O. Cotto Rivera, QG-20-1489** | | | | | | |
| | 02/07/2022 | Jeannely Marrero Cruz | Review Resolution and [REDACTED] issued by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/07/2022 | Blanca Mera Roure | Review and analysis of Resolution and Order issued by [REDACTED], as well as the previous Orders in legal file Re. Order issued on [REDACTED] and Motion requesting additional time to reply filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/14/2022 | Blanca Mera Roure | Receipt and consideration of [REDACTED] Motion filed by [REDACTED] Re: continuation of proceedings | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/15/2022 | Jeannely Marrero Cruz | Review [REDACTED] Motion from [REDACTED] representative for [REDACTED] re: compliance with order and request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/17/2022 | Blanca Mera Roure | Review and analysis of Resolution and Order issued by [REDACTED] RE: Pre-Trial and Dispositive Motion filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/15/2022 | Jeannely Marrero Cruz | Review Resolution and [REDACTED] re: amend motion to [REDACTED] and scheduling pre-trial conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/28/2022 | Jeannely Marrero Cruz | Review the [REDACTED] Resolution and Order. re: prep to draft amended motion for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Jeannely Marrero Cruz | Review Informative Motion submitted by [REDACTED] about case continuation. re: prep to draft amended motion for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/28/2022 | Jeannely Marrero Cruz | Draft changes to amended motion for [REDACTED] re: compliance with the [REDACTED] Order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/28/2022 | Blanca Mera Roure | Revision of draft of Motion for [REDACTED] filed in the case of [REDACTED]  Re: position held in [REDACTED] and mobility process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0362 Luis O. Cotto Rivera, QG-20-1489** | | **1.40** | **1.40** | **$485.00** |
| | | | Total Expense For 0362 Luis O. Cotto Rivera, QG-20-1489 | | | $0.00 | $0.00 |
| | | | Total For 0362 Luis O. Cotto Rivera, QG-20-1489 | | | | $485.00 |
| 363 | **0363 Héctor A. Santiago Acevedo, QG-21-1492** | | | | | | |
| | 02/07/2022 | Jeannely Marrero Cruz | Review Final Resolution issued by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/07/2022 | Blanca Mera Roure | Review and analysis of Resolution and Order issued by [REDACTED] Re: Motion for Withdrawal filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0363 Héctor A. Santiago Acevedo, QG-21-1492** | | **0.20** | **0.20** | **$55.00** |
| | | | Total Expense For 0363 Héctor A. Santiago Acevedo, QG-21-1492 | | | $0.00 | $0.00 |
| | | | Total For 0363 Héctor A. Santiago Acevedo, QG-21-1492 | | | | $55.00 |
| 364 | **0364 Carlos Arroyo Aguirrechea, QG-21-1494** | | | | | | |
| | 02/07/2022 | Jeannely Marrero Cruz | Review [REDACTED] Resolution issued by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/07/2022 | Blanca Mera Roure | Review and analysis of Resolution and Order issued by [REDACTED] Re: Motion for Withdrawal filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0364 Carlos Arroyo Aguirrechea, QG-21-1494** | | **0.20** | **0.20** | **$55.00** |
| | | | Total Expense For 0364 Carlos Arroyo Aguirrechea, QG-21-1494 | | | $0.00 | $0.00 |
| | | | Total For 0364 Carlos Arroyo Aguirrechea, QG-21-1494 | | | | $55.00 |
| 348 | **0368 Sylvia Iris Caraballo Cotón v. Municipio de Trujillo Alto, et al., Case Num. TJ2020CV00213** | | | | | | |
| | 02/01/2022 | Irelis Rodríguez Guzmán | Receipt and examination of court [REDACTED] to answer to complaint filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2022 | Irelis Rodríguez Guzmán | Receipt and examination of court [REDACTED] to answer to complaint filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/01/2022 | Irelis Rodríguez Guzmán | Draft and revised email to [REDACTED] in the case to coordinate new premises inspection with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2022 | Irelis Rodríguez Guzmán | Draft email to attorney with [REDACTED] availability for premises [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2022 | Irelis Rodríguez Guzmán | Receipt and examination of email from [REDACTED] to concern availability for premises [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2022 | Irelis Rodríguez Guzmán | Telephone communication with [REDACTED] to coordinate premises [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2022 | Irelis Rodríguez Guzmán | Telephone communication from [REDACTED] to confirm availability and time of the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2022 | Irelis Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on premises [REDACTED] coordination | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2022 | Irelis Rodríguez Guzmán | Receipt and examination of email from [REDACTED] with availability for [REDACTED] inspection | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED], civil number [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of several emails from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] in connection with the date of the [REDACTED] inspection in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of various emails from [REDACTED] regarding the date of the inspection in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of [REDACTED] in connection with Motion Answering Complaint filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Brunilda Rodríguez | Examination of [REDACTED] in connection with Motion Answering Amended Complaint in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Irelis Rodríguez Guzmán | Receipt and examination of email from [REDACTED] on previous [REDACTED] sketching | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/03/2022 | Irelis Rodríguez Guzmán | Receipt and examination of motion from [REDACTED] to terminate legal representation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/03/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodríguez | Examination of motion filed by [REDACTED] regarding the motion of legal representation filed in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/03/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/03/2022 | Brunilda Rodríguez | Examination of court from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/04/2022 | Irelis Rodríguez Guzmán | Receipt and analyze court [REDACTED] granting permission to terminate legal [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/04/2022 | Brunilda Rodríguez | Examination of motion filed by [REDACTED] regarding the motion waiving legal representation filed in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/11/2022 | Irelis Rodríguez Guzmán | Communicate with [REDACTED] on premises inspection schedule for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/14/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] on Inspection schedule for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of motion submitted by [REDACTED] to inform first set of nterrogatories eas sent to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/18/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of written [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] on Interrogatories sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/18/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/18/2022 | Brunilda Rodriguez | Examination of Informative Motion to the [REDACTED] File sent in connection with [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/22/2022 | Irelis Rodríguez-Guzmán | Appear for premisses [REDACTED] with [REDACTED]. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| | 02/22/2022 | Irelis Rodríguez-Guzmán | Legal Research on the grounds of [REDACTED] and it's effects on rental properties. Study Laws and [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/22/2022 | Irelis Rodríguez-Guzmán | Receipt various communications from [REDACTED] before the [REDACTED] to inform they were late. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/22/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] to acknowledge the sumbission of interrogatories to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/22/2022 | Irelis Rodríguez-Guzmán | Study file pictures, complaint, and written [REDACTED] in preparation for premisses [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/22/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in connection with the motion for a second request for an extension to answer interrogatories in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/22/2022 | Brunilda Rodriguez | Examination of [REDACTED] Motion to the Judicial File filed by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/22/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in connection with the Informative Motion to the Judicial File filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/22/2022 | Brunilda Rodriguez | Examination of First [REDACTED] of Interrogation and Requirement for Production of Documents addressed to the [REDACTED], and the First Statement of Interrogation and Requirement for the Production of Documents addressed to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/22/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the informative motion filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/23/2022 | Irelis Rodríguez-Guzmán | Review and analyze court [REDACTED] grating extention of time requested by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | Legal research on the grounds to lack of [REDACTED] in analogue cases in preparation to draft [REDACTED] motion. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 02/28/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] Premisses [REDACTED] Report and take notes to devise legal strategy. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | | **Total Labor For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | **16.00** | **16.00** | **$4,200.00** |
| | | | | **Total Expense For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | **$0.00** | **$0.00** |
| | | | | **Total For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | **$4,200.00** |
| **369** | **0369 Giovanni Villafañe Arrieta; QG-20-1479** | | | | | | |
| | 02/07/2022 | Joannely Marrero-Cruz | Review case file to prep for upcoming [REDACTED] and update status chart of [REDACTED] cases. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Draft Motion for Continuance of the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: Motion for Continuance of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/11/2022 | Joannely Marrero-Cruz | Review Order from [REDACTED] granting [REDACTED] request for continuance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/11/2022 | Blanca Mera-Roure | Receipt and consideration of [REDACTED] issued by [REDACTED] Conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0369 Giovanni Villafañe Arrieta; QG-20-1479** | **1.70** | **1.70** | **$430.00** |
| | | | | **Total Expense For 0369 Giovanni Villafañe Arrieta; QG-20-1479** | | **$0.00** | **$0.00** |
| | | | | **Total For 0369 Giovanni Villafañe Arrieta; QG-20-1479** | | | **$430.00** |
| **371** | **0371 Edwin Soto Pagán; PE-8193** | | | | | | |
| | 02/08/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss request to [REDACTED] about decision about proceeding or [REDACTED] case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | E-mail Marc Thys to request [REDACTED] decision about proceeding or [REDACTED] case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of [REDACTED] case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] offices to discuss voluntary [REDACTED] of case. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss communications with [REDACTED] and informative motion with request for voluntary [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | Draft [REDACTED] motion and request for [REDACTED]. re: employee mobility. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: PTV for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/14/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the draft of the Motion for [REDACTED] to be filed in this disciplinary measures case, as well as criteria to be considered in other [REDACTED] measures cases against former [REDACTED] employees to determine whether the Motion for [REDACTED] should be filed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/14/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] Re: Certification of authorization to file a Motion for [REDACTED], as well as the email sent by [REDACTED] setting forth the criteria to be utilized for filing Motions for [REDACTED] in cases having to do with [REDACTED] measures filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Appear for court mandated [REDACTED] conference continuation on behalf of [REDACTED]. re: case will be [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/15/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the email sent by [REDACTED] in relation to the criteria to file Motions for [REDACTED] measures cases, and yesterday's conference call held with [REDACTED] in relation to the same. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0371 Edwin Soto Pagán; PE-8193** | **4.60** | **4.60** | **$1,190.00** |
| | | | | **Total Expense For 0371 Edwin Soto Pagán; PE-8193** | | **$0.00** | **$0.00** |
| | | | | **Total For 0371 Edwin Soto Pagán; PE-8193** | | | **$1,190.00** |
| **372** | **0372 Miguel A. Díaz Ramos; PE-7930** | | | | | | |
| | 02/01/2022 | Joannely Marrero-Cruz | Review e-mail exchange from [REDACTED] re: referral to justice department for prosecution of [REDACTED]. re: strategy for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: information related to former employee [REDACTED], inquiries as to possible referral to the Department of [REDACTED] for violation to Rules [REDACTED]; send email in relation thereto. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: information related to the possible [REDACTED], as well as their mobility process in [REDACTED] agencies. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/01/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: information requested from [REDACTED] Department Re: referral to the Department of [REDACTED] for violation to [REDACTED]; as well as course of action to follow with respect to the mobility process of the possible [REDACTED] in the case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss course of action and request for meeting with [REDACTED] to discuss possible [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss possible [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Review case file to prep for drafting [REDACTED] proposal to [REDACTED] case. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss conversation with [REDACTED] for possible [REDACTED], and instructions provided by [REDACTED] concerning labor claims. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Draft [REDACTED] proposal to [REDACTED] case. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 02/15/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the agreements reached with [REDACTED] in relation to a proposed [REDACTED] of the case and course of action to follow with respect to the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0372 Miguel A. Díaz Ramos; PE-7930** | **5.40** | **5.40** | **$1,415.00** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | Total Expense For 0373 Miguel A. Dias Ramos, PI-7930 |  |  | $0.00 | $0.00 |
|  |  | Total For 0372 Miguel A. Dias Ramos, PI-7930 |  |  |  | $1,415.00 |
| **376** | **0374 Adán Silva. Claudio, PE-0311** |  |  |  |  |  |
|  | 01/05/2022 | Jazmarly Marrero-Cruz | Review case file in prep for [REDACTED] conference. re: determine [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
|  | 01/04/2022 | Jazmarly Marrero-Cruz | Review Order from [REDACTED] re-scheduling [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  |  |  | Total Labor For 0374 Adán Silva. Claudio, PE-0311 | 1.00 | 1.00 | $250.00 |
|  |  |  | Total Expense For 0374 Adán Silva. Claudio, PE-0311 |  | $0.00 | $0.00 |
|  |  |  | Total For 0374 Adán Silva. Claudio, PE-0311 |  |  | $250.00 |
| **377** | **0377 AEE v. UEPI, CA-2012-47** |  |  |  |  |  |
|  | 01/07/2022 | Jazmarly Marrero-Cruz | Review list of affected employees as provided by [REDACTED] re: prep for status conference scheduled for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 01/07/2022 | Jazmarly Marrero-Cruz | T/C with [REDACTED] to discuss case controversy and [REDACTED] in prep for status conference scheduled for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 01/07/2022 | Jazmarly Marrero-Cruz | T/C with [REDACTED] re: prep for status conference scheduled for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  | 01/07/2022 | Blanca Mara-Moura | Receipt and consideration of email sent by [REDACTED] containing the document sent by [REDACTED] related to the claim by [REDACTED] employees of mileage, and conference call held with [REDACTED] related to her conference call and [REDACTED] reached with [REDACTED] to be presented to the [REDACTED] in the upcoming hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
|  | 01/08/2022 | Jazmarly Marrero-Cruz | Appear for [REDACTED] Conference on behalf of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
|  | 01/08/2022 | Jazmarly Marrero-Cruz | [REDACTED] Minute and Order of [REDACTED] Conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 01/08/2022 | Jazmarly Marrero-Cruz | Review documents to plan and prep to appear for [REDACTED] Conference on behalf of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  |  |  | Total Labor For 0377 AEE v. UEPI, CA-2012-47 | 2.40 | 2.40 | $670.00 |
|  |  |  | Total Expense For 0377 AEE v. UEPI, CA-2012-47 |  | $0.00 | $0.00 |
|  |  |  | Total For 0377 AEE v. UEPI, CA-2012-47 |  |  | $670.00 |
| **379** | **0379 Tranche 2 Renewables RFP** |  |  |  |  |  |
|  | 01/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] independent coordinator orders and information available in [REDACTED] independent coordinator website for the purpose of drafting memo as requested by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
|  | 01/24/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] independent coordinator and [REDACTED] summary. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 01/24/2022 | Maraliz Vazquez-Marrero | Draft of memo on [REDACTED] independent coordinator webinar and status of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
|  |  |  | Total Labor For 0379 Tranche 2 Renewables RFP | 2.40 | 2.40 | $720.00 |
|  |  |  | Total Expense For 0379 Tranche 2 Renewables RFP |  | $0.00 | $0.00 |
|  |  |  | Total For 0379 Tranche 2 Renewables RFP |  |  | $720.00 |
| **380** | **0380 Jesus Lucén Guardi v. AEE, Caso Núm. N3CI2018M435** |  |  |  |  |  |
|  | 02/21/2022 | Damaris Billoch-Colon | Sent original and copy of motion to the Court of First Instance, [REDACTED] Part by mail to be filed and return [REDACTED] was included. | $1.66 ea | 1.00 | $1.66 | $1.66 |
|  | 01/31/2022 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  |  |  | Total Labor For 0380 Jesús Lucén Guardi v. AEE, Caso Núm. N3CI2018M435 | 0.40 | 0.40 | $100.00 |
|  |  |  | Total Expense For 0380 Jesús Lucén Guardi v. AEE, Caso Núm. N3CI2018M435 |  | $1.66 | $1.66 |
|  |  |  | Total For 0380 Jesús Lucén Guardi v. AEE, Caso Núm. N3CI2018M435 |  |  | $101.66 |
| **381** | **0381 Reclamación Nitza Ivette Luna Berríos v. AEE, 2020-5661** |  |  |  |  |  |
|  | 01/02/2022 | Victoria Pierce-King | Sent letter to [REDACTED] by certified mail. | $7.73 ea | 1.00 | $7.73 | $7.73 |
|  |  |  | Total Labor For 0381 Reclamación Nitza Ivette Luna Berríos v. AEE, 2020-5661 | 0.00 | 0.00 | $0.00 |
|  |  |  | Total Expense For 0381 Reclamación Nitza Ivette Luna Berríos v. AEE, 2020-5661 |  | $7.73 | $7.73 |
|  |  |  | Total For 0381 Reclamación Nitza Ivette Luna Berríos v. AEE, 2020-5661 |  |  | $7.73 |
| **382** | **0382 David Batlret Velásquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** |  |  |  |  |  |
|  | 02/04/2022 | Damaris Billoch-Colon | Brief review of documents sent by [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 02/04/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 02/07/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  |  |  | Total Labor For 0382 David Batlret Velásquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287 | 0.50 | 0.50 | $125.00 |
|  |  |  | Total Expense For 0382 David Batlret Velásquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287 |  | $0.00 | $0.00 |
|  |  |  | Total For 0382 David Batlret Velásquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287 |  |  | $125.00 |
| **386** | **0386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Aserta** |  |  |  |  |  |
|  | 01/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 01/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] counsel regarding amending of default by [REDACTED] and further strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  | 01/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of resolution and [REDACTED] related to motion filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 01/06/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and order regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  |  |  | Total Labor For 0386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Aserta | 1.00 | 1.00 | $260.00 |
|  |  |  | Total Expense For 0386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Aserta |  | $0.00 | $0.00 |
|  |  |  | Total For 0386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Aserta |  |  | $260.00 |
| **391** | **0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001** |  |  |  |  |  |
|  | 01/07/2022 | Doris Gongon-Colon | Draft and filed motion [REDACTED] legal representation for case [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 01/07/2022 | Doris Gongon-Colon | Review and analyze case [REDACTED] in order to compare and evaluate for the purpose of [REDACTED] strategies going forward. | $300.00 hr | 1.30 | 1.30 | $390.00 |
|  | 02/11/2022 | Doris Gongon-Colon | Review [REDACTED] of Court related to legal [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  |  |  | Total Labor For 0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001 | 1.60 | 1.60 | $480.00 |
|  |  |  | Total Expense For 0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001 |  | $0.00 | $0.00 |
|  |  |  | Total For 0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001 |  |  | $480.00 |
| **393** | **0393 AEE v. PUMA Energy Caribe LLC02CV07614** |  |  |  |  |  |
|  | 01/24/2022 | Charles Bimbela-Quiñones | Study. Motion requesting [REDACTED] filed by [REDACTED] in Court of Appeals | $300.00 hr | 1.70 | 1.70 | $510.00 |

| Date | Professional | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/2022 | Charles Bimbela Quiñones | Conference with [REDACTED], re: Appeal and motions filed by [REDACTED] in Court of [REDACTED] and strategy to be followed | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/24/2022 | Charles Bimbela Quiñones | Study [REDACTED] Motion in aid of Jurisdiction filed by [REDACTED] in Court of Appeals | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 02/24/2022 | Charles Bimbela Quiñones | Study Appeal filed by [REDACTED] in Court of Appeals | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 02/25/2022 | Charles Bimbela Quiñones | Fees for [REDACTED] appearance at the Court of [REDACTED] | $300.00 hr | 1.00 | $322.00 | $322.00 |
| 02/25/2022 | Charles Bimbela Quiñones | [REDACTED] to the Court of [REDACTED] to file motion | 120.00 ea. | 1.00 | 120.00 | 120.00 |
| 02/25/2022 | Charles Bimbela Quiñones | Study case law cited by [REDACTED] in Motion in [REDACTED] in order to [REDACTED] same | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 02/25/2022 | Charles Bimbela Quiñones | Worked on first draft of [REDACTED] to Motion in [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 02/25/2022 | Charles Bimbela Quiñones | Drafted motion requesting extension of time to file [REDACTED] Motion in aid of Jurisdiction filed by [REDACTED] in Court of Appeals | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/28/2022 | Charles Bimbela Quiñones | Continue working on first draft of [REDACTED] to Motion in [REDACTED] of Jurisdiction | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 02/28/2022 | Charles Bimbela Quiñones | Participate in conference with [REDACTED], re: strategy on [REDACTED] appeal | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | **Total Labor For 0393 AEE v. PUMA Energy Caribe ILCECLV957814** | | **23.50** | **23.50** | **$7,050.00** |
| | | **Total Expense For 0393 AEE v. PUMA Energy Caribe ILCECLV957814** | | | **$122.00** | **$122.00** |
| | | **Total For 0393 AEE v. PUMA Energy Caribe ILCECLV957814** | | | | **$7,172.00** |

| **394** | **0094 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604** | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2022 | Arturo Díaz Angueira | Study and analysis of the decision issued by the Court of [REDACTED] affirming the lower courts decision [REDACTED] motion to [REDACTED] on the basis that the statute of limitations had run out. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/07/2022 | Arturo Díaz Angueira | Meeting held with personnel from [REDACTED] with personnel from [REDACTED] to discuss the resolution issued by the Court of Appeals denying [REDACTED] the complaint filed by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/07/2022 | Arturo Díaz Angueira | Preparation and drafting of an email to [REDACTED] explaining the resolution issued by the Court of Appeals in favor of [REDACTED] on this same date. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/17/2022 | Charles Bimbela Quiñones | Study informative motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/17/2022 | Victoria Pierce-King | Examined informative motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/24/2022 | Arturo Díaz Angueira | Commencing of the study and analysis of the writ of revision filed by [REDACTED] before the Court of Appeals from the judgment issued by lower court granting the injunction requested by [REDACTED] to use the facilities allegedly owned by [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 02/24/2022 | Arturo Díaz Angueira | Meeting held with [REDACTED] in order to discuss the writ of revision filed by [REDACTED] on this same date and the course of action to follow in commencing the preparation of a [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/24/2022 | Arturo Díaz Angueira | Study and analysis of the motion filed by [REDACTED] before the Court of Appeals requesting the [REDACTED] of an immediate order staying the judgment issued by the lower court granting [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/24/2022 | Arturo Díaz Angueira | Meeting held with [REDACTED] in order to discuss the legal and factual arguments to be used in the motion in [REDACTED] filed before the Court of Appeal. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/25/2022 | Charles Bimbela Quiñones | Study informative motion filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2022 | Arturo Díaz Angueira | Continuation of work in the preparation of [REDACTED] to the writ of revision filed by [REDACTED] before the Court of Appeal [REDACTED] the petition filed against the judgment issued by the lower court on behalf of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 02/25/2022 | Arturo Díaz Angueira | Continuation of work in the preparation of a motion in [REDACTED] motion before the Court of Appeals requesting a stay of the federal [REDACTED] issued by the lower court on behalf of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 02/25/2022 | Victoria Pierce-King | Examined informative motion filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0094 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604** | | **11.30** | **11.30** | **$3,390.00** |
| | | **Total Expense For 0094 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604** | | | **$0.00** | **$0.00** |
| | | **Total For 0094 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604** | | | | **$3,390.00** |

| **396** | **0396 Cruz Ostolaza v. AEE** | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2022 | Blanca Mera-Roure | Conference call with [REDACTED] Re: status of his application for [REDACTED] and authorization by the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/22/2022 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the status of [REDACTED] position, and the consequences of not going forward with his [REDACTED] to be bring in today's meeting to be held with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/22/2022 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the status of [REDACTED] request to be eligible for the [REDACTED] position, and the consequences of not going forward with his [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/24/2022 | Blanca Mera-Roure | Receipt and consideration of emails sent by [REDACTED] Re: Request for an Opinion addressed to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/24/2022 | Blanca Mera-Roure | Various conference calls with [REDACTED] to discuss the communication sent by [REDACTED] regarding his intention to initiate a process with the [REDACTED] Program in the US Department of Labor Re: his request for eligibility to the [REDACTED] employees while he was in active [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/24/2022 | Blanca Mera-Roure | Receipt and consideration of communication sent by [REDACTED] regarding his intention to initiate a process with the [REDACTED] Re: his request for eligibility to the [REDACTED] employees while he was in active [REDACTED] duty | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/24/2022 | Blanca Mera-Roure | Various conference calls held with [REDACTED], to discuss the background of [REDACTED] situation, and the communication sent by him regarding his intention to initiate a process with the [REDACTED] response to our request for an Opinion in relation to the [REDACTED] and course of action to follow with respect to [REDACTED] claim Re:  eligibility to the [REDACTED] incentive provided to [REDACTED] employees while he was in active [REDACTED] duty. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/24/2022 | Blanca Mera-Roure | Various conference calls held with [REDACTED] Re: his communication regarding his intention to initiate a process with the [REDACTED] and our conversation with [REDACTED], regarding the follow up of his request for the [REDACTED], and other related matters | $300.00 hr | 0.65 | 0.65 | $195.00 |
| 02/24/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Department, to discuss the background of [REDACTED] employee status, mobility, the payment allegedly owed to [REDACTED], and actions taken by the [REDACTED] Department regarding his intention to follow discussed with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2022 | Blanca Mera-Roure | Conference call with [REDACTED] Department, to discuss the background of [REDACTED] employee status, mobility, the payment allegedly owed to [REDACTED], and actions taken by the [REDACTED] Department regarding the status of employee at [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Blanca Mera-Roure | Exchange of emails between [REDACTED] Department, and [REDACTED] employee status, mobility, and actions taken by the [REDACTED] Department regarding the status of employee at [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0396 Cruz Ostolaza v. AEE** | | **3.20** | **3.20** | **$960.00** |
| | | **Total Expense For 0396 Cruz Ostolaza v. AEE** | | | **$0.00** | **$0.00** |
| | | **Total For 0396 Cruz Ostolaza v. AEE** | | | | **$960.00** |

| **400** | **0400 Óptima Seguros v. Autoridad de Energía Eléctrica; Case Núm. LB2021CV00120** | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2022 | Arturo Díaz Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] proposal to be forwarded to [REDACTED] for his approval. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/08/2022 | Arturo Díaz Angueira | Study and analysis of the draft of the [REDACTED] proposal to be forwarded to [REDACTED] for his approval and work done in the [REDACTED] of the same. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 02/08/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] in order to discuss possible case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/09/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss offer and case [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Damaris Billoch-Colon | Review case file in order to discuss with [REDACTED] possible case [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/09/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss offer to [REDACTED] case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/09/2022 | Damaris Billoch-Colon | Send emails to [REDACTED] regarding recommendation re [REDACTED] case Re: offer and case [REDACTED] authorization | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/09/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] draft sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/09/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] draft. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Prepare informative motion regarding [REDACTED] conversations and for extension to file answer to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] Regarding [REDACTED] conversations and filing of motion for extension to inform results of [REDACTED] conversations. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2022 | Damaris Billoch-Colon | Review case file in order to prepare [REDACTED] motion regarding [REDACTED] conversations and for extension to file answer to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/11/2022 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] motion regarding [REDACTED] conversations and for extension to file answer to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/21/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Damaris Billoch-Colon | Send email to [REDACTED] following up on recommendation to [REDACTED] case RE: offer and case [REDACTED] authorization. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding status of [REDACTED] approval. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Send email to [REDACTED] following up on recommendation to settle case RE: offer and case [REDACTED] authorization. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding [REDACTED] approval of proposed [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Caso Núm. LR2021CV00120** | | **5.80** | **5.80** | **$1,520.00** |
| | | | **Total Expense For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Caso Núm. LR2021CV00120** | | | **$0.00** | **$0.00** |
| | | | **Total For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Caso Núm. LR2021CV00120** | | | | **$1,520.00** |
| **402** | **0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | | | | | | |
| | 02/07/2022 | Joannely Marrero-Cruz | Research [REDACTED] case dockets about [REDACTED] participation to draft motion to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 02/07/2022 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] to prep to provide answer of motion to [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/11/2022 | Joannely Marrero-Cruz | Draft Motion to [REDACTED]. re: failure to state a claim upon which a remedy can be granted, mootnees and [REDACTED] applicable law and analysis. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | 02/11/2022 | Joannely Marrero-Cruz | Research case law for [REDACTED] doctrine. re: draft of Motion to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 02/11/2022 | Joannely Marrero-Cruz | Research case law about [REDACTED] proceedings and treatment in judicial review to include in draft of Motion to [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/11/2022 | Joannely Marrero-Cruz | Review letters from [REDACTED] re: [REDACTED] to disqualify [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/13/2022 | Joannely Marrero-Cruz | Draft w-mail to [REDACTED] re: Request for Brief extension to answer [REDACTED] or otherwise plead. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/13/2022 | Joannely Marrero-Cruz | Draft Request for Brief extension to answer [REDACTED] or otherwise plead re: pending informacion needed to [REDACTED] course of action. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | Review Reconsideration filed by [REDACTED] about disqualification from [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Certification of no reconsideration or judicial review lo [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | Draft second version of Motion to [REDACTED]. re: [REDACTED] background, revise introduction, standing and [REDACTED]. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 02/14/2022 | Joannely Marrero-Cruz | Research case law to include lack of [REDACTED] for a remedy in draft of Motion to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/15/2022 | Maraliz Vazquez-Marrero | Comments and amendments to draft motion to [REDACTED] including arguments related to [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 02/15/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of applicable [REDACTED] caselaw from PR Supreme Court, [REDACTED], Complaint and Regulation [REDACTED] for the purpose of providing comments and amendments to draft motion to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/15/2022 | Joannely Marrero-Cruz | Draft [REDACTED] version of Motion to [REDACTED]. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 02/16/2022 | Katiuska Bolaños-Lugo | Draft final version of motion to [REDACTED] for want of subject-matter [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/16/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] re: motion to [REDACTED] Complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/16/2022 | Joannely Marrero-Cruz | Draft [REDACTED] changes to request to [REDACTED] Complaint. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/16/2022 | Maraliz Vazquez-Marrero | Final comments and amendments to draft motion to [REDACTED] including arguments related to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | **Total Labor For 0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | | **27.20** | **27.20** | **$7,110.00** |
| | | | **Total Expense For 0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | | | **$0.00** | **$0.00** |
| | | | **Total For 0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | | | | **$7,110.00** |
| **407** | **0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE** | | | | | | |
| | 02/03/2022 | Joannely Marrero-Cruz | Review [REDACTED] for status conference for cases [REDACTED] to be held on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/07/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to plan and prepare for status conference of the [REDACTED] cases. re: reviewing case files to update the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/08/2022 | Joannely Marrero-Cruz | E-mail exchange [REDACTED] safety office to prep for status hearings before [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/08/2022 | Joannely Marrero-Cruz | Various T/C with [REDACTED] safety office to prep for status hearings before [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/08/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Board re: [REDACTED] of cases and pending information. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] including pending action items for each [REDACTED] case discussed during status conference for [REDACTED] cases: [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Appear for status hearing before [REDACTED] on behalf of [REDACTED] for cases: [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] from [REDACTED] safety office to discuss receiving the documents for each case in prep for status hearings before [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] safety office to discuss [REDACTED] outcomes. re: action items. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/09/2022 | Joannely Marrero-Cruz | Review information provided by [REDACTED] safety office and case file to prep for status hearing before [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/23/2022 | Joannely Marrero-Cruz | E- mail exchange with [REDACTED] re: certifications of corrections in [REDACTED] cases. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Joannely Marrero-Cruz | Review [REDACTED] of corrective action provided by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/24/2022 | Joannely Marrero-Cruz | Draft motion to submit [REDACTED] of corrective action provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | Review Certification of [REDACTED] action provided by [REDACTED] for cases [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | Draft motion to submit Certification of [REDACTED] action provided by [REDACTED] for cases [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 02/25/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion to submit Certification of [REDACTED] action or no responsability. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE** | | **9.40** | **9.40** | **$2,350.00** |
| | | | **Total Expense For 0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE** | | | | **$2,350.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **830.70** | **830.70** | **$230,345.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$7,581.08** | **$7,581.08** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$237,926.08** |
| | | | **Grand Total Labor** | | **830.70** | **830.70** | **$230,345.00** |
| | | | **Grand Total Expenses** | | | **$7,581.08** | **$7,581.08** |
| | | | **Grand Total** | | | | **$237,926.08** |

## Matter Summary

Date Start: 1/1/2022 | Date End: 1/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0000 Legal Opinions;0014 Ismael Purcell v. AEE KLAN2017-0143;0016 Generic;0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CD-1903;00H Jose Luis Torres Pérez, et al. v. PREPA;0045 Audited Financial Statements;0422 Maxima Solar v. AEE NEPR-QR-2020-0029;0147 Angel Manuel de Jesus v. AEE PO2020CV01035;0149 30 RV. Nueva Factura Transparente, Inc. A8C1 de la Ley 83, Según Enmendada;0114 Maria Rosari Gonzalez

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 5 | 0000 Legal Opinions | | | | | | |
| | 01/12/2022 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with[REDACTED] in order to discuss the new assignment and the course of action to follow in the preparation of the [REDACTED] requested. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/12/2022 | Arturo Diaz-Angueira | Study and analysis of the email and attached documents submitted to our consideration by [REDACTED] in order to adequately respond to the order issued by the Court directed to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/12/2022 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email containing the file of the case of [REDACTED], as well as correspondence attached thereto to prepare an [REDACTED] formulated by the former employee requesting full coverage of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/12/2022 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to preliminary discuss the facts and circumstances surrounding the case and the corresponding [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/12/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED], from [REDACTED]to discuss the facts and circumstances surrounding the case and the [REDACTED]to follow in the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/12/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: referral of case related to employee [REDACTED] as well as [REDACTED] issued by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/12/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the file in preparation to the meeting to be held with [REDACTED] to discuss the [REDACTED] in this case as well as others similarly situated. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/13/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the case as well as other similarly situated. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/13/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the case as well as other similarly situated in same course of action followed. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 01/14/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], Re: compliance with Order issued [REDACTED] on Dec. 1, 2021, request for medical evaluation, request for medical certification, status of employee within [REDACTED]to assist employees with [REDACTED], and other related matters. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 01/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the [REDACTED] [REDACTED] to former [REDACTED][facts  [REDACTED]]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/19/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the course of [REDACTED] to follow in relation to the claim filed by [REDACTED]to be held for alleged [REDACTED] review and analysis of the [REDACTED] filed by [REDACTED] on January 6, 2022. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/19/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], to request information related to the [REDACTED]issued on December 1, 2021, in [REDACTED] in relation to the medical evaluation through [REDACTED], and employment situation and status of employee. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/19/2022 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the case of [REDACTED] to the [REDACTED] submitted by the employee, review of documents and related matters in file, as well as [REDACTED]to follow in relation to the case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/19/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the [REDACTED] related to dismissals from work of [REDACTED], the medical evaluation conducted through [REDACTED], as well as the [REDACTED], the employment situation and status of employee [REDACTED], as well as the requested by [REDACTED] and other related matters. Re: [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/19/2022 | Blanca Mera-Roure | Review and analyze the [REDACTED] of January 12, 2022, prepared by [REDACTED] in relation to the [REDACTED] of the [REDACTED]in relation to the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/20/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the [REDACTED] surrounding [REDACTED]and [REDACTED], circumstances related to his dismissals from work, as well as the [REDACTED]necessary for his return to work, Re: Civil Case [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/21/2022 | Blanca Mera-Roure | Conference call held with [REDACTED], to discuss the [REDACTED] by former employee [REDACTED]employee who was mobilized to [REDACTED] applicable legal provisions in Act 130 and Act 26, nature of [REDACTED]to auto-insured health plan, as compared with the contributions granted to [REDACTED]other governmental agencies, [REDACTED] issued by Court of Appeals in Civil case related to the interpretation of [REDACTED], and other related matters. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/21/2022 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: [REDACTED]issued by Court of Appeals in [REDACTED] case related to the interpretation of employee's acquired rights, and other related matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/24/2022 | Blanca Mera-Roure | Conference call held with attorney [REDACTED], Re: briefing on the information obtained in the [REDACTED] and conference call held with [REDACTED] to discuss the facts and circumstances related to [REDACTED], as well as the referrals to private physician, the employment situation and status of [REDACTED] the conversation held with [REDACTED], as well as procedures in the [REDACTED] and to return to work. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/24/2022 | Blanca Mera-Roure | Revision and analysis of [REDACTED]related to (i) Workplace Harassment and (ii) Sexual Harassment in the preparation of meeting to be held with [REDACTED]to Re: investigation to be held related to the  [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 01/24/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: discuss the course of action to follow and coordination of meeting in relation to the claim filed by [REDACTED]in relation to the investigation to be held for alleged workplace harassment and sexual harassment, review and analysis of the [REDACTED]on January 6, 2022, applicable Protocols and Regulations. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| | 01/24/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: to discuss the [REDACTED] in relation to the claim filed by [REDACTED] in relation to the [REDACTED], review and analysis of the [REDACTED] on January 6, 2022, applicable Protocols and Regulations. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/25/2022 | Blanca Mera-Roure | Conference call held with [REDACTED]to Re: meeting to be held in relation to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/25/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to review and analyze the claim filed by employee [REDACTED], [REDACTED]in January 6, 2022, discuss the requirements and procedures in the applicable Protocols and Regulations related to the investigation of the claim filed by Mari R. Garcia Roman, as well as the course of action to follow, in relation to the investigation to be held for alleged workplace harassment and retaliation. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 01/25/2022 | Blanca Mera-Roure | Preparation for the meeting to be held with [REDACTED] Re: claim filed by employee [REDACTED]; requirements and procedures to follow in the [REDACTED] related to the [REDACTED] filed by employee for alleged workplace [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/25/2022 | Blanca Mera-Roure | Review and analysis of email and documents sent by [REDACTED] Re: [REDACTED]of health benefit and its [REDACTED]. [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/26/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: course of action to follow in relation to the referral sent by [REDACTED] Re: noncollation of [REDACTED] to retired employee, [REDACTED] draft email to [REDACTED]in relation to this matter. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0001 Legal Opinions** | | 22.60 | 22.60 | $6,780.00 |
| | | **Total Expense For 0001 Legal Opinions** | | $0.00 | | $0.00 |
| | | **Total For 0001 Legal Opinions** | | | | $6,780.00 |

| 14 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2022 | Doris Gongon-Colon | Review and evaluated text. [REDACTED] regarding [REDACTED] request to reconsider. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/14/2022 | Charles Bimbela-Quiñones | Study two Court of Appeals Resolutions regarding [REDACTED] request to reconsider. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/18/2022 | Doris Gongon-Colon | Review Court of Appeals [REDACTED] regarding Mandate. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Charles Bimbela-Quiñones | Study Court of Appeals [REDACTED] regarding Mandate. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | 1.40 | 1.40 | $420.00 |
| | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | $0.00 | | $0.00 |
| | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | $420.00 |

| 16 | 0016 General | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] including [REDACTED] on interconnection facilities responsibilities for the purpose of planning and preparing for conference call with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/05/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED]regarding [REDACTED] on interconnection facilities responsibilities and [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/10/2022 | Katiuska Bolaños-Lugo | Draft update to [REDACTED]presentation to [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] creating subsidiaries approved by [REDACTED]in preparation to draft update to reorganization presentation to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/12/2022 | Joannely Marrero-Cruz | T.C. [REDACTED] to discuss requirements from the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/12/2022 | Joannely Marrero-Cruz | Review memorandum form [REDACTED]for information for Audit re. prep to draft list of investigations and Fines imposed to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/12/2022 | Joannely Marrero-Cruz | Review [REDACTED] case dockets to compile list and documents of Fines imposed by [REDACTED]from July 2018 to July 2021 for [REDACTED] Re: [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 01/12/2022 | Joannely Marrero-Cruz | Review [REDACTED] case dockets to compile investigations initiated from July 2018 to July 2021 for [REDACTED] [REDACTED] Study Resolutions opening investigations in the following cases: [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 01/13/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: referral of case related to employee [REDACTED], as well as documents including communications sent by employee to [REDACTED]Re: [REDACTED]the employees who were mobilized to agencies which have been diagnosed with chronic conditions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Joannely Marrero-Cruz | Draft list of [REDACTED] imposed by [REDACTED]from July 2018 to July 2021 for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Study and evaluate documents submitted to [REDACTED] case [REDACTED]about the investigation of [REDACTED] to provide [REDACTED] information concerning fuel price index and consumption; re. request for information made by [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 01/18/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re. fuel price index and consumption documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/19/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to various litigation cases and coordination of discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding reorganization report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2022 | Arturo Diaz-Angueira | Re: [REDACTED]: Study and analysis of the charge filed by [REDACTED] for sexual harassment against [REDACTED]as well as documents attached. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/24/2022 | Arturo Diaz-Angueira | Re: [REDACTED]: Study and analysis of the charge filed by [REDACTED] for sexual harassment against [REDACTED]as well as documents attached. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/24/2022 | Arturo Diaz-Angueira | Re: [REDACTED]: Meeting held with [REDACTED] in order to discuss the charge filed by [REDACTED] against [REDACTED], as well as the strategy to follow to deal with the same as soon as possible. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/25/2022 | Arturo Diaz-Angueira | Re: [REDACTED]: Meeting held with [REDACTED]in order to obtain additional information and documentation to prepare the [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/25/2022 | Arturo Diaz-Angueira | Re: [REDACTED]: Study and analysis of the email submitted to our consideration by [REDACTED] requesting an [REDACTED]the case of [REDACTED] concerning the payment of [REDACTED]health plan to [REDACTED], retiree of [REDACTED]in the year 2013. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | **Total Labor For 0016 General** | | 18.30 | 18.30 | $5,000.00 |
| | | **Total Expense For 0016 General** | | $0.00 | | $0.00 |
| | | **Total For 0016 General** | | | | $5,000.00 |

| 36 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | | | |
|---|---|---|---|---|---|---|
| 01/31/2022 | Victoria Pierce-King | Depositions taken re: [REDACTED] on December 20, 2021. | $778.50 ea | 1.00 | $778.50 | $778.50 |
| | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | 0.00 | 0.00 | $0.00 |
| | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | $778.50 | | $778.50 |
| | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | $778.50 |

| 41 | 0041 José Luis Torres Pérez, et al. v. PREPA | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2022 | Victoria Pierce-King | Examined motion assuming legal representation of. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA** | | 0.10 | 0.10 | $30.00 |
| | | **Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA** | | $0.00 | | $0.00 |
| | | **Total For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | | $30.00 |

| 65 | 0065 Audited Financial Statements | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] analysis related to case [REDACTED]for purposes of [REDACTED] information requested. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2022 | Doris Gongon-Colon | Continue to draft [REDACTED] Report for [REDACTED]in order to include all information from [REDACTED]as part of the data requested by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] latest procedural tract for case [REDACTED] in order to determine [REDACTED]legal representation and to include any pertaining data for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2022 | Doris Gongon-Colon | Review and evaluated latest action for case [REDACTED] in order to determine [REDACTED] legal representation and to include any pertaining data for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]ro RE: request of information related to case [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file Osvaldo Gutiérrez Barrios v. AEE; Caso Núm. J PE2017-0106 in order to review latest procedural tract for purposes of submitting information for PREPA's FY2020 Audit. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED]9 in order [REDACTED]procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine [REDACTED] for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2022 | Doris Gongon-Colon | General [REDACTED] of case file [REDACTED]in order to [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order review [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] y otros; [REDACTED]; in order to determine applicability for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order [REDACTED] of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/03/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]RE: for purposes of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: for purposes of [REDACTED]0 RE: [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: last operating draft of the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: legal case information reserve request by auditors for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/04/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss request of information related to case [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to case [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/04/2022 | Doris Gongon-Colon | Continue to draft [REDACTED] in order to include all information from [REDACTED] as part of the data requested by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/04/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/04/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED]- in order to review latest procedural tract for purposes of submitting information for [REDACTED]dit. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/04/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability of case to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/04/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to case [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/04/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/04/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/04/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED].; Caso Núm. [REDACTED]in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/04/2022 | Arturo Diaz-Angueira | Continuation of work in the analysis of [REDACTED] referred to us in order to evaluate them for purposes of [REDACTED] [REDACTED]t. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/04/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the first draft of the letter to the [REDACTED] containing the assessment of the cases assigned to us for the preparation of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/04/2022 | Joannely Marrero-Cruz | Review cases [REDACTED] filed to determine reserve of [REDACTED] requested by auditors for [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/04/2022 | Joannely Marrero-Cruz | Communication exchange with [REDACTED] to discuss reserve of damages or severance requested by [REDACTED]. re: case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/04/2022 | Joannely Marrero-Cruz | Conference call with [REDACTED]RE: discuss request of information related to case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/05/2022 | Doris Gongon-Colon | Continue to draft [REDACTED]in order to include all information from cases evaluated as part of the data requested by [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED]t for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED]t for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] iin order to [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED]t for purposes of submitting information for [REDACTED]t. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss file [REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED]t for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | Review [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED].; [REDACTED]in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/05/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/05/2022 | Doris Gongon-Colon | Conference call with [REDACTED]; information requested for case [REDACTED], as requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/05/2022 | Doris Gongon-Colon | Review and analyze[REDACTED] case for information requested for case [REDACTED], as requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/05/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE; information requested for case [REDACTED], as requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/05/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]; information requested for case [REDACTED], as requested by[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/05/2022 | Doris Gongon-Colon | Various conference calls with[REDACTED] RE: discuss case[REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/05/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] RE:[REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/05/2022 | Joannely Marrero-Cruz | Review e-mail and changes made by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/07/2022 | Arturo Diaz-Angueira | Continuation of work in the preparation of the auditors letter requested by [REDACTED] external auditors in relation to the [REDACTED] for the year 2020. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/07/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the status of the case of [REDACTED] pursuant to the specific request made by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/07/2022 | Arturo Diaz-Angueira | Continuation of work in the [REDACTED] in the [REDACTED]to be submitted to the attention of [REDACTED] in this same date. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/07/2022 | Joannely Marrero-Cruz | FY 2019: Revise comments and Edits by[REDACTED]of Subsequent events and draft further updates to the [REDACTED] document [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/07/2022 | Joannely Marrero-Cruz | FY 2019: E-mail exchange with [REDACTED] re: additional edits requested by [REDACTED] and Notes 18/19- of Subsequent events. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/10/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] to discuss case [REDACTED] in order to review latest procedural, s for purposes of submitting information for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] RE: request information related to case [REDACTED]; Caso Núm. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]RE: request information related to case [REDACTED] for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED]n RE: request information related to case [REDACTED]; Caso Núm. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] RE: request information related to case [REDACTED]; Caso Núm. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to case [REDACTED]; Caso Núm. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to case [REDACTED]; Caso Núm. [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to case [REDACTED]; [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to case [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to various cases under her legal representation for the purposes of[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Arturo Diaz-Angueira | Study and analysis of the latest draft of the letter to be forwarded to [REDACTED] as part of the preparation of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/10/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]n in order to discuss the latest draft of auditors letter evaluating federal cases including the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/10/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] concerning [REDACTED]and cases[REDACTED] for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/10/2022 | Joannely Marrero-Cruz | Review case file [REDACTED] to determine activity and [REDACTED]reserve for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] Caso Núm.[REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] for case file [REDACTED]; Caso Núm. [REDACTED]in order to discuss latest procedural tract for purposes of determining applicability for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED].; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] Caso [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/10/2022 | Charles Bimbela-Quiñones | Exchange communications with[REDACTED] for case file[REDACTED]in order to discuss latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review complaint and latest procedural tract for purposes of evaluating applicability for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to various administrative cases from[REDACTED], in order to determine applicability for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] for case file [REDACTED]in order to discuss latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] for case file [REDACTED] ; Caso Núm. [REDACTED] in order to discuss latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Doris Gongon-Colon | Review and analyze case file [REDACTED] , specifically Court of Appeals' Judgment and Court of First Instance's latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/10/2022 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] for case file [REDACTED] in order to discuss latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] ; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] .; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to determine applicability of case for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] for case file [REDACTED] in order to discuss latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Doris Gongon-Colon | Conference call with [REDACTED] case and pending inquiries from[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] RE: discuss inquiries related to case [REDACTED] for[REDACTED] . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss [REDACTED] related to [REDACTED] request of information. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2022 | Doris Gongon-Colon | Conference call with[REDACTED] RE: discuss all nice (9) active cases requesting status, probability and reserve as information requested by [REDACTED] . | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/10/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: discuss all nine (9) active cases requesting status, probability and reserve as information requested by [REDACTED] . | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED] .; Caso Núm. [REDACTED] in order to determine applicability for [REDACTED] 0. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED] , en su capacidad oficial como [REDACTED] , et al.; Caso Núm. [REDACTED] in order to determine applicability for [REDACTED] . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | Exchange communicatiosn with[REDACTED] RE: request information related to case [REDACTED] ; Caso Núm. [REDACTED] in order to determine applicability for [REDACTED] . | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/11/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case [REDACTED] ; Caso Núm. J [REDACTED] in order to determine latest procedural tract and discuss latest Court's determination for purposes of establishing a reserve and outcome. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | Continue to draft [REDACTED] for [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED] . | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/11/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: final information submitted for case [REDACTED] .; Caso Núm. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] 5 in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] .; Caso Núm.[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] ; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] . | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] ; Caso [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/11/2022 | Doris Gongon-Colon | Review case file [REDACTED] , specifically two Court of Appeals judgment rendered in [REDACTED] for purposes of determining applicability for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] , [REDACTED] , specifically complaint, in order to determine applicability for[REDACTED] . | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of determining applicability for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/11/2022 | Doris Gongon-Colon | Continue evaluating internal investigation documents from [REDACTED] , provided for case file [REDACTED] , in order to determine reserve, probability, etc., for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of determining information requested for[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] ; Caso Núm.[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | Review case file [REDACTED] ; Caso Núm.[REDACTED] for purposes of determining applicability for [REDACTED] . | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] ; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] . | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss case [REDACTED] for the purpose of establishing information requested by [REDACTED] . | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/11/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED] to doscuss case [REDACTED] for the purpose of establishing information requested by [REDACTED] . | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/11/2022 | Irelis Rodríguez-Guzmán | Review case file of [REDACTED] in order to be acquainted with case facts/damages, for the purpose of establishing information requested by [REDACTED] in preparation for upcomming meeting with attorney [REDACTED] . | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/11/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] RE: inquiries related to various administrative matters in order to determine if they are applicable to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/11/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] to discuss applicability of administrative cases for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/12/2022 | Doris Gongon-Colon | Continue to draft [REDACTED] for [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED] . | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/12/2022 | Doris Gongon-Colon | Review and evaluated case [REDACTED] Caso Núm.[REDACTED] in order to determine applicability for [REDACTED] and review latest procedural tract. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to case [REDACTED]; Caso Núm. [REDACTED] for purposes of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/12/2022 | Doris Gongon-Colon | Review and evaluated case[REDACTED] in order to determine applicability for [REDACTED] and review latest procedural tract. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | Review and evaluated case [REDACTED]; Caso Núm.[REDACTED] in order to determine applicability for[REDACTED] and review latest procedural tract. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]RE: request information related to [REDACTED] For [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED]; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] RE: extrajudicial claim [REDACTED]in order to determine applicability for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | Review documents related to extrajudicial claim [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for PREPA's FY2020 Audit. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]RE: [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | Review general filed documents related to [REDACTED] in order to determine applicability for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso núm. [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Doris Gongon-Colon | Review documents related to extrajudicial claim [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm.[REDACTED] in order to determine applicability for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/12/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED].; Caso Núm.[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case [REDACTED] in order to determine applicability for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/12/2022 | Irelis Rodríguez-Guzmán | Study email from attorney [REDACTED]Civil: [REDACTED] Requesting analysis of probability and money reserve on case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/12/2022 | Irelis Rodríguez-Guzmán | Study case file in order to provide assessment of probability and reserve on [REDACTED]. (Civil. [REDACTED]) for compliance with audited financial statements. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 01/13/2022 | Doris Gongon-Colon | Continue to draft [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/13/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] re: case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]7 in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]7 in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Marató Vasquez Marrero | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Marató Vasquez Marrero | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Marató Vasquez Marrero | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Marató Vasquez Marrero | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Marató Vasquez Marrero | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | Review and evaluate several Court Judgments of case [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 h | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Marató Vasquez Marrero | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Marató Vasquez Marrero | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Doris Gongon Colon | Conference call with [REDACTED]W, continue to discuss case [REDACTED]for the purpose of submitting information requested by [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Arturo Diaz Angueira | Financial Statements 2020 - Continuation of the study and analysis of the [REDACTED]concerning an evaluation of [REDACTED] needed for the preparation for [REDACTED] | $308.00 h | 1.70 | 1.70 | $510.00 |
| 05/13/2022 | Arturo Diaz Angueira | Financial Statements 2019 - Study and analysis of the case file corresponding to the cases submitted for our consideration by [REDACTED] to check information already provided. | $308.00 h | 0.80 | 0.80 | $240.00 |
| 05/13/2022 | Doris Gongon Colon | Conference call with [REDACTED] to discuss administrative cases with possible economic impact to [REDACTED]to be included in[REDACTED] | $308.00 h | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE, discuss[REDACTED] to determine if they are applicable to [REDACTED] as having an economic impact | $308.00 h | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Joannely Marrero Cruz | Meeting with [REDACTED] to discuss administrative labor cases with possible economic impact to [REDACTED] to be included in [REDACTED] | $150.00 h | 0.40 | 0.40 | $100.00 |
| 05/13/2022 | Marató Vasquez Marrero | Evaluation and analysis of various cases for the purpose of determining applicability to [REDACTED] as having an economic impact. | $300.00 h | 1.70 | 1.70 | $510.00 |
| 05/13/2022 | Marató Vasquez Marrero | Meeting with [REDACTED] RE, discuss case[REDACTED]and other administrative matters to determine if they are applicable to [REDACTED]as having an economic impact. | $300.00 h | 0.40 | 0.40 | $120.00 |
| 05/14/2022 | Doris Gongon Colon | Review and evaluate case [REDACTED] in order to review latest procedural tract, to determine applicability for purposes of submitting information for [REDACTED] | $300.00 h | 0.60 | 0.60 | $180.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.10 | 0.10 | $30.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/14/2022 | Doris Gongon Colon | Review and evaluate case[REDACTED] in order to review latest procedural tract, including two Court of Appeals Resolutions, for purposes of [REDACTED] | $300.00 h | 0.60 | 0.60 | $180.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case file[REDACTED] Case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $308.00 h | 0.20 | 0.20 | $60.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to determine applicability for purposes of submitting information for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to determine applicability for purpose of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to determine applicability for purpose of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case [REDACTED], Civil Num. [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/14/2022 | Doris Gongon Colon | Review and evaluate case [REDACTED] in order to review latest procedural tract, to determine applicability for purposes of submitting information for [REDACTED] | $300.00 h | 0.40 | 0.40 | $120.00 |
| 05/14/2022 | Doris Gongon Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 h | 0.10 | 0.10 | $30.00 |
| 05/14/2022 | Joannely Marrero Cruz | Review Case [REDACTED] to provide reserve margin [REDACTED] | $250.00 h | 0.70 | 0.70 | $175.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest procedural tract on case related to Engineering Services International [REDACTED] for purpose of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2022 | Doris Gongon-Colon | Meeting with [REDACTED]to discuss latest procedural tract on case related to [REDACTED]for purpose of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to financial statements audit of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] of cases claiming [REDACTED] or more. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/14/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: strategy related to to legal confirmation letter for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/14/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss request for information related to legal confirmation letter for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss request for [REDACTED] for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss strategy for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss case Lamboy and inquiries related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2022 | Doris Gongon-Colon | Review and analyze [REDACTED], [REDACTED]t and other case documents including documents provided by claimant in order to provide information requested by [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/18/2022 | Irelis Rodríguez-Guzmán | Study file to provide information to calculate probability and money reserve.[REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 01/18/2022 | Irelis Rodríguez-Guzmán | Study file to provide information to calculate probability and money reserve. [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the latest draft of the auditors letter to be submitted to[REDACTED] regarding the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED]in order to discuss the latest draft of the auditors letter and to make changes and additions. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] for purposes of information requested for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | T/c with[REDACTED], re: [REDACTED]joint submission. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] to [REDACTED] notes, mda and going concern memo. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] in preparation to draft requested revisions to [REDACTED] notes, mda and going concern memo. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Conference cal with [REDACTED] to discuss complaint case[REDACTED] in order to determine probability of case for purposes of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Revise file in preparation in order to [REDACTED] of [REDACTED] to determine probability of case for purposes of PREPA's Audit FY2020. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Read and study[REDACTED] file in preparation to determine recomendations of probability and reserve requested for [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Meeting wih atty.[REDACTED] to discuss case [REDACTED] to discuss [REDACTED] requested by plaintiff in order to determine probability and reserve reqeusted for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Review file in peparation to discuss probability and reserve for [REDACTED]claim for purpose of [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Revew file in peparation to discuss probability and reserve for [REDACTED]claim for purpose of[REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED] to discuss case of [REDACTED] and determine reserve and probability for purposes of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/19/2022 | Irelis Rodríguez-Guzmán | Conference call with attorney[REDACTED] o discuss complaint, damages and informe reserve and probability for purposes of [REDACTED]. Case: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/19/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss complaint of case [REDACTED]in order to determine probability of case for purposes of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss several cases that need additional evaluation for [REDACTED]and notification of[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss case [REDACTED]RE: discuss [REDACTED]f in order to determine probability and reserve requested for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: evaluation and answers for case [REDACTED] for purposes of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: case[REDACTED] discuss complaint, damages and inform reserve and probability for purposes of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: for case [REDACTED], [REDACTED]reserve and probability for purposes of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | Review case [REDACTED]in order to inform latest procedural status and applicable reserve and probability for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Doris Gongon-Colon | Review case[REDACTED] in order to inform latest procedural status and applicable reserve and probability for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | Review case In RE [REDACTED] Court of Appeal's Judgement, in order to determine applicability for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | Review and analyze latest procedural tract for case [REDACTED]for purposes of [REDACTED]in order to include additional information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Doris Gongon-Colon | Review and analyze case [REDACTED]in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Doris Gongon-Colon | Review and analyze latest procedural tract for case [REDACTED] in order to determine applicability for [REDACTED], specifically it's Appellate course. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED]g case in order to determine applicability for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED] case in order to determine applicability for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED], [REDACTED]t in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED]case in order to determine applicability for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation and procedural tract of case [REDACTED]in order to determine applicability for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED]5 case in order to determine applicability for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case[REDACTED] case in order to determine applicability for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation and procedural tract of case [REDACTED] in order to determine applicability for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case [REDACTED] in order to determine applicability for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case [REDACTED]case in order to determine applicability for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | Conference call with[REDACTED] to discus case [REDACTED].; Civil No. 21-1157, complaint, damages, etc., in order to [REDACTED] and establish reserve, probability and additional information according to report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] to discuss case [REDACTED].; Civil Núm. [REDACTED] in order to [REDACTED], s for purposes of submitting information for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/20/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] to discuss case [REDACTED].; Civil Núm. [REDACTED] for purposes of submitting information for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/20/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] to discuss case [REDACTED]; Civil Núm. [REDACTED] for purposes of submitting information for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/20/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] to discuss case [REDACTED] for purposes of submitting information for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/20/2022 | Victoria Pierce-King | Telephone conference with[REDACTED] discussing [REDACTED] in order to [REDACTED] in [REDACTED]and establish reserve, probability of prevailing and additional information required. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the evaluation of litigation cases reported in [REDACTED] corresponding to[REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/20/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED] in order to discuss some of the cases in which the[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/20/2022 | Arturo Diaz-Angueira | Study and analysis of the latest draft of the letter requested by [REDACTED] in preparation for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/20/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting information about[REDACTED] corresponding to year 2019. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | Review and analyze latest procedural tract for case [REDACTED]in order to determine applicability for [REDACTED], specifically it's Appellate course. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural, s for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] submitting information related to case [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Civil Núm. [REDACTED] in order to review latest procedural, for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss case [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss case[REDACTED].; Civil Núm. [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], including [REDACTED] rendered March 23, 2021 in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to [REDACTED]t for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED].; Civil Núm. [REDACTED] in order to review latest procedural, s for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss case [REDACTED]; Civil Núm. [REDACTED]in order to review latest procedural, s for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | Conference call with[REDACTED] to discuss case [REDACTED].; Civil Núm. [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]; Caso Núm. [REDACTED]in order to determine applicability for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED]in order to review latest procedural, s for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED]in order to review [REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED] in order to review[REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED] in order to review [REDACTED] for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]RE: discuss case file [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED] in order to review latest[REDACTED]for purposes of submitting information for[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED].; Civil Núm.[REDACTED]in order to review [REDACTED]], s for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Hours | Total |
|---|---|---|---|---|---|---|
| 01/22/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/22/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/22/2022 | Charles Alldaba-Quiñonez | Exchange communications with [REDACTED] Mr. discuss case file [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/22/2022 | Joanaly Marrero-Cruz | E-mail exchange with [REDACTED] to project reserve of case [REDACTED] audited financial statements. | $250.00/hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Doris Gangan-Colon | Continue to draft [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED] | $300.00/hr | 2.40 | 2.40 | $720.00 |
| 01/21/2022 | Doris Gangan-Colon | Various conference call with [REDACTED] Mr. discuss specific case related to [REDACTED] for purposes of [REDACTED], status of [REDACTED] and inquiries related. | $300.00/hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Doris Gangan-Colon | Review and analyze case [REDACTED] in order to answer inquiries made [REDACTED] team. | $300.00/hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Doris Gangan-Colon | Exchange communications with [REDACTED] Mr. case [REDACTED] for purposes of [REDACTED]. | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding status of various cases for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] in order to respond to the request by [REDACTED] for purposes of the preparation of [REDACTED] | $300.00/hr | 0.90 | 0.90 | $270.00 |
| 01/21/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting information and evaluation of the case to be included in [REDACTED] requested by [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the memorandum to be submitted to [REDACTED] pertaining the information and evaluation requested by [REDACTED] for purpose of the preparation of [REDACTED] | $300.00/hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED], including Court of Appeals judgment in case [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.50 | 0.50 | $150.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED], in addition Court of Appeals Judgement in case [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purpose of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED], including Court of Appeals Judgement case [REDACTED] order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/21/2022 | Mariluz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.50 | 0.50 | $150.00 |
| 01/21/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gangan-Colon | Continue to draft [REDACTED] in order to include all information from cases evaluated as part of the data requested by [REDACTED] | $300.00/hr | 1.50 | 1.50 | $450.00 |
| 01/24/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] including settlement conversations, in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gangan-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00/hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] including Court of Appeal's Judgment in order to review latest [REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest [REDACTED]for purposes of submitting information for[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest[REDACTED] for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], including Court of Appeals' Judgment, in order to review latest procedural [REDACTED] of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], including internal reports from [REDACTED], in order to review latest [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest[REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest[REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE; discuss case [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest [REDACTED] for purposes of submitting information for[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED]t for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED], in order to review latest [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED]n order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED]t for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest[REDACTED]t for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED]t for purposes of submitting information for[REDACTED]t. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to review latest[REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest[REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest[REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED], in order to review latest [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest[REDACTED] for purposes of submitting information for[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], including settlement conversations, in order to review latest [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE; discuss case [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], including settlement conversations, in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Research several case dockets in preparation to provide report requested by [REDACTED] of several litigation (e. [REDACTED]). | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Meeting with[REDACTED]to report back on report sent, re: research several case dockets in preparation to provide report requested by [REDACTED] of several litigation (e. [REDACTED]). | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/25/2022 | Doris Gongon-Colon | Finish first draft [REDACTED]in order to include all information from cases evaluated as part of the data requested by [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]related to complaint, answer to complaint and internal investigation in case[REDACTED] for the purpose of providing information to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/25/2022 | Doris Gongon-Colon | Review and evaluated internal investigation report made by [REDACTED], [REDACTED] and other related documents in case [REDACTED] for the purpose of providing information to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED]to discuss case [REDACTED]for the purpose of providing information to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED]to discuss cases:[REDACTED] for the purpose to determine applicability to [REDACTED] related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED]for purpose of providing information to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED]RE: discuss five (5) labor claims with economic exposure against [REDACTED], to determine if applicable to include in [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/25/2022 | Doris Gongon-Colon | Various meeting with [REDACTED]RE: discuss five federal district court cases in order to determine applicability to be included in [REDACTED] for purposes of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss case [REDACTED] to be included in [REDACTED]report for purposes of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/25/2022 | Victoria Pierce-King | Conference with [REDACTED] discussing [REDACTED] for the purpose of providing information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/25/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the letter prepared by [REDACTED]as part of our effort to provide the necessary information to [REDACTED]external auditors in the preparation of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/25/2022 | Arturo Diaz-Angueira | Study and analysis of the 18 page letter submitted to our consideration by [REDACTED] analyzing in detail the valuation of several cases such as [REDACTED]; and others to be included as part of the preparation of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 01/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/25/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: status of [REDACTED] and inquiries related to [REDACTED]cases to be included in report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED]in order to determine applicability for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED], in order to review latest procedural tract for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to review latest procedural tract for purposes of submitting information f[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file [REDACTED] in order to research amount of claim for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED], in order to review latest procedural tract for purposes of submitting information [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/25/2022 | Doris Gongon-Colon | General evaluation of case file[REDACTED] in order to research amount of claim for purposes of submitting information for PREPA's FY2020 Audit. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/25/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] RE: evaluation of certain Adversative Procedure cases that[REDACTED] handles along with [REDACTED]or purpose of applicability to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/25/2022 | Doris Gongon-Colon | Review and evaluated [REDACTED] legal confirmation letter for [REDACTED] to evaluate cases handled along with [REDACTED] for purpose of applicability to[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/25/2022 | Blanca Mera-Roure | Meeting held with attorney [REDACTED] to discuss five labor claims with economic exposure against [REDACTED], to determine if applicable to include in[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] attachment legal letter confirmation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/26/2022 | Doris Gongon-Colon | Revise first draft of [REDACTED]attachment legal letter confirmation related to cases claiming more than [REDACTED] before sending to [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 01/26/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]n RE: [REDACTED] attachment legal letter confirmation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | Comments to table of cases of less than one million to be submitted as part of[REDACTED] responsabilities to comply with the[REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review [REDACTED]t for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED]in order to review [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review [REDACTED]for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED]in order to review latest [REDACTED]for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file[REDACTED] in order to review latest procedural tract for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest[REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/26/2022 | Maraliz Vazquez-Marrero | General evaluation of case file [REDACTED] in order to review latest [REDACTED] for purposes of submitting information for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise strategy related to evaluation of [REDACTED]draft documents for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/28/2022 | Doris Gongon-Colon | Research information related to more than 30 cases that needed additional information according to suggestions rendered by [REDACTED] related to [REDACTED] confirmation letter for[REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 01/28/2022 | Doris Gongon-Colon | Review and analyze comments and suggestions rendered by [REDACTED] legal confirmation letter for [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 01/28/2022 | Doris Gongon-Colon | Exchange communications with[REDACTED] RE: amendments to attachments of [REDACTED] legal confirmation letter for [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 01/28/2022 | Doris Gongon-Colon | Revise first draft according to suggestions rendered by [REDACTED] related to[REDACTED]legal confirmation letter for [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 01/28/2022 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss suggestions and comments related to first draft of [REDACTED]attachments of Legal Confirmation Letter for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 01/28/2022 | Doris Gongon-Colon | Meeting with Atty. Pierce RE: discuss case [REDACTED] for additional information requested by [REDACTED] consultants to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/28/2022 | Victoria Pierce-King | Conference with [REDACTED] concerning[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]RE: second draft of attachments to be included in [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/31/2022 | Doris Gongon-Colon | Review and analyze second draft of attachments to be included in [REDACTED]in order to attend inquiries from[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/31/2022 | Doris Gongon-Colon | Conference call with[REDACTED]RE: discuss latest inquiries and suggestions made by Jorge Pérez related to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Doris Gongon-Colon | Conference call with[REDACTED] RE: discuss latest inquiries and suggestions made by Jorge Pérez related to[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0065 Audited Financial Statements** | **239.60** | **239.60** | **$70,240.00** |
| | | | | **Total Expense For 0065 Audited Financial Statements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0065 Audited Financial Statements** | | | **$70,240.00** |
| **102** | **0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | | | |
| | 01/05/2022 | Joannely Marrero-Cruz | Review e-mail and list of [REDACTED] provided [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/12/2022 | Joannely Marrero-Cruz | T/C[REDACTED] counsel [REDACTED]to discuss [REDACTED]n. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Joannely Marrero-Cruz | Revise and make changes to[REDACTED] to file stipulated list of interconnetion cases for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/12/2022 | Joannely Marrero-Cruz | E-mail exchange with[REDACTED] to discuss joint motion for extension and revision of list of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/13/2022 | Joannely Marrero-Cruz | Begin developing arguments and drafting [REDACTED] sections about [REDACTED] to adjudicate proceedings through summary resolution, and material uncontested facts re: Compliance with the [REDACTED]r. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 01/13/2022 | Joannely Marrero-Cruz | Research summary request application in administrative cases and just cause extension of terms for [REDACTED] re: [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 01/14/2022 | Joannely Marrero-Cruz | Review lists of cases pending interconection in compliance with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/14/2022 | Joannely Marrero-Cruz | Revise [REDACTED]pending interconection in compliance with the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/14/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]s re: joint motion submitting of cases pending interconection in compliance with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/14/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED]related to motion to submit excel spreadsheet list of pending [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/14/2022 | Maraliz Vazquez-Marrero | Evaluation and further amendments to motion to extend timeline for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] of pending [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/14/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] of pending [REDACTED] for the purpose of examining to stipulate in case. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | E-mail exchange with plaintiff's and [REDACTED] re: joint request for extension to submit stipulation of pending interconnection cases as of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | Revise joint request for extension to submit [REDACTED]cases as of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/19/2022 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] taking notice and finding parties in compliance with the [REDACTED] and granting until [REDACTED]to submit [REDACTED] requests. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/20/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting [REDACTED] in compliance with bench order re: just cause for delay. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Continued[REDACTED]jurisdictional terms case law interpretation of just cause extensions and causes for just cause. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Continue drafting [REDACTED]. re: introduction, just cause and [REDACTED]participation in the interconnection process. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Review the [REDACTED] in case [REDACTED]. re: allegations for [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 01/28/2022 | Rafael Gonzalez-Ramos | Review the draft of the [REDACTED] before its presentation, and propose amendments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Review[REDACTED] motion requesting brief extension of time to file Summary Resolution Request. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Draft final changes to[REDACTED]. re: citations and final arguments. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | E-mail exchange with Atty. Mariana Muñiz from [REDACTED]to discuss argument alignment re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Review [REDACTED]request for extension to submit summary resolution request. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Review [REDACTED]Summary Resolution Request. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/30/2022 | Joannely Marrero-Cruz | Review [REDACTED]Summary Resolution Request. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | **21.00** | **21.00** | **$5,375.00** |
| | | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **$0.00** | **$0.00** |
| | | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$5,375.00** |
| **107** | **0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | | | |
| | 01/18/2022 | Irelis Rodríguez-Guzmán | Meeting with attorney [REDACTED]to discuss status conferene, devise legal strategy related to upcoming expert discovery. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/18/2022 | Irelis Rodríguez-Guzmán | Attended: Status Report Hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/18/2022 | Irelis Rodríguez-Guzmán | Revew electronic file and case dockets and production of documents, in preparation for [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 01/18/2022 | Irelis Rodríguez-Guzmán | Prepare [REDACTED] of the case, including a summary of last Status Conference Hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/18/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss status conference, devise legal strategy related to upcoming expert discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest communications with[REDACTED] as to authority for the use of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information related to possible expert witnesses for negligence, [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED]RE: request for [REDACTED] to use expert witnesses. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of motion requesting extention of time to answer discovery, filed by attorney [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of motion to join legal representation filed by attorney Franck C. Torres Viada. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and study and analyzed [REDACTED] filed by thir party deffendant [REDACTED]z. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | **6.30** | **6.30** | **$1,625.00** |
| | | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | **$0.00** | **$0.00** |
| | | | | **Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | **$1,625.00** |
| **109** | **0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | | | |
| | 01/28/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding additional changes to bill presented by[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | **0.30** | **0.30** | **$75.00** |
| | | | | **Total Expense For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | **$0.00** | **$0.00** |
| | | | | **Total For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | **$75.00** |
| **114** | **0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | | | |
| | 01/10/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning report from [REDACTED] on liability. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/10/2022 | Victoria Pierce-King | Examined expert report from [REDACTED], plaintiff's expert on liability. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 01/10/2022 | Victoria Pierce-King | Conference with[REDACTED] status of [REDACTED]Rule 30(b)(6) designation and determine course of action. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/10/2022 | Victoria Pierce-King | Conference with[REDACTED] concerning [REDACTED]and determine course of action. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Study expert report from [REDACTED], plaintiff's expert on liability. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Study emails with engineer [REDACTED]t, concerning report [REDACTED] on liability. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Conference with attorney [REDACTED], re: status of depositions and determine course of action. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/11/2022 | Victoria Pierce-King | Copies of the Expert Witness Report (394 pages at $.25 each). | $98.50 ea | 1.00 | $98.50 | $98.50 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Study pending discovery requests [REDACTED] to respond to same. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of objections to plaintiffs' answers to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of objections to plaintiffs' answers to [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Study emails with[REDACTED], [REDACTED], regarding pending depositions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of memorandum to [REDACTED] pertaining to[REDACTED] Rule 30 (b)(6) designation of representative. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/11/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] pertaining to[REDACTED] designation of representative. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 01/11/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding pending depositions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/11/2022 | Victoria Pierce-King | Conference with [REDACTED]discussing course of action to be taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/11/2022 | Victoria Pierce-King | Work preparing first draft of objections to[REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 01/11/2022 | Victoria Pierce-King | Reviewed and corrected first draft of objections to plaintiffs' answers to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/11/2022 | Victoria Pierce-King | Examined case file, including correspondence between counsel, to ascertain status of discovery and determine course of action. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/11/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to pending written discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of discussing with co-defendant and devising strategies going forward. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 01/11/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various issues related to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/11/2022 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] deposition to [REDACTED] to determine the areas to be inquired in order to contact [REDACTED] to select the representatives to appear at the deposition. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/11/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]in order to discuss the designated areas to be covered during the rule 36(b) deposition [REDACTED] concerning a number of the based stamped irrelevancy. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/11/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED], the ex insurance carrier of [REDACTED]in order to discuss the investigation report made by [REDACTED] and to compare it with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/11/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED] in order to discuss in detail the allegations in the complaint concerning the matter in which the electric contact allegedly occur. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/11/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding her availability for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/12/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of memorandum to [REDACTED]designation of representative. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/12/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED], discussing case facts and allegations, re: exploring the possibility of retaining his services as expert for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/12/2022 | Charles Bimbela-Quiñones | Study email with [REDACTED], exploring the possibility of retaining his services as expert for[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/12/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED]pertaining to [REDACTED] designation of representative. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Victoria Pierce-King | Exchanged email with [REDACTED], exploring the possiblity of retaining his services as expert for [REDACTED].. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Charles Bimbela-Quiñones | Study emails with attorney [REDACTED] concerning need to interview [REDACTED]of minor plaintiff's school. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2022 | Victoria Pierce-King | Exchanged email with [REDACTED] concerning need to interview [REDACTED] of minor plaintiff's school. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2022 | Charles Bimbela-Quiñones | Email exchange with attorneys [REDACTED]concerning need to depose plaintiffs and requesting authorization for it. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2022 | Victoria Pierce-King | Exchanged emails with attorneys [REDACTED] concerning[REDACTED] and requesting authorization for it. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Charles Bimbela-Quiñones | Participate in [REDACTED]e with [REDACTED], re: terms and extent of expert services to be provided for the defense of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED], discussing [REDACTED] to be taken in case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Charles Bimbela-Quiñones | Study authorization from [REDACTED] to retain the expert services of [REDACTED] for the defense of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] discussing the terms and extent of [REDACTED] to be provided for the defense of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Charles Bimbela-Quiñones | Study service contract sent by [REDACTED] with terms and extent of [REDACTED] to be provided for the defense of[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Victoria Pierce-King | Telephone conference with [REDACTED]discussing the terms and extent of expert services to be provided for the defense of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Victoria Pierce-King | Examined email authorization from [REDACTED] to retain the expert services of[REDACTED]for the defense of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2022 | Victoria Pierce-King | Exchanged emails with[REDACTED]discussing the terms and extent of expert services to be provided for the defense of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED]requesting authorization to retain the expert services of [REDACTED]for the defense of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/18/2022 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED]requesting authorization to retain the expert services of [REDACTED] for the defense of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Victoria Pierce-King | Examined service contract sent by[REDACTED] discussing the terms and extent of expert services to be provided [REDACTED] of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2022 | Victoria Pierce-King | Conference with [REDACTED] discussing course of action to be taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the case file, documents, etc., in preparation for the meeting to be held on this same date with [REDACTED]excess insurance carrier in order [REDACTED] as well as strategy going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/18/2022 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss the [REDACTED]in order to prepare a joint defense in the same, including the need to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/19/2022 | Charles Bimbela-Quiñones | Study documents on file in reparation for conference with [REDACTED] witness [REDACTED] to discuss report from [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/19/2022 | Charles Bimbela-Quiñones | Study authorization from [REDACTED] to retain the expert services of [REDACTED] for the defense of[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED][REDACTED]of expert witnesses. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/19/2022 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding additional information for his expert services for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Victoria Pierce-King | Examined authorization from [REDACTED] to retain the expert services of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2022 | Victoria Pierce-King | Prepared first draft of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/19/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding additional information for his expert services for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/19/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] designation of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/19/2022 | Victoria Pierce-King | Examined case file in preparation for conference [REDACTED] to report from Plaintiff's expert on liablility. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/20/2022 | Charles Bimbela-Quiñones | Study emails with[REDACTED], regarding his services. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2022 | Charles Bimbela-Quiñones | Participated in conference with [REDACTED]discussing report from[REDACTED]n liability. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/20/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED]submitted by plaintiffs' expert on the alleged negligence by[REDACTED]which allegedly caused the electric contact. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/20/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]in order to [REDACTED] submitted by[REDACTED]as well as other documents related to the case such as the police report to prepare an aggressive discovery process in terms of the taking of depositions to witnesses identified by the police as well as other investigators who investigated the case. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/20/2022 | Arturo Diaz-Angueira | Study and analysis of the exhibits attached to the [REDACTED]submitted to us by plaintiff's, as well as some [REDACTED] to the plaintff. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/20/2022 | Victoria Pierce-King | Participated in conference with [REDACTED]discussing report from [REDACTED]t on liablility. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/20/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding his services. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]second set of interrogatories served on plaintiffs. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Victoria Pierce-King | Participated in conference with[REDACTED] disucssing course of aaction to be taken regarding Rule30(b)(6) deposition and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding her availability for deposition by plaintiff. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/26/2022 | Arturo Diaz-Angueira | Study and analysis of the documents submitted by the plaintiffs, in particular, the [REDACTED] as well as interviews conducted at the hospital to the plaintiff in which they narrated [REDACTED] surrounding the incident. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/26/2022 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED]in order to discuss the expert report submitted by the plaintiff, in particular the facts upon which the expert relies to reach its conclusions. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/26/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED] [REDACTED], in particular the location of eye witnesses to the incident when the minor plaintiff received the electric contact on the day the incident took place. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/28/2022 | Charles Bimbela-Quiñones | Participated in telephone conference with social worker [REDACTED]of the[REDACTED] regarding her entries in the hospital records of interviews with minor plaintiff's mother. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of letter designating [REDACTED]representative. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/28/2022 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], discussing[REDACTED]availability to testify as witness for [REDACTED]and appear at her pending deposition by plaintiffs. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Charles Bimbela-Quiñones | Participated in conference with[REDACTED]discussing [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/28/2022 | Charles Bimbela-Quiñones | Study emails with social [REDACTED] regarding her entries in [REDACTED] with minor plaintiff's mother. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Victoria Pierce-King | Exchange emails with social [REDACTED] regarding[REDACTED] of interviews with minor plaintiff's mother. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] concerning her pending deposition by plaintiffs. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2022 | Victoria Pierce-King | Participated in telephone conference with social[REDACTED]regarding her entries in the hospital records of interviews with minor plaintiff's mother. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/28/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED]discussing[REDACTED] witness [REDACTED]availability to testify as witness for [REDACTED] and appear at her pending deposition by plaintiffs. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/28/2022 | Victoria Pierce-King | Work preparing first draft of letter designating [REDACTED]representative. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 01/28/2022 | Victoria Pierce-King | Participated in conference with [REDACTED] discussing plaintiff's expert report. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/29/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in relation to her conversation with [REDACTED], who interviewed the mother of the minor while he was at the hospital [REDACTED] that took place. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/29/2022 | Arturo Diaz-Angueira | Study and analysis of the documents [REDACTED] in particular the notes made by the personal of the hospital as a result of information provided by the minor and his mother concerning how the incident occurred. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Corrected and first draft of letter designating [REDACTED]representative. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Participated in conference with attorneys [REDACTED] re: case strategy and course of action to be taken. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED]discussing hospital social worker's notes in medical record. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Study emails with attorneys [REDACTED]regarding meeting with hospital social worker. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Victoria Pierce-King | Participated in conference with [REDACTED]discussing case strategy and course of action to be taken. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/31/2022 | Victoria Pierce-King | Participated in telephone conference with[REDACTED]discussing meeting to discuss hospital social worker's notes in medical record. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Victoria Pierce-King | Exchanged emails with attorneys [REDACTED] regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED]discussing hospital [REDACTED] in medical record. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Victoria Pierce-King | Reviewed and corrected first draft of letter designating [REDACTED] representative. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/31/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding[REDACTED] witness[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/31/2022 | Arturo Diaz-Angueira | Subsequent meeting held with[REDACTED]in order to inform the location of[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/31/2022 | Arturo Diaz-Angueira | Preparation for the meeting with counsel for [REDACTED] excess insurance carrier in the case to discuss strategy going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/31/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]in order to discuss the prior statements by plaintiff's mother describing [REDACTED]made while her son was in the hospital. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 01/31/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]n order to locate [REDACTED] of the accident who is no longer working for[REDACTED]in order to locate her. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Arturo Diaz-Angueira | Meeting held with our expert, [REDACTED] in order to discuss in detail [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/31/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss preliminarily the[REDACTED] conducted of the accident at the time it took place and to schedule a meeting to discuss in detail the facts and circumstances that she found at the time that the investigation took place. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | **Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **88.00** | **88.00** | **$26,400.00** |
| | | | **Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$98.50** | **$98.50** |
| | | | **Total For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | **$26,498.50** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 01/05/2022 | Charles Bimbela-Quiñones | Drafted first draft of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 01/05/2022 | Charles Bimbela-Quiñones | Research on [REDACTED]motion in order to prepare motion in limine. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Continue drafting[REDACTED] | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Review Order of Court RE: motion [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Worked on second draft of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 01/13/2022 | Victoria Pierce-King | Examined draft of motion in limine to be filed by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/18/2022 | Charles Bimbela-Quiñones | Worked on second draft of [REDACTED]addressed to plaintiff expert's amended report . | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 01/18/2022 | Victoria Pierce-King | Analysis of [REDACTED]motion in limine addressed to plaintiff expert's amended report . | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 01/21/2022 | Victoria Pierce-King | Examined motion for extension of time to oppose[REDACTED]filed by plaintiff. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/21/2022 | Victoria Pierce-King | Examined order granting plaintiff's motion for extension of time to oppose [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/21/2022 | Charles Bimbela-Quiñones | Study Motion filed by Plaintiff [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/21/2022 | Charles Bimbela-Quiñones | Study Order of Court related to [REDACTED] requesting extension of time. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/28/2022 | Charles Bimbela-Quiñones | Study plaintiff's opposition to[REDACTED] motion in limine. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/28/2022 | Charles Bimbela-Quiñones | Worked on reply to plaintiff's opposition to [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 01/28/2022 | Victoria Pierce-King | Analysis of plaintiff's opposition to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Study [REDACTED] in order to prepare additional discovery plan and schedule as ordered by Judge. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Prepare additiona[REDACTED] as ordered by Judge. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **33.70** | **33.70** | **$10,110.00** |
| | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$0.00** | **$0.00** |
| | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | **$10,110.00** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 01/04/2022 | Charles Bimbela-Quiñones | Meeting with[REDACTED] in order to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/04/2022 | Charles Bimbela-Quiñones | Review and edited final draft of [REDACTED]before filing to Court. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/04/2022 | Charles Bimbela-Quiñones | Exchange communications with attorney [REDACTED], re:[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/04/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED]n order to discuss first draft of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/04/2022 | Charles Bimbela-Quiñones | Research on discovery limits and Due Process of Law motion in [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 01/04/2022 | Charles Bimbela-Quiñones | Study [REDACTED] supplemental reports, re: arguments for motion in limine. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 01/04/2022 | Doris Gongon-Colon | Revise final draft of motion for extension of time before filing to Court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/04/2022 | Doris Gongon-Colon | Prepare first draft of motion for extension of time. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/04/2022 | Doris Gongon-Colon | Meeting with [REDACTED] in order to discuss[REDACTED] to be filed or any other legal defense. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/04/2022 | Doris Gongon-Colon | Meeting with[REDACTED] in order to discuss first draft of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/04/2022 | Doris Gongon-Colon | Revise first draft of motion for [REDACTED] before evaluation of motion with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/04/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] and Plaintiffs exchange of communications regarding latest Prepare first draft of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/10/2022 | Doris Gongon-Colon | Review Order of Court RE: motion [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/10/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest legal strategy for[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Conference call with[REDACTED] RE: discuss latest legal strategy for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/14/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED]RE: discuss second draft of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/14/2022 | Doris Gongon-Colon | Conference call with [REDACTED]RE: discuss first version of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/14/2022 | Doris Gongon-Colon | Revise first version of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 01/14/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: discuss first version of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/14/2022 | Doris Gongon-Colon | Conference call with [REDACTED]RE: discuss second draft of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/14/2022 | Doris Gongon-Colon | Research specific cases related to discovery proceedings and prolongation in order to incorporate research to first version of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/14/2022 | Charles Bimbela-Quiñones | Conference call with [REDACTED] to discuss third and final draft [REDACTED] before filing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/14/2022 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss third and final draft [REDACTED]before filing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/14/2022 | Doris Gongon-Colon | Review third draft of Motion[REDACTED]efore filing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/21/2022 | Doris Gongon-Colon | Review and evaluated Motion filed by Plaintiff [REDACTED]RE: PREPA's [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/21/2022 | Doris Gongon-Colon | Review and evaluated Order of Court related to Plaintiff's [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/31/2022 | Doris Gongon-Colon | Review and analyze Plaintiff's Opposition to [REDACTED] with corresponding attachments. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/31/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss legal strategy according to [REDACTED] related to discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/31/2022 | Doris Gongon-Colon | Review and analyze Court's Order related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/31/2022 | Doris Gongon-Colon | Exchange communications with Plaintiff's legal attorney's RE: [REDACTED]related to discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy according to [REDACTED] related to discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Study Court's Order related to[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Communications with Plaintiff's counsels, re: [REDACTED] related to discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **17.90** | **17.90** | **$5,370.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$0.00** | **$0.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$5,370.00** |
| **132** | **0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | | | |
| | 01/14/2022 | Joannely Marrero-Cruz | Review lists of cases pending interconection in compliance with the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/19/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/27/2022 | Maraliz Vazquez-Marrero | Comments and amendments to first draft of motion for summary judgment to be submitted in compliance with order. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 01/28/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to final draft of motion [REDACTED] to be submitted in compliance with order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/28/2022 | Maraliz Vazquez-Marrero | Further comments and amendments to final draft of motion [REDACTED] submitted in compliance with order. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Review [REDACTED]Request. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | **5.70** | **5.70** | **$1,665.00** |
| | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$0.00** | **$0.00** |
| | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | **$1,665.00** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 01/03/2022 | Joannely Marrero-Cruz | Review[REDACTED]amending procedural calendar and establishing three new benchline metrics for[REDACTED]o provide summary to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Draft Summary of [REDACTED]amending procedural calendar and establishing three new benchline metrics for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/05/2022 | Joannely Marrero-Cruz | Review [REDACTED]esponses to 1st set of interrogatories. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/10/2022 | Joannely Marrero-Cruz | Review [REDACTED]request for[REDACTED]to modify procedural calendar as established in the [REDACTED]. re: submission of new metrics. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: extension to answer interrogatories. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/13/2022 | Joannely Marrero-Cruz | Review [REDACTED] discovery responses and objections to [REDACTED]re: First Set of Interrogatories. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/13/2022 | Joannely Marrero-Cruz | Review [REDACTED]informative motion regarding discovery responses and objections to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/13/2022 | Joannely Marrero-Cruz | Review informative motion filed by[REDACTED] re: answers to second list of interrogatories. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Katiuska Bolaños-Lugo | Study and analysis responses of [REDACTED] roi. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/14/2022 | Joannely Marrero-Cruz | Review Informative Motion about [REDACTED]ddressed to[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED]Resolution and Order about [REDACTED] of [REDACTED]evised annex IX. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | Review[REDACTED]r amending procedural calendar. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] notifying changes included in [REDACTED] Resolution and Order amending procedural calendar. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | Draft Summary of January 14 2022 [REDACTED]amending procedural calendar. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/24/2022 | Katiuska Bolaños-Lugo | Study and analysis objections to responses letter sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/24/2022 | Joannely Marrero-Cruz | Review meet and confer letter sent by [REDACTED]. re: discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED]re: extension for discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Review[REDACTED] request to amend procedural calendar to authorize discovery on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Review [REDACTED]to file rebuttal to intervenors testimonies. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **5.90** | **5.90** | **$1,475.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$1,475.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |
| | 01/02/2022 | Katiuska Bolaños-Lugo | Draft process and projects status reports as requested by[REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/02/2022 | Katiuska Bolaños-Lugo | Study and analysis several orders and motions in preparation to draft process and [REDACTED]s as requested by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/02/2022 | Damaris Billoch-Colon | Review and analyze case docket in order to prepare [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 01/02/2022 | Damaris Billoch-Colon | Begin preparing first draft of [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 01/02/2022 | Damaris Billoch-Colon | Prepare memorandum regarding case facts and applicable law in order to prepare [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/03/2022 | Damaris Billoch-Colon | Prepare second draft of[REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 01/03/2022 | Damaris Billoch-Colon | Review and revise final version of [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 01/03/2022 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 01/03/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED]regarding preparation of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/04/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: study and analysis order entered by [REDACTED] regarding generation projects. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/04/2022 | Katiuska Bolaños-Lugo | Study and analysis order entered by [REDACTED]regarding generation projects. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding draft motion related to [REDACTED] for approval of pending generation projects. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft motion related to [REDACTED]for approval of pending generation projects. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of order and attachments thereto related to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 01/10/2022 | Katiuska Bolaños-Lugo | Study and analysis order and comm with client in preparation for meeting, re: t/c with [REDACTED] to discuss 1/4 order and potential request for extension. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss 1/4 order and potential request for extension. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Analysis of Jan 4 order and some projects[REDACTED]in preparation to draft motion in compliance with Jan 4 order. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Begin drafting motion in complaince with with Jan 4 order and request [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Study and analysis chart sent by [REDACTED] in preparation to incorporate to motion in compliance with order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Draft additional revisions to motion to conform with chart with details of projects sent by [REDACTED]; re: motion in compliance with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Initial review of [REDACTED] to be submitted today in compliance with order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Review several motions and orders in preparation to begin drafting [REDACTED] and request for extension of time. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED]to discuss [REDACTED]to be submitted today in compliance with order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 01/11/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion[REDACTED] in compliance with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/12/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: revisions to[REDACTED]to be submitted to[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to confirm list to be included with motion in compliance with order and to confirm with order. | $230.00 hr | 1.20 | 1.20 | $300.00 |
| 01/13/2021 | Katiuska Bolaños-Lugo | Draft confidentiality/privilege log to be included with motion, re: study and analysis [REDACTED] to identify and redact [REDACTED]. | $230.00 hr | 0.90 | 0.90 | $225.00 |
| 01/13/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] re: confidential filing and motion in compliance with order. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] (over 1,000 pages) to identify and redact [REDACTED]. | $230.00 hr | 3.90 | 3.90 | $975.00 |
| 01/13/2021 | Katiuska Bolaños-Lugo | Draft legal argument for [REDACTED] and file under seal, re: study and analysis JOR's (over 1,000 pages) to identify and redact [REDACTED]. | $230.00 hr | 0.40 | 0.40 | $100.00 |
| 01/14/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding order to submit response to PJ. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding pending information for generation projects related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/17/2021 | Katiuska Bolaños-Lugo | Draft motion for [REDACTED] to respond to PJ. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/17/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED], re: draft motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/17/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft in[REDACTED] file requested information in January 4 order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2021 | Maraliz Vazquez-Marrero | Amendments and comments to draft motion for extension of time to file requested information in January 4 order. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/17/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to amendments and comments to [REDACTED] to file requested information in January 4 order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2021 | Katiuska Bolaños-Lugo | T.C. with [REDACTED] to discuss order and motion regardin generation projects and expectations of [REDACTED] regarding certain projects and formulation of projects. | $230.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2021 | Katiuska Bolaños-Lugo | T.C. with [REDACTED], re: additional [REDACTED]to be submitted. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2021 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED]. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2021 | Katiuska Bolaños-Lugo | Draft motion to submit additional generation projects case. | $230.00 hr | 1.30 | 1.30 | $325.00 |
| 01/24/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]that submitted by[REDACTED] in preparation to redact confidential information and draft privilege log, re: [REDACTED]. | $230.00 hr | 0.90 | 0.90 | $225.00 |
| 01/24/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: order granting extension and strategy. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2021 | Katiuska Bolaños-Lugo | Exchange emailrve with [REDACTED], re: motion to submit additional generation projects case information. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2021 | Joenaliz Marrero-Cruz | Review [REDACTED] submitting updated list of [REDACTED]. | $230.00 hr | 0.40 | 0.40 | $100.00 |
| 01/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]regarding the filing of Motion to Submit Additional Generation projects [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/28/2021 | Katiuska Bolaños-Lugo | Complete redaction of [REDACTED] in preparation to file second motion to submit additional generation case. | $230.00 hr | 1.10 | 1.10 | $275.00 |
| 01/28/2021 | Katiuska Bolaños-Lugo | Continue drafting privilege log to complete drafting[REDACTED]. | $230.00 hr | 0.50 | 0.50 | $125.00 |
| | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002** | | 35.80 | 35.80 | $5,200.00 |
| | | **Total Expense for 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002** | | $0.00 | $0.00 | $0.00 |
| | | **Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002** | | | | $5,200.00 |

| 153 | | 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003 | | | | |
|---|---|---|---|---|---|---|
| 01/15/2021 | Maraliz Vazquez-Marrero | Email exchanges with[REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/18/2021 | Katiuska Bolaños-Lugo | Review draft [REDACTED] in preparation to file with monthly status report motion. | $230.00 hr | 0.30 | 0.30 | $75.00 |
| 01/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: revisions to monthly report in preparation to file with [REDACTED]. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Status Report January 15, 2021. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | 2.20 | 2.20 | $615.00 |
| | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | $0.00 | $0.00 | $0.00 |
| | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | $615.00 |

| 157 | | 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 | | | | |
|---|---|---|---|---|---|---|
| 01/21/2021 | Katiuska Bolaños-Lugo | Study and analysis of two orders entered today [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of[REDACTED] on procurement manuals for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/21/2021 | Maraliz Vazquez-Marrero | Email exchanges with client regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2021 | Joenaliz Marrero-Cruz | Review [REDACTED] issued by [REDACTED] re: evaluation of [REDACTED] September 17 2021 Motion in Compliance Finding [REDACTED] complete and ordering [REDACTED] to answer on or before Feb 18 2022 information requests of the September 9 Order Attachment. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2021 | Joenaliz Marrero-Cruz | Review Resolution and Order issued by[REDACTED] on [REDACTED] for information no. 7 for [REDACTED] to file on or before Feb. 15 answers to attachment A requirements. | $230.00 hr | 0.30 | 0.30 | $75.00 |
| 01/24/2021 | Katiuska Bolaños-Lugo | Review several files and motions in preparation to draft email to [REDACTED] regarding, study and analysis of two orders entered today [REDACTED]. | $230.00 hr | 0.30 | 0.30 | $75.00 |
| 01/24/2021 | Katiuska Bolaños-Lugo | Draft email to[REDACTED] regarding, study and analysis of two orders entered today [REDACTED]. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004** | | 2.20 | 2.20 | $580.00 |
| | | **Total Expense for 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004** | | $0.00 | $0.00 | $0.00 |
| | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004** | | | | $580.00 |

| 169 | | 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al., Civil Núm. CY2021CV00135 | | | | |
|---|---|---|---|---|---|---|
| 01/03/2021 | Rafael González-Ramos | Review the [REDACTED], in preparation for the upcoming hearing. | $230.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2021 | Rafael González-Ramos | Email [REDACTED] requesting a person to appear to the [REDACTED], as requested by the order. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/26/2021 | Rafael González-Ramos | Phone conference with [REDACTED] to arrange the personnel needed for the [REDACTED]tomorrow. | $230.00 hr | 0.10 | 0.10 | $25.00 |
| 01/26/2021 | Rafael González-Ramos | Phone conference with[REDACTED] to arrange the personnel needed for the [REDACTED] tomorrow. | $230.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2021 | Rafael González-Ramos | Emailed [REDACTED] the account number of the movant, for location purposes, in preparation for the [REDACTED]. | $230.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/27/2022 | Rafael Gonzalez-Ramos | Review and analize the case file and documentation, in preparation for [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 01/27/2022 | Rafael Gonzalez-Ramos | Review the[REDACTED], in preparation for the upcoming hearing. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 01/27/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED] in order to discuss what transpired during the ocular inspection that took place on this same date. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/27/2022 | Rafael Gonzalez-Ramos | Visit the property prior the hearing, in order to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 01/27/2022 | Rafael Gonzalez-Ramos | Conference with the [REDACTED]s, in preparation for the upcoming hearing, to discuss the matters to be attended. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/27/2022 | Rafael Gonzalez-Ramos | Attend t the scheduled hearing. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 01/27/2022 | Rafael Gonzalez-Ramos | Discuss with[REDACTED] from [REDACTED], the incidences of the hearing, and the Easement procedure regarding the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/27/2022 | Rafael Gonzalez-Ramos | Review the [REDACTED]s, to devise a follow up strategy. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | **8.40** | **8.40** | **$2,130.00** |
| | | | **Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | **$0.00** | **$0.00** |
| | | | **Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | **$2,130.00** |
| **172** | **0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | | | | | |
| | 01/02/2022 | Rafael Gonzalez-Ramos | Preliminarily review the archives sent by[REDACTED] regarding the [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 01/03/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file in preparation for the upcoming meeting with the [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 01/13/2022 | Rafael Gonzalez-Ramos | Review the motion presented by [REDACTED]opposing to [REDACTED] request for extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | **3.90** | **3.90** | **$975.00** |
| | | | **Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | | **$0.00** | **$0.00** |
| | | | **Total For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | | | **$975.00** |
| **174** | **0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | | | |
| | 01/11/2022 | Rafael Gonzalez-Ramos | Follow up email to [REDACTED]regarding the copy of the insurance policy applicable for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/13/2022 | Rafael Gonzalez-Ramos | Emailed [REDACTED]following up the request for the insurance policy copy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/19/2022 | Rafael Gonzalez-Ramos | Multiple phone conversations and emails with[REDACTED], in preparation for the [REDACTED] sent by the defendant. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/19/2022 | Rafael Gonzalez-Ramos | Sent the written discovery answers to [REDACTED], and respond an email. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | **$0.00** | **$0.00** |
| | | | **Total For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | **$175.00** |
| **175** | **0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | | | |
| | 01/05/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding extension to answer discovery request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Prepare [REDACTED] to answer discovery request. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding court resolution. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review, revise and submit motion [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/11/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] in order to devise legal strategy regarding court [REDACTED] denying [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to disuss case status to j[REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Prepare second draft of motion for reconsideration RE: motion [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Review and revise second draft of motion for reconsideration RE: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Prepare[REDACTED] in order to prepare motion for reconsideration RE:[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Review and revise first draft of motion for reconsideration RE: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Email exchange with[REDACTED] to discuss legal strategy regarding draft of motion for reconsideration RE: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Prepare first draft of motion for [REDACTED]RE: motion for [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Review and analyze case file in order to prepare motion[REDACTED]E: [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Meeting with[REDACTED] to discuss legal strategy and draft of motion [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Research applicable law and jurisprudence regarding motions for reconsideration [REDACTED]) in order to prepare [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Review and analyze applicable law and jurisprudence regarding motions for reconsideration[REDACTED] in order to prepare[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Review and analyze applicable law and jurisprudence regarding prescription period to file torts claim[REDACTED]in order to prepare motion for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/25/2022 | Damaris Billoch-Colon | Research applicable law and jurisprudence regarding prescription period to file torts claim[REDACTED] in order to prepare [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/27/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding court resolution (discovery). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Analyse communication sent by[REDACTED] on case pending matter in preparation to join legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/27/2022 | Damaris Billoch-Colon | Send email to Atty.[REDACTED] regarding pending discovery and court order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/27/2022 | Damaris Billoch-Colon | Conference call with[REDACTED] to discuss case facts and devise legal strategy RE: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | **11.90** | **11.90** | **$2,975.00** |
| | | | **Total Expense For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | **$0.00** | **$0.00** |
| | | | **Total For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | **$2,975.00** |
| **178** | **0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | | | | |
| | 01/19/2022 | Rafael Gonzalez-Ramos | Follow up email to [REDACTED], regarding the[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/27/2022 | Rafael Gonzalez-Ramos | Multiple communications with [REDACTED] and his personnel to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/28/2022 | Rafael Gonzalez-Ramos | Review and amend transactional [REDACTED]draft. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/28/2022 | Rafael Gonzalez-Ramos | Sent the [REDACTED] to the [REDACTED]legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | **$0.00** | **$0.00** |
| | | | **Total For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | | **$150.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **186** | **0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | | | |
| | 01/27/2022 | Doris Gongon-Colon | Review Court's order related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | **$0.00** | **$0.00** |
| | | | **Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | **$30.00** |
| **187** | **0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | | | |
| | 01/03/2022 | Irelis Rodríguez-Guzmán | Receipt and revised email from counsel [REDACTED]y in response to Informative motion filed by[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding reply to letter about payment to [REDACTED]or projects. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] regarding [REDACTED]responsibilities (Anex 1 (I) in order to [REDACTED]to complete projects. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review, revise and submit final version of [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Prepare [REDACTED]er sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Prepare [REDACTED]r sent by [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review and analyze letters and documents sent by [REDACTED]n order to prepare reply. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to prepare reply to letters from [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding response to letter about payment to [REDACTED] for projects. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Attendance s[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Meeting with attorney [REDACTED]to disuss case status to join[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | **6.60** | **6.60** | **$1,650.00** |
| | | | **Total Expense For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | **$1,650.00** |
| **188** | **0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | | | |
| | 01/10/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/10/2022 | Maraliz Vazquez-Marrero | Electronic exchanges with[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with[REDACTED] for the purpose of discussing draft [REDACTED] to be submitted to client. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/10/2022 | Joannely Marrero-Cruz | E-mail[REDACTED]to follow up approval for[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED]a to follow up approval for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] following up request for approval of[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/19/2022 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] on behalf of [REDACTED] on behalf of [REDACTED]re: status of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | E-mail co- defendants counsels [REDACTED]s notifying [REDACTED]approved settlement offer for case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] approving settlement offer for case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/24/2022 | Charles Bimbela-Quiñones | Study and Analyze proposed [REDACTED] . | $300.00 hr | 1.25 | 1.25 | $375.00 |
| | 01/24/2022 | Joannely Marrero-Cruz | E-mail exchange with co-defendant's counsels to discuss [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/24/2022 | Joannely Marrero-Cruz | Review Motion[REDACTED] due to settlement in accordance with PR Civil Rule 39.1. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/24/2022 | Joannely Marrero-Cruz | Study and Analyze Private Settlement Contract. re: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/25/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED]approving draft [REDACTED] to be submitted to plaintiff's atty. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/25/2022 | Joannely Marrero-Cruz | E-mail exchange with co-defendants counsels approving [REDACTED] to be submitted to plaintiff's atty. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED]re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Attend Virtual [REDACTED] on behalf of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Review case file and investigation report provided by [REDACTED] on October 1st 2021 to the parties' counsels re: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Review motion for [REDACTED]due to stipulation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Joannely Marrero-Cruz | Review case judgment closing case with prejudice due to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | **5.85** | **5.85** | **$1,595.00** |
| | | | **Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | **$0.00** | **$0.00** |
| | | | **Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | **$1,595.00** |
| **189** | **0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | | | |
| | 01/19/2022 | Doris Gongon-Colon | Draft and filed Motion [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Telephone comunication with [REDACTED]on [REDACTED] settlement recommendations. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] with previous communication regarding case facts, incidecies and settlement recommendatios, in preparation to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] to acknowledge the receipt of email [REDACTED]s on the ammount of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email communication from [REDACTED], communicating that attorney [REDACTED]authorized a settlement of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Draft an sent comunication to attorneys [REDACTED] with summary of Transactional Hearing and settlement conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email communication from attorney[REDACTED]with a settlement offer of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Attended to[REDACTED]Hearing. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Study file, damages assesment, read ore trial report and other information in record, in preparation to attend to[REDACTED]. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Meeting with attorney [REDACTED] to discuss settlement options as requested by court during the htransactional hearing. We discuss[REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | **6.60** | **6.60** | **$1,660.00** |
| | | | **Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | **$0.00** | **$0.00** |
| | | | **Total For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | **$1,660.00** |
| **190** | **0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | | | |
| | 01/12/2022 | Rafael Gonzalez-Ramos | Phone call to [REDACTED], in a attempt to discuss the transactional offer made to her client by[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/17/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file, documentation, and exhibits, in preparation for the [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 01/17/2022 | Rafael Gonzalez-Ramos | Research the damages doctrine, and the damages calculation doctrine in preparation for the [REDACTED] drafting. | $250.00 hr | 2.20 | 2.20 | $550.00 |

| Date | Professional | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/17/2022 | Rafael Gonzalez Ramos | Read and analyze the identified cases regarding the [REDACTED], and the similar case previously identified, and review the [REDACTED] | $230.00 h | 3.10 | 3.10 | $775.00 |
| 05/17/2022 | Rafael Gonzalez Ramos | Draft and review the [REDACTED] | $230.00 h | 2.90 | 2.90 | $575.00 |
| 05/18/2022 | Rafael Gonzalez Ramos | Continued to draft the [REDACTED] | $230.00 h | 2.80 | 2.80 | $700.00 |
| 05/18/2022 | Rafael Gonzalez Ramos | Draft joint motion informing [REDACTED] | $230.00 h | 0.40 | 0.40 | $100.00 |
| 05/18/2022 | Rafael Gonzalez Ramos | Sent draft of motion informing agreement to [REDACTED] | $230.00 h | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Rafael Gonzalez Ramos | Draft, review, and present motion requesting an extension to inform case [REDACTED] | $230.00 h | 0.60 | 0.60 | $150.00 |
| 05/21/2022 | Rafael Gonzalez Ramos | Draft, review and present on [REDACTED] | $230.00 h | 0.60 | 0.60 | $150.00 |
| 05/24/2022 | Rafael Gonzalez Ramos | Review the case file and exhibits, along with the[REDACTED] preparation for the upcoming hearing | $230.00 h | 2.10 | 2.10 | $525.00 |
| 05/24/2022 | Rafael Gonzalez Ramos | Appear to the scheduled [REDACTED] | $230.00 h | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Rafael Gonzalez Ramos | Phone conference with the [REDACTED]following up the [REDACTED] scheduling, to confirm the possible cancellation | $230.00 h | 0.10 | 0.10 | $25.00 |
| 05/27/2022 | Rafael Gonzalez Ramos | Review and analyze the case file, in preparation to draft the [REDACTED] | $230.00 h | 0.40 | 0.40 | $100.00 |
| 05/27/2022 | Rafael Gonzalez Ramos | Draft the [REDACTED] for the case. | $230.00 h | 0.70 | 0.70 | $175.00 |
| | | **Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Num. GR2019CV00312** | | **18.10** | **18.10** | **$4,525.00** |
| | | **Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Num. GR2019CV00312** | | | **$0.00** | **$0.00** |
| | | **Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Num. GR2019CV00312** | | | | **$4,525.00** |

**191    0191 Luis Sandrini García, et al. v. Municipio de Ponce, et al., Civil Num. PO2020CV00172**

| Date | Professional | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] | $200.00 h | 1.20 | 1.20 | $360.00 |
| 05/04/2022 | Joannaly Marrero-Cruz | Review case file and document production including [REDACTED] | $250.00 h | 2.30 | 2.30 | $575.00 |
| 05/05/2022 | Joannaly Marrero-Cruz | Review previously cited from [REDACTED] to include information re[REDACTED] | $250.00 h | 0.80 | 0.80 | $200.00 |
| 05/05/2022 | Joannaly Marrero-Cruz | Draft initial [REDACTED] | $250.00 h | 1.90 | 1.90 | $475.00 |
| 05/05/2022 | Joannaly Marrero-Cruz | Review e-mail from [REDACTED]re: [REDACTED] | $250.00 h | 0.10 | 0.10 | $25.00 |
| 05/05/2022 | Joannaly Marrero-Cruz | Review case file and investigation report in prep to draft re: [REDACTED] | $250.00 h | 0.70 | 0.70 | $175.00 |
| 05/24/2022 | Joannaly Marrero-Cruz | E-mail with[REDACTED] re: joint date to be submitted in [REDACTED]for Initial Conference. | $250.00 h | 0.10 | 0.10 | $25.00 |
| 05/27/2022 | Joannaly Marrero-Cruz | Review final draft of initial case [REDACTED] | $250.00 h | 0.20 | 0.20 | $50.00 |
| 05/27/2022 | Joannaly Marrero-Cruz | E-mail exchange with counsel [REDACTED] re: changes to initial case management report | $250.00 h | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0191 Luis Sandrini García, et al. v. Municipio de Ponce, et al., Civil Num. PO2020CV00172** | | **6.90** | **6.90** | **$1,785.00** |
| | | **Total Expense For 0191 Luis Sandrini García, et al. v. Municipio de Ponce, et al., Civil Num. PO2020CV00172** | | | **$0.00** | **$0.00** |
| | | **Total For 0191 Luis Sandrini García, et al. v. Municipio de Ponce, et al., Civil Num. PO2020CV00172** | | | | **$1,785.00** |

**194    0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147**

| Date | Professional | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/2022 | Inés Rodríguez Guzmán | Revisit and examination of court [REDACTED] | $250.00 h | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147** | | **0.10** | **0.10** | **$25.00** |
| | | **Total Expense For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147** | | | **$0.00** | **$0.00** |
| | | **Total For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147** | | | | **$25.00** |

**196    0196 Néfida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00184**

| Date | Professional | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] re: [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] re: [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/31/2022 | Doris Gongon Colon | Conference call with [REDACTED] re: status of [REDACTED] | $300.00 h | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0196 Néfida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00184** | | **0.50** | **0.50** | **$150.00** |
| | | **Total Expense For 0196 Néfida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00184** | | | **$0.00** | **$0.00** |
| | | **Total For 0196 Néfida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00184** | | | | **$150.00** |

**202    0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019**

| Date | Professional | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/2022 | Damaris Billoch Colon | Meeting with[REDACTED] to discuss pre-trial report in compliance with court[REDACTED] | $250.00 h | 0.70 | 0.70 | $175.00 |
| 05/04/2022 | Damaris Billoch Colon | Prepare memorandum regarding matters discussed in [REDACTED]with [REDACTED] | $250.00 h | 2.40 | 2.40 | $600.00 |
| 05/05/2022 | Damaris Billoch Colon | Review relevant case file and [REDACTED]document in preparation for meeting with [REDACTED] | $250.00 h | 0.90 | 0.90 | $225.00 |
| 05/05/2022 | Damaris Billoch Colon | Sent email to[REDACTED]regarding motion filed | $250.00 h | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Damaris Billoch Colon | Review court notification regarding [REDACTED] | $250.00 h | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Damaris Billoch Colon | Attendance court mandated [REDACTED] | $250.00 h | 0.90 | 0.90 | $225.00 |
| 05/20/2022 | Damaris Billoch Colon | Meeting with[REDACTED]requesting jurisdiction certificate from[REDACTED] | $250.00 h | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Damaris Billoch Colon | Sent email to[REDACTED] regarding [REDACTED] | $250.00 h | 0.10 | 0.10 | $25.00 |
| 05/20/2022 | Damaris Billoch Colon | Review case file in order to verify address of place of accident in order to [REDACTED] from [REDACTED] | $250.00 h | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | **3.50** | **3.50** | **$875.00** |
| | | **Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | **$0.00** | **$0.00** |
| | | **Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | **$875.00** |

**214    0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV04479**

| Date | Professional | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/2022 | Doris Gongon Colon | Communications with [REDACTED][SS]RE: [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Victoria Pierce King | Trip to[REDACTED] to pick up at the office of [REDACTED] a check payable to [REDACTED] | $110.00 w | 1.00 | 110.00 | $110.00 |
| 05/13/2022 | Doris Gongon Colon | Exchange communications with [REDACTED][SS] RE: [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Doris Gongon Colon | Research process related to obtaining information from[REDACTED] for credit as part of [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Doris Gongon Colon | Conference call with [REDACTED][SS]RE: [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Doris Gongon Colon | Conference call with [REDACTED] RE: [REDACTED][SS] | $300.00 h | 0.10 | 0.10 | $30.00 |
| 05/18/2022 | Doris Gongon Colon | Exchange communications with [REDACTED][SS] RE: [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Victoria Pierce King | Trip to [REDACTED]to pick up at the office of attorney [REDACTED][SS] a check payable to [REDACTED][SS] | $110.00 w | 1.00 | 110.00 | $110.00 |
| 05/18/2022 | Doris Gongon Colon | Conference call with [REDACTED][SS] RE: discuss [REDACTED] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Doris Gongon Colon | Exchange communication with [REDACTED][SS] RE: settlement agreement issues. | $300.00 h | 0.10 | 0.10 | $30.00 |
| 05/19/2022 | Doris Gongon Colon | Exchange communications with PREPA's Legal Division RE: status of [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Doris Gongon Colon | Exchange communications with[REDACTED]RE: [REDACTED][SS] of case. | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Doris Gongon Colon | Exchange communications with [REDACTED][SS] RE: status of [REDACTED][SS] specifically credit to client. | $300.00 h | 0.10 | 0.10 | $30.00 |
| 05/19/2022 | Doris Gongon Colon | Conference call with [REDACTED][SS]RE: [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Doris Gongon Colon | Exchange communications with [REDACTED][SS] RE: [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Doris Gongon Colon | Conference call with [REDACTED][SS] RE: discuss complaint and [REDACTED][SS] regarding account owner for purposes of[REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Doris Gongon Colon | Exchange communications with [REDACTED][SS] RE: information related to [REDACTED][SS] | $300.00 h | 0.20 | 0.20 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/19/2021 | Doris Gongon-Colon | Review and evaluated complaint, Court's [REDACTED] and supplementary motions in order to discuss case with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/25/2021 | Doris Gongon-Colon | Review motion filed by plaintiff's legal representative[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

**Total Labor For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV06479**   **0.50   0.50   $1,080.00**

**Total Expense For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV06479**   **$20.00   $20.00**

**Total For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Case Núm. SJ2018CV06479**   **$1,100.00**

| 216 | 0216 Emmanuel Hernández Vila v. Universal Insurance y otros; Case Núm. NSCI2019CV00780 | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2021 | Damaris Billoch-Colon | Review email from Atty. Gangon regarding PREPA's P10030 Audit. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/05/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding valuation of reserve and [REDACTED]/probable outcome requested for[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/05/2021 | Damaris Billoch-Colon | Review and analyze case file in order to render valuation of reserve and [REDACTED]/probable outcome requested for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/18/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/20/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding extension to [REDACTED]s request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/20/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss [REDACTED] regarding next steps. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/20/2021 | Damaris Billoch-Colon | Prepare [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/20/2021 | Damaris Billoch-Colon | Review, revise and submit motion for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/20/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED]s property serve the community property partnership which is a party on the third party complaint filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/20/2021 | Arturo Diaz-Angueira | Meeting held with the [REDACTED] in order to discuss the process followed by him as well as the s[REDACTED]s on the community property partnership that is a third party defendant in the lawsuit. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/24/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2021 | Damaris Billoch-Colon | Meeting with[REDACTED]to discuss case facts/status and devise legal strategy regarding [REDACTED]/next steps. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/25/2021 | Damaris Billoch-Colon | Send email to [REDACTED] regarding s[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/27/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] to discuss case facts and devise legal strategy RE: next steps. | $250.00 hr | 0.30 | 0.30 | $75.00 |

**Total Labor For 0216 Emmanuel Hernández Vila v. Universal Insurance y otros; Case Núm. NSCI2019CV00780**   **6.00   6.00   $1,565.00**

**Total Expense For 0216 Emmanuel Hernández Vila v. Universal Insurance y otros; Case Núm. NSCI2019CV00780**   **$0.00   $0.00**

**Total For 0216 Emmanuel Hernández Vila v. Universal Insurance y otros; Case Núm. NSCI2019CV00780**   **$1,565.00**

| 219 | 0219 Betsy Arbeguín Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093 | | | | | |
|---|---|---|---|---|---|---|
| 01/19/2021 | Doris Gongon-Colon | Draft and filed motion requesting substitution of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/21/2021 | Indhi Rodríguez Guzmán | Receipt and examination of court order granting[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

**Total Labor For 0219 Betsy Arbeguín Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093**   **0.40   0.40   $115.00**

**Total Expense For 0219 Betsy Arbeguín Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093**   **$0.00   $0.00**

**Total For 0219 Betsy Arbeguín Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093**   **$115.00**

| 220 | 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. NT2020CV00568 | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2021 | Charles Bimbela-Quiñones | Study complaint and documents in file in preparation for[REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/18/2021 | Charles Bimbela-Quiñones | Prepared [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/19/2021 | Charles Bimbela-Quiñones | Attended [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/19/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] in preparation for hearing. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/20/2021 | Charles Bimbela-Quiñones | Worked on draft of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/20/2021 | Charles Bimbela-Quiñones | Continue working on[REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |

**Total Labor For 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. NT2020CV00568**   **15.20   15.20   $4,560.00**

**Total Expense For 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. NT2020CV00568**   **$0.00   $0.00**

**Total For 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. NT2020CV00568**   **$4,560.00**

| 226 | 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAÍDA | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: Request status of [REDACTED] raised by parties. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2021 | Doris Gongon-Colon | Review and analyze Motion requesting [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2021 | Doris Gongon-Colon | Review and analyze Court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] RE: settlement agreement status, motions and Order [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/18/2021 | Doris Gongon-Colon | Conference call with[REDACTED] RE: discuss [REDACTED]related to [REDACTED] and effects of in compliance. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE:[REDACTED] signed in July 2021. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2021 | Doris Gongon-Colon | Draft and file motion for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2021 | Doris Gongon-Colon | Draft and file motion in compliance with Court's order related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: request of information related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2021 | Doris Gongon-Colon | Conference call with[REDACTED]: request of information related to settlement agreement, specifically [REDACTED]/response for purposes of drafting [REDACTED]. | $300.00 hr | 0.00 | 0.00 | $30.00 |

**Total Labor For 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAÍDA**   **2.20   2.20   $660.00**

**Total Expense For 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAÍDA**   **$0.00   $0.00**

**Total For 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAÍDA**   **$660.00**

| 227 | 0227 Mayra Ramos Vélez v. AEE; Reclamación | | | | | |
|---|---|---|---|---|---|---|
| 01/26/2021 | Blanca Mora Roura | Conference call held with [REDACTED] for [REDACTED] to be held on 1/28/2021. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/26/2021 | Blanca Mora Roura | Preparation for hearing to be held on 1/28/2021 in the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/26/2021 | Blanca Mora Roura | Draft communication to attorney [REDACTED] for agreements as to the Evidentiary Hearing to be held on 1/28/2021, submissions filed [REDACTED], availability of witnesses, and other related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/26/2021 | Blanca Mora Roura | Receipt and consideration of email sent by attorney[REDACTED] Re: [REDACTED] to be held on 1/28/2021. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/26/2021 | Blanca Mora Roura | Conference call held with attorney [REDACTED] Re: [REDACTED] to be held on 1/28/2021, submissions filed by the parties, status of proceedings held in the case, handling of the case going forward, and other related matters. | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Labor For E227 Mayra Ramos Vélez v. AEE, Reclamación | | 2.70 | 2.70 | $613.00 |
| | | | Total Expense For E227 Mayra Ramos Vélez v. AEE, Reclamación | | | $0.00 | $0.00 |
| | | | Total For E227 Mayra Ramos Vélez v. AEE, Reclamación | | | | $613.00 |

**237  E257 Aguasur Corp. v. PR Land Fruit, Windmar Renewable Energy**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | Joannaliz Marrero-Cruz | Review Supreme Court [REDACTED] denying[REDACTED] | $150.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2023 | Joannaliz Marrero-Cruz | Draft follow e-mail to[REDACTED] to Supreme Court [REDACTED]denying [REDACTED] | $150.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2023 | Joannaliz Marrero-Cruz | Review Motion for[REDACTED] (enero 14 2023 [REDACTED] denying[REDACTED] | $150.00 hr | 0.40 | 0.40 | $100.00 |
| | | Total Labor For E257 Aguasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | 0.60 | 0.60 | $150.00 |
| | | Total Expense For E257 Aguasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | $0.00 | $0.00 |
| | | Total For E257 Aguasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | $150.00 |

**238  E258 Joanna Romanacce Sama v. AEE, Caso Núm. KLRA202100143, NEPR-RV-2019-0077**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | Rafael González-Ramos | Reviewed and analyzed the [REDACTED] notified by the Court of Appeals | $150.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For E258 Joanna Romanacce Sama v. AEE, Caso Núm. KLRA202100143, NEPR-RV-2019-0077 | | 0.10 | 0.10 | $25.00 |
| | | Total Expense For E258 Joanna Romanacce Sama v. AEE, Caso Núm. KLRA202100143, NEPR-RV-2019-0077 | | | $0.00 | $0.00 |
| | | Total For E258 Joanna Romanacce Sama v. AEE, Caso Núm. KLRA202100143, NEPR-RV-2019-0077 | | | | $25.00 |

**244  E264 Víctor Rivera Santiago v. Miguel Gastón, Caso Núm. GM2019CV00389**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | Brunilda Rodríguez | Examination of [REDACTED] of the Supreme Court in connection with the Certiorari filed by [REDACTED] to revoke the resolution of June 7, 2021 in the case [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | Total Labor For E264 Víctor Rivera Santiago v. Miguel Gastón, Caso Núm. GM2019CV00389 | | 0.40 | 0.40 | $120.00 |
| | | Total Expense For E264 Víctor Rivera Santiago v. Miguel Gastón, Caso Núm. GM2019CV00389 | | | $0.00 | $0.00 |
| | | Total For E264 Víctor Rivera Santiago v. Miguel Gastón, Caso Núm. GM2019CV00389 | | | | $120.00 |

**265  E265 Mario Pérez Rodríguez v. AEE, Caso Núm. KDE2014J054**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/05/2023 | Inés Rodríguez-Guzmán | Draft review and submit[REDACTED] | $150.00 hr | 0.60 | 0.60 | $150.00 |
| 01/05/2023 | Inés Rodríguez-Guzmán | Review case file in order to be acquainted with case facts and filing[REDACTED] | $150.00 hr | 1.70 | 1.70 | $425.00 |
| 01/05/2023 | Inés Rodríguez-Guzmán | Receipt and examination of court [REDACTED]notifying attorney[REDACTED]of plaintiff's legal representation | $150.00 hr | 0.20 | 0.20 | $50.00 |
| 01/05/2023 | Brunilda Rodríguez | Examination of file of[REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/05/2023 | Brunilda Rodríguez | Examination of order of the court in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2023 | Inés Rodríguez-Guzmán | Receipt and examination of court [REDACTED]TEO, granting [REDACTED]to join legal representation | $150.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2023 | Brunilda Rodríguez | Examination of order of the court in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2023 | Brunilda Rodríguez | Examination of Motion in compliance with [REDACTED]in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For E265 Mario Pérez Rodríguez v. AEE, Caso Núm. KDE2014J054 | | 7.00 | 7.00 | $1,970.00 |
| | | Total Expense For E265 Mario Pérez Rodríguez v. AEE, Caso Núm. KDE2014J054 | | | $0.00 | $0.00 |
| | | Total For E265 Mario Pérez Rodríguez v. AEE, Caso Núm. KDE2014J054 | | | | $1,970.00 |

**266  E266 Joshua Cruz Resto v. AEE**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | Brunilda Rodríguez | Examination of Minuta sent by the Court in connection with hearing where plaintiff did not appear in the case of[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2023 | Inés Rodríguez-Guzmán | Receipt and receipt of email from [REDACTED]to follow up on [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/10/2023 | Brunilda Rodríguez | Draft of email to[REDACTED] in connection with the transaction offer in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/11/2023 | Brunilda Rodríguez | Examination of email sent by[REDACTED] in connection with the transaction offer in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For E266 Joshua Cruz Resto v. AEE | | 1.10 | 1.10 | $315.00 |
| | | Total Expense For E266 Joshua Cruz Resto v. AEE | | | $0.00 | $0.00 |
| | | Total For E266 Joshua Cruz Resto v. AEE | | | | $315.00 |

**268  E268 Ricardo Delgado Fernandes v. ELA LL5621CV09060**

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/03/2023 | Joannaliz Marrero-Cruz | Draft Informative Motion and Request for Extension to answer [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/03/2023 | Joannaliz Marrero-Cruz | Review Court [REDACTED] granting extension of time to answer interrogatory | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2023 | Joannaliz Marrero-Cruz | E-mail exchange with [REDACTED] to notify [REDACTED]granting extension of time to answer interrogatory re: [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2023 | Mariéli Vasquez-Marrero | Email exchanges with [REDACTED] related to interrogatories sent to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2023 | Mariéli Vasquez-Marrero | Evaluation of [REDACTED]sent to [REDACTED]to answer discovery | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2023 | Charles Bimbela-Quiñones | Study communications with[REDACTED]to notify Court Order granting extension of time to answer interrogatory | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/11/2023 | Charles Bimbela-Quiñones | Study Court [REDACTED] granting extension of time to answer interrogatory | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/11/2023 | Joannaliz Marrero-Cruz | Review Motion submitted by [REDACTED] re: answer to interrogatories | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/11/2023 | Joannaliz Marrero-Cruz | Review e-mail exchange between [REDACTED] request for support form[REDACTED] re: response to discovery | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2023 | Charles Bimbela-Quiñones | Study communications with [REDACTED]regarding information of [REDACTED] from [REDACTED] for interview re: answer to interrogatory | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2023 | Charles Bimbela-Quiñones | Worked on draft of answers to interrogatory | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/13/2023 | Joannaliz Marrero-Cruz | Review e-mail exchange with [REDACTED] providing information of employee [REDACTED] for interview request for information to answer discovery | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2023 | Charles Bimbela-Quiñones | Continue working on draft of answers to interrogatories | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 01/24/2023 | Joannaliz Marrero-Cruz | T/C with[REDACTED] to request for information to answer discovery re: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2023 | Joannaliz Marrero-Cruz | Review list of interrogatories from [REDACTED] in prep to request [REDACTED] information to answer discovery | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2023 | Joannaliz Marrero-Cruz | Draft e-mail to [REDACTED] re: request for information to answer discovery | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/30/2023 | Charles Bimbela-Quiñones | Study[REDACTED]answer to[REDACTED] provided as part of discovery and [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/30/2023 | Joannaliz Marrero-Cruz | Draft e-mail to[REDACTED]re: request for information to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/30/2023 | Joannaliz Marrero-Cruz | E-mail [REDACTED] requesting information to include in [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/30/2023 | Joannaliz Marrero-Cruz | Review STOP's answer to Interrogatories' and Certification provided as part of discovery and document production | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/30/2023 | Charles Bimbela-Quiñones | Study[REDACTED]made by [REDACTED] and letter to[REDACTED]submitted by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/30/2023 | Joannaliz Marrero-Cruz | Review [REDACTED]made by[REDACTED] and letter to[REDACTED] submitted by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/30/2023 | Joannaliz Marrero-Cruz | Review case file, investigation report, answer to interrogatories by plaintiff and [REDACTED]to prep to[REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 01/30/2023 | Joannaliz Marrero-Cruz | First Draft of answer interrogatory and request for production of documents submitted by Mon. de Jun caso | $250.00 hr | 1.60 | 1.60 | $450.00 |
| 01/30/2023 | Joannaliz Marrero-Cruz | E-mail exchange with [REDACTED]to request further support form [REDACTED] re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/31/2023 | Charles Bimbela-Quiñones | Conference with [REDACTED] to discuss conversation with counsels re: discovery document production and possible joint motion to amend procedural calendar | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/21/2022 | Charles Bimbela-Quiñones | Study documents provided by [REDACTED], including investigation report, answer to interrogatories by plaintiff and [REDACTED] for public lighting. re: draft answer to [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | Review document and pictures of meter for [REDACTED] billing and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | Draft e-mail to[REDACTED] to follow up information needed from [REDACTED] to provide information as part of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | T/C with Plaintiff's counsel[REDACTED] to discuss discovery document production and possible[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss conversation with counsels re: [REDACTED]n and possible joint motion to amend procedural calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | T/C with [REDACTED]to discuss discovery document production, meter ownership of private substation in Ave. Muñoz Rivera. re: contact[REDACTED]billing and costumer service for request of information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/21/2022 | Rafael Gonzalez-Ramos | Visit the meter site and corroborate its ubication and meter number, in order to bring information to [REDACTED] to answer a [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 01/21/2022 | Rafael Gonzalez-Ramos | Visit the site to investigate the[REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/21/2022 | Rafael Gonzalez-Ramos | Contact[REDACTED]to preliminarily verify the ownership of the electric service account. (By the Meter Number). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Rafael Gonzalez-Ramos | Review the investigation report sent by [REDACTED], in order to locate the meter ubication, and the case incidences, in preparation to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/24/2022 | Joannely Marrero-Cruz | Communication with Plaintiff's [REDACTED] to discuss discovery and request to amend procedural calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/25/2022 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] to discuss deposition and PREPA's motion to dismiss. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/25/2022 | Charles Bimbela-Quiñones | Study file documents and [REDACTED] in preparation to take [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 01/25/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss deposition and [REDACTED] to dismiss pending finalizing discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/25/2022 | Joannely Marrero-Cruz | T/C Plaintiff's [REDACTED] to discuss deposition and [REDACTED]motion to dismiss pending finalizing discovery. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/26/2022 | Charles Bimbela-Quiñones | Study medical reports, expert report, photos, police report and answers to written discovery in preparation for [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 01/26/2022 | Charles Bimbela-Quiñones | Worked on questions to be used in plaintiff's [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 01/26/2022 | Charles Bimbela-Quiñones | Studye-mail exchange between [REDACTED] re: deposition | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/26/2022 | Charles Bimbela-Quiñones | Study Informative Motion filed by[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/26/2022 | Joannely Marrero-Cruz | Review Request for Production of documents served on [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/26/2022 | Joannely Marrero-Cruz | Review case file including: medical reports, expert report, photos, police report and answers to written discovery to plan and prepare for[REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 01/26/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/26/2022 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/27/2022 | Charles Bimbela-Quiñones | Attended depositions of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 01/27/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED] in preparation for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/27/2022 | Charles Bimbela-Quiñones | Research on[REDACTED]s in preparation for [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 01/27/2022 | Charles Bimbela-Quiñones | Research on [REDACTED] in preparation for [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Appear for Deposition on behalf of [REDACTED] for [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Discuss case file documents with [REDACTED]in prep to attend Appear for [REDACTED] on behalf of PREPA for[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/27/2022 | Joannely Marrero-Cruz | Review [REDACTED]about use of bicycles in public streets to plan and prep for Deposition of[REDACTED]n behalf of[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | **55.40** | **55.40** | **$15,470.00** |
| | | | | **Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | **$0.00** | **$0.00** |
| | | | | **Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | **$15,470.00** |
| **269** | **0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | | | |
| | 01/01/2022 | Joannely Marrero-Cruz | Review applicable case law to begin drafting [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/05/2022 | Charles Bimbela-Quiñones | Study plaintiff's [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/11/2022 | Joannely Marrero-Cruz | Review communications with [REDACTED][REDACTED] to follow up transcript of deposition held on Nov. 5 2021 . | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/24/2022 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 01/24/2022 | Charles Bimbela-Quiñones | Research on[REDACTED]related to premises liability, re: filing of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 01/24/2022 | Joannely Marrero-Cruz | Study and Analyze[REDACTED] for strategy to determine the submittal of a [REDACTED]or offer of transaction. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 01/25/2022 | Charles Bimbela-Quiñones | Worked on[REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 01/25/2022 | Joannely Marrero-Cruz | Review the August 30 2021 Court [REDACTED] for procedural calendar and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/25/2022 | Joannely Marrero-Cruz | Draft [REDACTED] calendar and suspend Pre- Trial conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/25/2022 | Joannely Marrero-Cruz | E-mail exchange with plaintiff and[REDACTED] to discuss request to amend procedural calendar and suspend[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 01/25/2022 | Joannely Marrero-Cruz | T/C- with [REDACTED]t [REDACTED] re: outstanding answer to interrogatory. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/26/2022 | Joannely Marrero-Cruz | T/C [REDACTED] to discuss deposition and motion requesting to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] requesting clarification of relief requested in motion to amend procedural calendar. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | T/C with [REDACTED]to discuss case status and request for extension to procedural calendar. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/28/2022 | Joannely Marrero-Cruz | Draft changes to motion requesting Court to amend [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/30/2022 | Joannely Marrero-Cruz | Review preliminary pre- trial report provided by[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | **17.00** | **17.00** | **$4,790.00** |
| | | | | **Total Expense For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | **$0.00** | **$0.00** |
| | | | | **Total For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | **$4,790.00** |
| **270** | **0270 María Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | | | | |
| | 01/11/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0270 María Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | **0.10** | **0.10** | **$25.00** |
| | | | | **Total Expense For 0270 María Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | | **$0.00** | **$0.00** |
| | | | | **Total For 0270 María Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | **$25.00** |
| **271** | **0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | | | | |
| | 01/11/2022 | Damaris Billoch-Colon | Send email to Atty. Vazquez following up on request regarding jurisdiction certificate. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Meeting with[REDACTED] regarding certification request to [REDACTED] RE: [REDACTED]t. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/27/2022 | Damaris Billoch-Colon | Send email to[REDACTED]regarding jurisdiction certificate from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Prepare [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] certificate. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | **1.50** | **1.50** | **$375.00** |
| | | | | **Total Expense For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | **$0.00** | **$0.00** |
| | | | | **Total For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | **$375.00** |
| **274** | **0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | | | |
| | 01/03/2022 | Joannely Marrero-Cruz | Draft [REDACTED]to provide responses to request for information sent by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01/04/2021 | Joannaly. Marrero-Cruz | Draft answers to request for admissions presented by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/04/2021 | Joannaly. Marrero-Cruz | Review service contract between [REDACTED] to draft answers to [REDACTED] presented by [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/11/2021 | Joannaly. Marrero-Cruz | Review Court [REDACTED] granting extension of time to [REDACTED] to answer request of admissions | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/12/2021 | Joannaly. Marrero-Cruz | Review Court [REDACTED] granting extension of time to [REDACTED] answer request of admissions | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2021 | Joannaly. Marrero-Cruz | T/C with [REDACTED] to discuss discovery document production. re: [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232: 2.70 2.70 $675.00**

**Total Expense For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232: $0.00 $0.00**

**Total For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232: $675.00**

| 276 | **0276 Aida Morales Álvarez v. AEE y otros, Case Núm. PO2019CV01857** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/04/2021 | Doris Gongon Colon | Draft and filed Motion [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/04/2021 | Aida Rodriguez Guzman | Receipt and examination of court [REDACTED] granting attorney [REDACTED] a waiver of legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |

**Total Labor For 0276 Aida Morales Álvarez v. AEE y otros, Case Núm. PO2019CV01857: 0.30 0.30 $85.00**

**Total Expense For 0276 Aida Morales Álvarez v. AEE y otros, Case Núm. PO2019CV01857: $0.00 $0.00**

**Total For 0276 Aida Morales Álvarez v. AEE y otros, Case Núm. PO2019CV01857: $85.00**

| 289 | **0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02758** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/10/2021 | Victoria Pierce-King | Deposition taken to [REDACTED] on November 2, 2021 | $951.00 ea | 1.00 | $951.00 | $951.00 |
| | 01/10/2021 | Victoria Pierce-King | Examined transcript of plaintiff [REDACTED] deposition | $500.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/20/2021 | Victoria Pierce-King | Examined transcript of plaintiff [REDACTED] | $500.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/24/2021 | Victoria Pierce-King | Exchanged emails with plaintiffs' counsel [REDACTED] concerning transcripts of depositions of the plaintiffs | $500.00 hr | 0.30 | 0.30 | $90.00 |

**Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02758: 2.10 2.10 $630.00**

**Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02758: $951.00 $951.00**

**Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02758: $1,582.00**

| 293 | **0293 Engineering Services International, Inc. v. AEE; Case Núm.** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/10/2021 | Charles Bimbela-Quiñones | Study Puerto Rico Court of Appeals judgment affirming [REDACTED] bid award in [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 01/20/2021 | Arturo Díaz-Angueira | Study and analysis of the judgment issued by the Court of Appeals on this same date sustaining the process followed in [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/20/2021 | Victoria Pierce-King | Examined Puerto Rico Court of Appeals judgment affirming [REDACTED] bid award in [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |

**Total Labor For 0293 Engineering Services International, Inc. v. AEE; Case Núm.: 4.20 4.20 $1,260.00**

**Total Expense For 0293 Engineering Services International, Inc. v. AEE; Case Núm.: $0.00 $0.00**

**Total For 0293 Engineering Services International, Inc. v. AEE; Case Núm.: $1,260.00**

| 294 | **0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HLI2021CV00590** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/21/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |

**Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HLI2021CV00590: 1.80 1.80 $540.00**

**Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HLI2021CV00590: $0.00 $0.00**

**Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HLI2021CV00590: $540.00**

| 295 | **0295 AEE v. Miguel Cedeño Rodríguez; Case Núm. K EF2008-0331** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/10/2021 | Brunilda Rodriguez | Examination of files of [REDACTED] to gather information and documents to determine viability of cause of action support of [REDACTED] for the preparation of the [REDACTED] [REDACTED] for the year 2020 | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 01/10/2021 | Brunilda Rodriguez | Examination of email sent by atty [REDACTED] in connection with the viability of the cause of action of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/30/2021 | Brunilda Rodriguez | Draft of memorandum to atty [REDACTED] in connection with the viability of the cause of action of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 01/31/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the status of the cause of action of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

**Total Labor For 0295 AEE v. Miguel Cedeño Rodríguez; Case Núm. K EF2008-0331: 6.10 6.10 $1,830.00**

**Total Expense For 0295 AEE v. Miguel Cedeño Rodríguez; Case Núm. K EF2008-0331: $0.00 $0.00**

**Total For 0295 AEE v. Miguel Cedeño Rodríguez; Case Núm. K EF2008-0331: $1,830.00**

| 298 | **0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202100466** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/28/2021 | Victoria Pierce-King | Examined [REDACTED] form the Puerto Rico Court of Appeals | $300.00 hr | 0.10 | 0.10 | $30.00 |

**Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202100466: 0.10 0.10 $30.00**

**Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202100466: $0.00 $0.00**

**Total For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202100466: $30.00**

| 302 | **0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/03/2021 | Charles Bimbela-Quiñones | Study complaint and the documents in order to [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/04/2021 | Charles Bimbela-Quiñones | Prepare first draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |

**Total Labor For 0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492: 5.00 5.00 $1,500.00**

**Total Expense For 0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492: $0.00 $0.00**

**Total For 0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492: $1,500.00**

| 309 | **0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0485** | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/05/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] regarding scheduling meeting to discuss [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/05/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] para monitor] to follow up on next steps after meeting and discuss [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/15/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/10/2022 | Damaris Billoch-Colon | Review and analyze case file in order to render valuation of reserve and [REDACTED] probable outcome requested for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Email exchange with[REDACTED] regarding valuation of reserve and [REDACTED]probable outcome requested for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/11/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding valuation of reserve and [REDACTED]probable outcome requested for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss scheduling meeting with [REDACTED] regarding [REDACTED]s. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Review case file in order to prepare for meeting with [REDACTED]to discuss case and pending projects from [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED]in order to discuss case and pending projects from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED]regarding scheduling meeting with[REDACTED] in order to discuss case and pending projects from[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Prepare memorandum regarding matters and next steps after meeting with [REDACTED] to discuss case and pending projects from [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding matters discussed in meeting RE: [REDACTED]and request copies of judgments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Send email to[REDACTED]to update on conversations with [REDACTED]oordinate next steps regarding [REDACTED]and requesting copies of judgments. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | **4.30** | **4.30** | **$1,075.00** |
| | | | **Total Expense For 0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | | **$0.00** | **$0.00** |
| | | | **Total For 0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | | | **$1,075.00** |
| **310** | **0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | | | |
| | 01/04/2022 | Brunilda Rodriguez | Email exchange with atty [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/04/2022 | Brunilda Rodriguez | Draft of email to atty [REDACTED] regarding plaintiff compliance with the request for information and for delivery of writings in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/04/2022 | Brunilda Rodriguez | Examination of motion[REDACTED] and [REDACTED] regarding codefendant [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 01/05/2022 | Brunilda Rodriguez | Examination of [REDACTED]", in the case of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 01/10/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED]in order to discuss the status of the case and the strategy going forward with codefendant[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/10/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]in order to discuss the[REDACTED] as well as the strategy going forward. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/11/2022 | Arturo Diaz-Angueira | Meeting held with c[REDACTED] in order to discuss the facts and details[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/11/2022 | Arturo Diaz-Angueira | Continuation of the study and analysis of the case file, in particular the[REDACTED]of [REDACTED]at the time and alleged intervention in the residence of the plaintiff. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/11/2022 | Brunilda Rodriguez | Examination of motions filed by the legal representative of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 01/14/2022 | Brunilda Rodriguez | Draft of email to [REDACTED]regarding the motions filed the legal representative of Javier Montañez Rivera in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/14/2022 | Brunilda Rodriguez | Examination of email from atty[REDACTED]egarding the motions filed by the legal representative of Javier Montañez Rivera in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/18/2022 | Irelis Rodríguez-Guzmán | Receipt and study answer to complaint filed by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/18/2022 | Brunilda Rodriguez | Examination of motion answering the complaint in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/19/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/21/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED]n. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Brunilda Rodriguez | Examination of order of the court setting aside a default entry in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/21/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the court regarding videoconference to be held on January 27, 2022, in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/21/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the court regarding new legal representation in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/25/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of motion filed [REDACTED]to request to transfer hearing do to caledar conflicts. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/25/2022 | Brunilda Rodriguez | Examination of [REDACTED]of the court in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/26/2022 | Brunilda Rodriguez | Examination of [REDACTED]of the court suspending the hearing in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | **11.20** | **11.20** | **$3,310.00** |
| | | | **Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | **$0.00** | **$0.00** |
| | | | **Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | **$3,310.00** |
| **312** | **0312 UEPI v. AEE SJ2021CV04060** | | | | | | |
| | 01/25/2022 | Blanca Mera-Roure | Review and analysis of information sent by [REDACTED] related to the claim Re: [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0312 UEPI v. AEE SJ2021CV04060** | | **0.40** | **0.40** | **$120.00** |
| | | | **Total Expense For 0312 UEPI v. AEE SJ2021CV04060** | | | **$0.00** | **$0.00** |
| | | | **Total For 0312 UEPI v. AEE SJ2021CV04060** | | | | **$120.00** |
| **313** | **0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | | | |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and study Pre Trial Report sent from [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/31/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | **0.90** | **0.90** | **$235.00** |
| | | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | **$0.00** | **$0.00** |
| | | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | **$235.00** |
| **323** | **0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | | | |
| | 01/03/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] in preparation for upcomming meeting with[REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 01/03/2022 | Irelis Rodríguez-Guzmán | Preparation for discovery meeting with [REDACTED]Sheduled for Tuesday January 4th 2022. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 01/04/2022 | Irelis Rodríguez-Guzmán | Draft email to[REDACTED] to follow up on a meeting schedule for Tuesday, January 4th at 11:00am to which he did not attend or communicate. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/04/2022 | Irelis Rodríguez-Guzmán | Meet with [REDACTED] to discuss [REDACTED]t. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/05/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED]regarding evidentiary procedures. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | **3.80** | **3.80** | **$955.00** |
| | | | **Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | **$0.00** | **$0.00** |
| | | | **Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | **$955.00** |
| **324** | **0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | | | | | |
| | 01/21/2022 | Charles Bimbela-Quiñones | Attended meeting [REDACTED]l, re: possible settlement. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 01/21/2022 | Charles Bimbela-Quiñones | Study documents in file, re: [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | **2.60** | **2.60** | **$780.00** |
| | | | **Total Expense For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | | **$0.00** | **$0.00** |
| | | | **Total For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | | | **$780.00** |
| **326** | **0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | | | | |
| | 01/05/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Prepare motion [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review, revise and submit motion for[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review email from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Review and analyze case file in order to [REDACTED] probable outcome requested for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/11/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding valuation of reserve and [REDACTED] probable outcome requested for[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to disuss[REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/27/2022 | Damaris Billoch-Colon | Conference call with [REDACTED] to discuss case facts and devise legal strategy RE: next steps. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/28/2022 | Damaris Billoch-Colon | Review email from [REDACTED]regarding document production by plaintiff. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/28/2022 | Damaris Billoch-Colon | Brief review of documents[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/28/2022 | Damaris Billoch-Colon | Review and analyze motion [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/28/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/28/2022 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | **4.30** | **4.30** | **$1,075.00** |
| | | | **Total Expense For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | **$0.00** | **$0.00** |
| | | | **Total For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | | **$1,075.00** |
| **329** | **0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | | | |
| | 01/10/2022 | Damaris Billoch-Colon | Meeting with[REDACTED]to discuss preparation of informative motion RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review motion for extension filed by[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review motion for extension filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Charles Bimbela-Quiñones | Study court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]r. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/17/2022 | Damaris Billoch-Colon | Review [REDACTED] served. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/18/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED]regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Meeting with [REDACTED]regarding summons expedited. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding upcoming meeting to discuss subpoena sent to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding document request to PREPA RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding upcoming meeting to discuss subpoena sent to[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding upcoming meeting to discus[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review and revise first draft of informative motion RE: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Prepare first draft of informative motion RE: [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review, revise and submit final version of informative motion RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Prepare second draft of informative motion RE:[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | **5.60** | **5.60** | **$1,420.00** |
| | | | **Total Expense For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | **$0.00** | **$0.00** |
| | | | **Total For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | **$1,420.00** |
| **331** | **0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | | | |
| | 01/03/2022 | Katiuska Bolaños-Lugo | Five [REDACTED] delivered. | $400.00 ea | 1.00 | $400.00 | $400.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Review email from a[REDACTED] re: [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss [REDACTED] RE: summons. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/10/2022 | Charles Bimbela-Quiñones | Meeting with[REDACTED] regarding[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Send email to[REDACTED] regarding[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Charles Bimbela-Quiñones | Research on [REDACTED]y, re:[REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 01/12/2022 | Charles Bimbela-Quiñones | Study email from [REDACTED], re: [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/12/2022 | Charles Bimbela-Quiñones | Study court[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Send email to [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Meeting with [REDACTED]regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/13/2022 | Charles Bimbela-Quiñones | Study motion for extension filed by [REDACTED]? | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/13/2022 | Charles Bimbela-Quiñones | Study motion for extension filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/13/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]related to discussing [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of subpoena issued by plaintiff for the purpose of responding to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/13/2022 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/13/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]for the purpose of discussing subpoena. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Telephone call with[REDACTED]egarding upcoming meeting with[REDACTED] to discuss [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/17/2022 | Damaris Billoch-Colon | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/18/2022 | Charles Bimbela-Quiñones | Meeting with[REDACTED] regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Telephone call with[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Meeting with [REDACTED]regarding [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/18/2022 | Charles Bimbela-Quiñones | Meeting with[REDACTED] regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding discussion of [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 01/20/2022 | Charles Bimbela-Quiñones | Meeting with[REDACTED] regarding discussion of[REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 01/20/2022 | Charles Bimbela-Quiñones | Meeting with[REDACTED] to discuss case and next steps after meeting with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Meeting with [REDACTED]to discuss case and next steps after meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review topics of discussion submitted by [REDACTED] in order to prepare for meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/21/2022 | Damaris Billoch-Colon | Meeting with [REDACTED]to discuss extension to filing [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/24/2022 | Charles Bimbela-Quiñones | Study court [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/24/2022 | Charles Bimbela-Quiñones | Study email to [REDACTED], re: documents needed from PREPA in order to comply with document production request ([REDACTED]). | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/24/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] regarding documents for [REDACTED]subpoena. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/24/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/24/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/24/2022 | Damaris Billoch-Colon | Review and redact documents produced by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/24/2022 | Damaris Billoch-Colon | Review email from [REDACTED] request for extension to comply with subpoena. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/24/2022 | Damaris Billoch-Colon | Send email to [REDACTED] requesting documents from[REDACTED]in order to comply with document production request [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/31/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to draft motion related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft motion related to continuance of[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review, revise and submit final version of [REDACTED] to file[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED]regarding filing joint motion for extension to file[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review case file in order to [REDACTED] to file[REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review and revise first draft of[REDACTED] to file[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding first draft of joint motion for extension to file [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Prepare[REDACTED] RE: summons served. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Email exchange with[REDACTED]regarding draft of [REDACTED] RE: summons served. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of [REDACTED] RE: summons service. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Prepare first draft of [REDACTED]n to file[REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Prepare first draft of[REDACTED] RE: summons served. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review[REDACTED]in order to devise legal strategy regarding summons served upon [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review, revise and submit final version of[REDACTED] RE: summons served. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Charles Bimbela-Quiñones | Email exchange with [REDACTED] regarding summons served upon[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] RE: summons served. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | **22.20** | **22.20** | **$6,035.00** |
| | | | **Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | **$400.00** | **$400.00** |
| | | | **Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | **$6,435.00** |
| **335** | **0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | | | |
| | 01/10/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of search for documents for [REDACTED] defense. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/11/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding status of search for documents for [REDACTED] defense. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/14/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]regarding status of search for documents for [REDACTED] defense. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/14/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]concerning [REDACTED] production of documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/14/2022 | Victoria Pierce-King | Examined [REDACTED] to [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 01/14/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/14/2022 | Victoria Pierce-King | Supplemented draft of [REDACTED] answers to plaintiff's interrogatories. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 01/14/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/14/2022 | Victoria Pierce-King | Examined case file to [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 01/14/2022 | Victoria Pierce-King | Work preparing[REDACTED]concerning the latter's answers to interrogatories. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/14/2022 | Victoria Pierce-King | Examined plaintiff's answers to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/18/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED]concerning the latter's answers to interrogatories. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/21/2022 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] to be submitted to the attention of [REDACTED]in order to be subscribed under oath by the appropriate Luma representative. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/21/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning answers to interrogatories. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/21/2022 | Victoria Pierce-King | Reviewed draft of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/25/2022 | Victoria Pierce-King | Analysis of case file in [REDACTED] before the judge tomorrow. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 01/26/2022 | Victoria Pierce-King | Appeared in [REDACTED]efore the judge, via Zoom plataform. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | **16.30** | **16.30** | **$4,890.00** |
| | | | **Total Expense For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | **$0.00** | **$0.00** |
| | | | **Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | **$4,890.00** |
| **342** | **0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | | | |
| | 01/11/2022 | Victoria Pierce-King | Examined motion filed by [REDACTED] regarding request for extension of time to respond to subpoena served on [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/11/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding deposition of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/11/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding subpoena served on [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/19/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] witness, discussing his deposition by plaintiff. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/19/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]regarding deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/20/2022 | Victoria Pierce-King | Examined case file, including interrogatories and depositions of[REDACTED] scheduled for tomorrow. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 01/21/2022 | Victoria Pierce-King | Attended deposition [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/21/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED]witness [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/31/2022 | Victoria Pierce-King | Telephone conference with [REDACTED], counsel for plaintiff, [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | **9.20** | **9.20** | **$2,760.00** |
| | | | **Total Expense For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | **$0.00** | **$0.00** |
| | | | **Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | **$2,760.00** |
| **352** | **0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | | | |
| | 01/05/2022 | Irelis Rodríguez-Guzmán | Study and eximine case file in preparation to [REDACTED]. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 01/05/2022 | Irelis Rodríguez-Guzmán | Prepare[REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 01/10/2022 | Irelis Rodríguez-Guzmán | Preparation for upcoming[REDACTED]on January 11, 2022. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Attended to Inicial [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Receipt and revised[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Receipt, examination and amend[REDACTED]sent from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED], sheduling tial hearin on Thursday June 23, 2022. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/19/2022 | Doris Gongon-Colon | Draft and filed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/19/2022 | Doris Gongon-Colon | Review Order, re: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Prepare second draft of first set of interrogatories and production of documents sent by [REDACTED] to [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Draft [REDACTED]assesment according complaint allegations to facilitate [REDACTED] to answer the first set of interrogatories and production of documents. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Study file including [REDACTED]investigations, medical records and other evidence in record to prepare draft of answer to interrogatories and production of documents. | $250.00 hr | 1.20 | 1.20 | $300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] with case status reprot and revised draft of answer to interrogatories. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Legal reseach to evaluate [REDACTED]n the case in order to inform client and to provide the information needed to answer the first set of interrogatories and production of documents. Make present[REDACTED]according jurisprudence. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Draft and sent email to [REDACTED] to acknoledge the receipt of answer of first set of interrogatories from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Receipt and revised answers of first set of interrogatories and production of documents, from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze s[REDACTED] fom attorney [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Review and analyze medical experts report of plaintifis: [REDACTED]. Reports was sent from [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of anwer of [REDACTED] revised and signed from [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze answer of[REDACTED][REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze [REDACTED] as part of production of documents requested by [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of answer to first set of interrogatory of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze Medical records of [REDACTED]z as part of production of documents requested by[REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze [REDACTED] as part of production of documents requested by[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and analyze plaitiff's [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | **28.50** | **28.50** | **$7,140.00** |
| | | | **Total Expense For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | **$0.00** | **$0.00** |
| | | | **Total For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | **$7,140.00** |
| **356** | **0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | | | |
| | 01/04/2022 | Brunilda Rodriguez | Examination of email sent by[REDACTED] regarding answers to first set of interrogatories in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/04/2022 | Brunilda Rodriguez | Email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/04/2022 | Brunilda Rodriguez | Examination of[REDACTED]in connection with the Answer to the complaint in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/04/2022 | Brunilda Rodriguez | Email exchange with atty [REDACTED]n the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/04/2022 | Brunilda Rodriguez | Examination of [REDACTED] regarding the discovery in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/04/2022 | Brunilda Rodriguez | Examination of Order of the Court in connection with judgement by default filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/04/2022 | Brunilda Rodriguez | Examination of [REDACTED] in the case of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 01/10/2022 | Brunilda Rodriguez | Examination of certified medical record from the Hospital Universitario in the case of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/10/2022 | Brunilda Rodriguez | Examination of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Draft two emails to [REDACTED]with [REDACTED] to provide information to revise and amend set of interrogatories. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Study [REDACTED] in file in preparation to draft damages assessment. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Prepare first draft of [REDACTED]ts. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Study case file in preparation to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Draft [REDACTED]including damages, negligence and risk to provide[REDACTED] the information needed to revise and amend, draft of interrogatories. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Analyze data and calculate claim damages, in preparation to draft[REDACTED] attorney[REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Receipt and revised email from [REDACTED]in response of [REDACTED] follow up on interrogatories. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED]through its defendants in order to discuss the same with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/11/2022 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED], outlining the need to obtain additional information from [REDACTED]in order to complete the response to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/11/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/14/2022 | Brunilda Rodriguez | Examination of [REDACTED] to be held by zoom on January 20, 2022, in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/18/2022 | Irelis Rodríguez-Guzmán | Receipt examine and study [REDACTED]s from[REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 01/18/2022 | Irelis Rodríguez-Guzmán | Receipt and study and analyze answer to first set of interrogatories from [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/18/2022 | Brunilda Rodriguez | Examination of [REDACTED] regarding Affirmative Defenses Set Forth in the Response to the [REDACTED]. in the case of[REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 01/19/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED] filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/19/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED], filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/20/2022 | Irelis Rodríguez-Guzmán | Prepare [REDACTED]with case incidences,[REDACTED] summary and a requests to hire negligence expert. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 01/20/2022 | Irelis Rodríguez-Guzmán | Edit and sent draft of [REDACTED], as requested for attorney [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/20/2022 | Irelis Rodríguez-Guzmán | Attended to[REDACTED] Hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/20/2022 | Arturo Diaz-Angueira | Study and analysis of the draft of the[REDACTED]to be submitted to[REDACTED]for his signature under oath. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/20/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]in order to go over the draft of the answers to interrogatories to be submitted to [REDACTED]for his signature. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/27/2022 | Irelis Rodríguez-Guzmán | Receipt and examination [REDACTED] filed by attorney [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/28/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of [REDACTED]filed by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/28/2022 | Brunilda Rodriguez | Examination of [REDACTED], in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/28/2022 | Brunilda Rodriguez | Examination of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | **29.90** | **29.90** | **$8,200.00** |
| | | | **Total Expense For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | **$0.00** | **$0.00** |
| | | | **Total For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | **$8,200.00** |
| **368** | **0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | | | | |
| | 01/04/2022 | Brunilda Rodriguez | Examination of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/04/2022 | Brunilda Rodriguez | Examination of first [REDACTED]. Request for Production of Documents and Admissions Requirement in the case of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/05/2022 | Irelis Rodríguez-Guzmán | Receipt and [REDACTED]r, granting extention of time to codefendant's attorney to file answer to complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/05/2022 | Brunilda Rodriguez | Examination of[REDACTED] of the Court regarding motion submitted by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/05/2022 | Brunilda Rodriguez | Examination of Interrogatories, Request for Production of Documents, and Admissions Requirement in the case of[REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/11/2022 | Irelis Rodríguez-Guzmán | Study [REDACTED] in preparation to inspect accident premises. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/11/2022 | Brunilda Rodriguez | Examination of Answer to Interrogatories, photos, videos and Documents in the case of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | receipt and revised court order granting an extention of time requested by plaintiff. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Draft, revised and sent email to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Several telephone communication with each one of plaintiff's and codefendant attorneys to [REDACTED]n. [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Receipt and examine email from [REDACTED] with her available dates to inspect premisses. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Draft and sent email to[REDACTED]to acknowledge the receipt of email confirming [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Receipt email form [REDACTED]y, to inform that he is not comming to premisses inspection. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from[REDACTED], to inform that [REDACTED] does not have availability during the dates porposed by codefendants to ispect the premisses. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Attended [REDACTED]n which had to be cancelled last minute, do to [REDACTED] unforseen circunstances. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from [REDACTED], to inform that [REDACTED] does not have availability during the dates porposed by codefendants to ispect the premisses. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Irelis Rodríguez-Guzmán | receipt and examination of email from counsel [REDACTED] reiterating her availability to assist to premises inspection on the dates originally sugested. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Brunilda Rodriguez | Examination of email regarding the ocular inspection in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/12/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] regarding the ocular inspection in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/12/2022 | Brunilda Rodriguez | Examination of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/13/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] regarding the ocular inspection in the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/13/2022 | Brunilda Rodriguez | Examination of email of [REDACTED] regarding the ocular inspection in the case of[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/14/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED], to acknowledge the receipt of his communication on inspection scheduling availability. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/14/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from [REDACTED] representation to[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/14/2022 | Irelis Rodríguez-Guzmán | Draft, revised and sent email to all parties to coordinate new dates for premises inspection do to calendar conflicts with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/14/2022 | Brunilda Rodriguez | Examination of email of [REDACTED]regarding the ocular inspection in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/14/2022 | Brunilda Rodriguez | Examination of email of [REDACTED]regarding the ocular inspection in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/17/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] of time requested from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/20/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] requested by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/20/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of motion to requests extention of time to answer first set of interrogatories, filed by attory [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/20/2022 | Brunilda Rodriguez | Examination of [REDACTED]from the Court in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/20/2022 | Brunilda Rodriguez | Examination of motion[REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/21/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of communication form [REDACTED]on premisses inspection. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Brunilda Rodriguez | Examination of email sent by atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from [REDACTED]on scheduling premisses inspection. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/24/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of email from a[REDACTED] on scheduling premisses inspection. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/24/2022 | Brunilda Rodriguez | Examination of [REDACTED]sent by[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and examimation of [REDACTED] filed by attorney [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/31/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of answer to [REDACTED]filed by attorney [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/31/2022 | Brunilda Rodriguez | Examination of Amended Motion for Amended Complaint filed by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | **13.90** | **13.90** | **$3,825.00** |
| | | | **Total Expense For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | **$0.00** | **$0.00** |
| | | | **Total For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | | **$3,825.00** |
| **377** | **0377 AEE v. UEPI; CA-2012-47** | | | | | | |
| | 01/10/2022 | Joannely Marrero-Cruz | T/C- with [REDACTED]to discuss [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/10/2022 | Joannely Marrero-Cruz | Review JRT [REDACTED]admitting [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/10/2022 | Blanca Mera-Roure | Receipt and consideration of[REDACTED]ssued by [REDACTED]Re: Motion to Join Legal Representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/10/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: hearing scheduled to be held on January 18, 2022, as well as communication held with the attorney representing [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/11/2022 | Joannely Marrero-Cruz | Review Claim filed by the [REDACTED]with anexes and Answer to the Claim filed by [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 01/11/2022 | Blanca Mera-Roure | Receipt and consideration of[REDACTED]iled by the[REDACTED], as well as the Answer to the Complaint filed by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/11/2022 | Blanca Mera-Roure | Telephone conference with[REDACTED], to [REDACTED][REDACTED] his participation in the negotiations with UEPI in relation to the increase of the amount paid to [REDACTED]employees for mileage, facts and circumstances considered in the negotiations held between P[REDACTED] possible mootness of the case, disciplinary measures taken against employees end request of information related to the ten [REDACTED]employees included in the Claim. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/11/2022 | Blanca Mera-Roure | Draft communication to[REDACTED] to request information related to the ten [REDACTED] included in the Claim filed by the[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/11/2022 | Blanca Mera-Roure | Telephone conference with [REDACTED], and send subsequent email to request information related to the ten [REDACTED]employees included in the Claim filed by the Labor Relations Board. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/13/2022 | Joannely Marrero-Cruz | Review case file to prepare for the[REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | Review[REDACTED] granting request for continuance submitted by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | Review request for continuance submitted by[REDACTED] re: new date Feb. 8 2022. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | T/C with [REDACTED]a to discuss [REDACTED] allegations, requested remedies and strategy of course of action. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/18/2022 | Joannely Marrero-Cruz | Attend Status Conference hearing on behalf of [REDACTED], hearing cancelled due to request for continuance submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/18/2022 | Blanca Mera-Roure | Conference call held with [REDACTED]Re: information requested to them related to the ten [REDACTED]employees included in the Claim and employees' mobility status and disciplinary measures, if any, taken against employees. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/18/2022 | Blanca Mera-Roure | Telephone conference held with [REDACTED] to discuss the allegations contained in the Claim filed by the[REDACTED] Re: status of the information requested to him related to the[REDACTED]included in the Claim and alleged disciplinary measures taken against employees. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/18/2022 | Blanca Mera-Roure | Receipt and consideration of [REDACTED]issued by the Examiner Re: Motion filed by [REDACTED]requesting the suspension and rescheduling the hearing to be held today. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/18/2022 | Blanca Mera-Roure | Receipt and consideration of Motion filed by [REDACTED]Re: suspension and rescheduling of hearing to be held today. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/18/2022 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: hearing to be held today, information requested to [REDACTED] in the case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/18/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to [REDACTED], the rescheduling of hearing, and the course of action to follow in the case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0377 AEE v. UEPI; CA-2012-47** | | **8.60** | **8.60** | **$2,375.00** |
| | | | **Total Expense For 0377 AEE v. UEPI; CA-2012-47** | | | **$0.00** | **$0.00** |
| | | | **Total For 0377 AEE v. UEPI; CA-2012-47** | | | | **$2,375.00** |
| **379** | **0379 Tranche 2 Renewables RFP** | | | | | | |
| | 01/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to appearance on PREB orientation related to Tranche 2. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/20/2022 | Maraliz Vazquez-Marrero | Research on applicable law and regulations related to [REDACTED] from PREB related to appointment of independent coordinator. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 01/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED]from PREB related to appointment of independent coordinator. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/20/2022 | Maraliz Vazquez-Marrero | Draft of [REDACTED] related to appointment of independent coordinator. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 01/20/2022 | Maraliz Vazquez-Marrero | Various email [REDACTED]related to letter sent by PREB to [REDACTED]on independent coordinator and [REDACTED] related to appointment of independent coordinator. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/21/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED]Net Worth Requirements | $300.00 hr | 3.20 | 3.20 | $960.00 |

| | | | |
|---|---|---|---|
| 01/21/2022 | Moraliz Vazquez-Marrero | Evaluation and analysis of[REDACTED] from PREB related to appointment of independent coordinator | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/21/2022 | Moraliz Vazquez-Marrero | Various email exchanges with[REDACTED] related to appointment of independent coordinator | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2022 | Moraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED]in transche 2 and 3 process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2022 | Moraliz Vazquez-Marrero | Email exchanges with [REDACTED]related to order related[REDACTED] involvement in tranche 2 and 3 process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/28/2022 | Moraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED]for the purpose of discussing generation RFP rates with[REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/28/2022 | Moraliz Vazquez-Marrero | Electronic exchanges with[REDACTED] webinar. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/28/2022 | Moraliz Vazquez-Marrero | Conference call with[REDACTED]related to[REDACTED]independent coordinator webinar. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/28/2022 | Moraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED]for participation in webinar related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/28/2022 | Moraliz Vazquez-Marrero | Participation in webinar related to [REDACTED] involvement in tranche 2 and 3 process. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | | | **Total Labor For 0379 Tranche 2 Renewables RFP** | **17.30** | **17.30** | **$5,190.00** |
| | | | Total Expense For 0379 Tranche 2 Renewables RFP | | $0.00 | $0.00 |
| | | | Total For 0379 Tranche 2 Renewables RFP | | | $5,190.00 |

| 381 | 0381 Reclamación Niños Inette Luna Berríos v. AEE; 2020-0461 | | | | | |
|---|---|---|---|---|---|---|
| | 01/10/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding draft of settlement agreement. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/10/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding claim settlement. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/10/2022 | Victoria Pierce-King | Reviewed and added amendments to draft of settlement agreement incorporating comments by.[REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 01/11/2022 | Victoria Pierce-King | Examined [REDACTED]; sent to[REDACTED] for the purpose of incorporating in memorandum. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 01/12/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]concerning settlement documents, including.[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/19/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED]concerning settlement agreement. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/20/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning additional information needed by.[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/20/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning [REDACTED]need for additional information from claimant in order to.[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0381 Reclamación Niños Inette Luna Berríos v. AEE; 2020-0461** | **5.80** | **5.80** | **$1,740.00** |
| | | | Total Expense For 0381 Reclamación Niños Inette Luna Berríos v. AEE; 2020-0461 | | $0.00 | $0.00 |
| | | | Total For 0381 Reclamación Niños Inette Luna Berríos v. AEE; 2020-0461 | | | $1,740.00 |

| 382 | 0382 David Behind Velázquez v. Municipio Autónomo de Carolina; Case Núm. F DP2015-0287 | | | | | |
|---|---|---|---|---|---|---|
| | 01/12/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding.[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Review and analyze case file in order to render valuation of reserve and[REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding valuation of.[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/31/2022 | Damaris Billoch-Colon | Review and analyze court.[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0382 David Behind Velázquez v. Municipio Autónomo de Carolina; Case Núm. F DP2015-0287** | **1.50** | **1.50** | **$375.00** |
| | | | Total Expense For 0382 David Behind Velázquez v. Municipio Autónomo de Carolina; Case Núm. F DP2015-0287 | | $0.00 | $0.00 |
| | | | Total For 0382 David Behind Velázquez v. Municipio Autónomo de Carolina; Case Núm. F DP2015-0287 | | | $375.00 |

| 386 | 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xcerta | | | | | |
|---|---|---|---|---|---|---|
| | 01/24/2022 | Katiuska Bolaños-Lugo | Review[REDACTED]filed by co-defendant. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xcerta** | **0.10** | **0.10** | **$25.00** |
| | | | Total Expense For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xcerta | | $0.00 | $0.00 |
| | | | Total For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xcerta | | | $25.00 |

| 387 | 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38000 Ocurrido el 22 de agosto de 2021; Case Núm. NEPR-IN-2021-0001 | | | | | |
|---|---|---|---|---|---|---|
| | 01/18/2022 | Katiuska Bolaños-Lugo | Review case file in preparation to draft communication to [REDACTED] requesting reports required by[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/18/2022 | Katiuska Bolaños-Lugo | Exchange emails with[REDACTED] re: confidential report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38000 Ocurrido el 22 de agosto de 2021; Case Núm. NEPR-IN-2021-0001** | **0.20** | **0.20** | **$50.00** |
| | | | Total Expense For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38000 Ocurrido el 22 de agosto de 2021; Case Núm. NEPR-IN-2021-0001 | | $0.00 | $0.00 |
| | | | Total For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38000 Ocurrido el 22 de agosto de 2021; Case Núm. NEPR-IN-2021-0001 | | | $50.00 |

| 390 | 0390 In Re: CDT San Sebastian Inc. 19-06436-EAG11 | | | | | |
|---|---|---|---|---|---|---|
| | 01/12/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] objection to confirmation of plan. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/24/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]for objection to claim. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/24/2022 | Katiuska Bolaños-Lugo | Review several motions filed by [REDACTED]objections re claims. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | **Total Labor For 0390 In Re: CDT San Sebastian Inc. 19-06436-EAG11** | **2.80** | **2.80** | **$700.00** |
| | | | Total Expense For 0390 In Re: CDT San Sebastian Inc. 19-06436-EAG11 | | $0.00 | $0.00 |
| | | | Total For 0390 In Re: CDT San Sebastian Inc. 19-06436-EAG11 | | | $700.00 |

| 393 | 0393 AES v. PUMA Energy Caribe 3J2021CV07814 | | | | | |
|---|---|---|---|---|---|---|
| | 01/24/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: status of motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/26/2022 | Katiuska Bolaños-Lugo | Review case file to respond - re: [REDACTED]. re: status of motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0393 AES v. PUMA Energy Caribe 3J2021CV07814** | **0.20** | **0.20** | **$50.00** |
| | | | Total Expense For 0393 AES v. PUMA Energy Caribe 3J2021CV07814 | | $0.00 | $0.00 |
| | | | Total For 0393 AES v. PUMA Energy Caribe 3J2021CV07814 | | | $50.00 |

| 394 | 0394 PUMA ENERGY CARIBE, LLC. v AES; Case Núm. KLRA2021-00604 | | | | | |
|---|---|---|---|---|---|---|
| | 01/02/2022 | Arturo Díaz-Angueira | Study and analysis [REDACTED]in compliance [REDACTED]issued by the Court at the conclusion of the injunction hearing held on December 15, 2021. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 01/02/2022 | Arturo Díaz-Angueira | Study and analysis of the[REDACTED]issued by the Court at the conclusion of the preliminary injunction hearing. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/03/2022 | Arturo Díaz-Angueira | Study and analysis of the brief prepared by [REDACTED]at the conclusion of the preliminary injunction hearing. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/02/2022 | Arturo Diaz-Angueira | Study and analysis of the[REDACTED] issued by the Court at the conclusion of the preliminary injunction hearing held by the Court. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 01/03/2022 | Victoria Pierce-King | On December 14, 2021 trip to the Court of Appeals of Puerto Rico to [REDACTED] | $16.00 ea | 1.00 | $16.00 | $16.00 |
| | 01/03/2022 | Victoria Pierce-King | On December 14, 2021, trip to the [REDACTED]by mail. | $16.00 ea | 1.00 | $16.00 | $16.00 |
| | 01/03/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED]in order to discuss the motion to dismiss filed [REDACTED]to commence the preparation of an opposition as soon as possible. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/03/2022 | Arturo Diaz-Angueira | Meeting held with counsel [REDACTED]to discuss certain aspects of the brief filed by [REDACTED]to determine if a reply is warranted. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 01/03/2022 | Arturo Diaz-Angueira | Subsequent meeting held with counsel for the[REDACTED] in the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/03/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] against[REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/03/2022 | Arturo Diaz-Angueira | Study and analysis of the legal arguments raised by [REDACTED] in its motion [REDACTED] cited in the brief. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/07/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED] for the purpose of discussing the draft of the reply to the motion to dismiss filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/07/2022 | Arturo Diaz-Angueira | Continuation of work in the preparation of the [REDACTED]m filed [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 01/13/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED] in order to discuss the status of the improvements being made at the facilities of [REDACTED] plants which will make the injunction requested moot. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/13/2022 | Arturo Diaz-Angueira | Meeting held with Eng. [REDACTED]o discuss the status of the [REDACTED]before the Court of Appeals from the RFP to the purchase of fuel awarded to[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/13/2022 | Arturo Diaz-Angueira | Subsequent meeting held with counsel for[REDACTED] to discuss the information provided by [REDACTED]with him earlier today. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/14/2022 | Charles Bimbela-Quiñones | Study Appeals Court[REDACTED]filed by Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/14/2022 | Victoria Pierce-King | Examined Appeals Court order granting request for authorization to withdraw as legal repesentation of PREAP filed by Atty. Alexander Reynoso. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/21/2022 | Victoria Pierce-King | Examiened Court of Appeals order granting authorization to withdraw as counsel. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]to discuss in detail the favorable judgment issued by the Court on this same date [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Meeting held with PREPA's General Counsel to discuss the motion filed by Puma and the need to reply to the same as soon as possible. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the favorable judgment issued by the Court on this same date [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED]r in order to discuss in detail[REDACTED]the Governor and the Chief of Staff to inform on the favorable judgment issued in favor of[REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Study and analysis of the motion filed by[REDACTED]on this same date requesting the Court to issue an order against[REDACTED]anting it ten days to take the necessary measures for the completion of the New Fortress facility. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Commencement of the preparation and drafting of a motion in opposition to Puma's motion requesting the Court to [REDACTED]f New Fortress facility. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the judgment in more detail and to prepare a press release to be issued by [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]o discuss the favorable judgment issued by the Court on this same date. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/28/2022 | Arturo Diaz-Angueira | Study and analysis of the[REDACTED] issued by the Court granting the preliminary injunction requested by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Caso Núm. KLRA2021-00604** | | **26.30** | **26.30** | **$7,890.00** |
| | | | **Total Expense For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Caso Núm. KLRA2021-00604** | | | **$32.00** | **$32.00** |
| | | | **Total For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Caso Núm. KLRA2021-00604** | | | | **$7,922.00** |
| **399** | **0399 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Caso Núm. MZ2021CV01663** | | | | | | |
| | 01/01/2022 | Arturo Diaz-Angueira | Meeting held with[REDACTED]for the purpose of commencing the preparation of a motion to dismiss to be filed prior to the hearing scheduled for January 3, 2011. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/01/2022 | Arturo Diaz-Angueira | Study and analysis of the[REDACTED] on or before the injunction hearing scheduled for January 3, 2022. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 01/01/2022 | Arturo Diaz-Angueira | Study and analysis of the injunction filed against [REDACTED] scheduled for January 3, 2022. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/01/2022 | Charles Bimbela-Quiñones | Worked on [REDACTED]to be presented at injunction hearing. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/01/2022 | Charles Bimbela-Quiñones | Continue study of documents and preparation [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 01/02/2022 | Arturo Diaz-Angueira | Work done in [REDACTED]on the preliminary injunction filed by the plaintiff. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 01/02/2022 | Charles Bimbela-Quiñones | Continue study of documents and preparation [REDACTED]. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 01/02/2022 | Charles Bimbela-Quiñones | Continue [REDACTED] at injunction hearing for injunction hearing. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 01/03/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED] in preparation for Injunct hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/03/2022 | Charles Bimbela-Quiñones | Study [REDACTED]in preparation for Injunction hearing. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 01/03/2022 | Charles Bimbela-Quiñones | Conference with attorneys [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/03/2022 | Charles Bimbela-Quiñones | Meeting with[REDACTED], re: strategy for Injunction hearing on. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/03/2022 | Charles Bimbela-Quiñones | Appear at Injunction hearing on behalf of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 01/03/2022 | Charles Bimbela-Quiñones | Study Court Order taking notice and granting [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 01/03/2022 | Charles Bimbela-Quiñones | Study clients records provided by [REDACTED] and case file in preparation to Appear for Injunction hearing . | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to prep to Appear for Injunction virtual hearing on behalf of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Meeting with[REDACTED]and competency reseach in prep to Appear for Injunction virtual hearing on behalf of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Communications [REDACTED] virtual hearing on behalf of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Discuss[REDACTED] to determine possible outcome and establish strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Review Court Order taking notice and granting PREPA's legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Reseach Civil [REDACTED]in prep to Appear for Injunction virtual hearing on behalf of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Appear for [REDACTED]on behalf of [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 01/03/2022 | Joannely Marrero-Cruz | Review[REDACTED]provided by [REDACTED] and case file in prep to Appear for Injunction virtual hearing on behalf [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/04/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] dismissing the injunction requested by the plaintiff. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/04/2022 | Arturo Diaz-Angueira | Study and analysis of the judgment [REDACTED] the request for the preliminary injunction requested by the plaintiff. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/04/2022 | Arturo Diaz-Angueira | Preparation and[REDACTED] informing about the judgment issued by the Court dismissing the petition for preliminary injunction. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/04/2022 | Arturo Diaz-Angueira | Continuation of work[REDACTED] requesting the dismissal of the crossclaim filed by the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 01/04/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]to the motion to dismiss filed by Puma. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/04/2022 | Joannely Marrero-Cruz | Review Court [REDACTED]n. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 01/07/2022 | Joannely Marrero-Cruz | Draft e-mail to[REDACTED]ourt judgment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0399 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Caso Núm. MZ2021CV01663** | | **35.80** | **35.80** | **$10,480.00** |
| | | | **Total Expense For 0399 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Caso Núm. MZ2021CV01663** | | | **$0.00** | **$0.00** |
| | | | **Total For 0399 Héctor Martí Rodríguez, et al v. Autoridad de Energía Eléctrica, et al.; Caso Núm. MZ2021CV01663** | | | | **$10,480.00** |
| **400** | **0400 Optima Seguros v. Autoridad de Energía Eléctrica; Caso Núm. LR2021CV00120** | | | | | | |
| | 01/10/2022 | Arturo Diaz-Angueira | Preparation and drafting of a [REDACTED]hem of the possibilities of reaching a settlement in the case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/10/2022 | Arturo Diaz-Angueira | Study and analysis [REDACTED] to prepare for the meeting to be held with plaintiff counsel. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 01/10/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]to attempt to reach a settlement in the case based on comparative negligence by the plaintiff. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/10/2022 | Damaris Billoch-Colon | Brief review of [REDACTED]regarding next steps. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Meeting with[REDACTED] regarding scheduled trial by default. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/12/2022 | Damaris Billoch-Colon | Review [REDACTED] for reconsideration, for extension and notice of appearance. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Continue [REDACTED], for extension and notice of appearance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Review and revise first[REDACTED] for extension and notice of appearance. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/13/2022 | Damaris Billoch-Colon | Begin preparing [REDACTED], for extension and notice of appearance. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Payment of court fees [REDACTED] | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] (Anex 1 (I) in order to prepare motion for reconsideration, for extension and notice of appearance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review summon served upon [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review email from[REDACTED]regarding summon served upon [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Research [REDACTED] regarding default [REDACTED] in order to prepare motion for reconsideration,[REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review and analyze[REDACTED] in order to prepare motion for reconsideration, for extension and notice of appearance. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review, revise and submit[REDACTED] for extension and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED]s. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Revise and review [REDACTED], for extension and notice of appearance. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Prepare second draft of motion for reconsideration, for extension and notice of appearance. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/14/2022 | Damaris Billoch-Colon | Review documents sent by [REDACTED] regarding demand letters. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/17/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/17/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/17/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED]s sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 01/18/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss court decision, filing of complaint and settlement proposal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Caso Núm. LR2021CV00120** | **13.20** | **13.20** | **$3,375.00** |
| | | | | **Total Expense For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Caso Núm. LR2021CV00120** | | **$90.00** | **$90.00** |
| | | | | **Total For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Caso Núm. LR2021CV00120** | | | **$3,465.00** |
| **401** | **0401 COBRA Acquisitions v. Munc. Gurabo & AEE; Caso Núm. SJ2022CV00038** | | | | | | |
| | 01/10/2022 | Charles Bimbela-Quiñones | Payment of court fees for [REDACTED] | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 01/10/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] referred to our attention on this same date. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/10/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED]the complaint filed by Cobra in light of the other Cobra complaints that are pending. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 01/10/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] for the purpose of [REDACTED] to answer complaint. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 01/11/2022 | Arturo Diaz-Angueira | Commencing with the [REDACTED]g before the Supreme Court of Puerto Rico filed by [REDACTED], which deals with very similar issues involved in this case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 01/11/2022 | Arturo Diaz-Angueira | Continuation of the study and analysis [REDACTED] filed by other municipalities which basically view the same issues involved in this case. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 01/11/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED]s which are pending before the Supreme Court of Puerto Rico. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/12/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the caselaw by the Supreme Court of Puerto Rico including the recent [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 01/13/2022 | Arturo Diaz-Angueira | Continuation of work[REDACTED] of Puerto Rico in the case in which Supreme Court granted the Writ of Revision which is pending resolution before the Supreme Court. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration [REDACTED]commenting on [REDACTED] included in the joint report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the latest draft of the joint status memorandum to be submitted to the court containing Cobra's position. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by[REDACTED] containing corrections,[REDACTED]to be submitted to the parties to the Title III Court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by[REDACTED]in relation to the draft of the joint status report to be submitted to the attention of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the first draft of the[REDACTED] submitted to our consideration for approval by [REDACTED]r. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/18/2022 | Arturo Diaz-Angueira | Study and analysis [REDACTED] by [REDACTED] in response to the email submitted by[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/18/2022 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED]e to be submitted to the Title III Court forwarded to our consideration[REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | | **Total Labor For 0401 COBRA Acquisitions v. Munc. Gurabo & AEE; Caso Núm. SJ2022CV00038** | **15.60** | **15.60** | **$4,680.00** |
| | | | | **Total Expense For 0401 COBRA Acquisitions v. Munc. Gurabo & AEE; Caso Núm. SJ2022CV00038** | | **$90.00** | **$90.00** |
| | | | | **Total For 0401 COBRA Acquisitions v. Munc. Gurabo & AEE; Caso Núm. SJ2022CV00038** | | | **$4,770.00** |
| **402** | **0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | | | | | | |
| | 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] January 18 2022 [REDACTED] and access to file. re: granting [REDACTED] five days to answer complaint. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/19/2022 | Damaris Billoch-Colon | Review email from [REDACTED]regarding [REDACTED] RE: need to answer complaint/otherwise pled. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/19/2022 | Damaris Billoch-Colon | Prepare [REDACTED] regarding case facts in order to address inquiry from [REDACTED] regarding PREB order RE: need to answer complaint/otherwise pled. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/19/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED]RE: need to answer complaint/otherwise pled. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/19/2022 | Damaris Billoch-Colon | Review PREB [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review Regulation [REDACTED]Sections 3.03, 3.05, 12.01 in order to devise legal strategy and address inquiry from[REDACTED]regarding PREB order RE: need to answer complaint/otherwise pled. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review [REDACTED]t filed by PBJL in order to address inquiry from [REDACTED] regarding PREB order RE: need to answer complaint/otherwise pled. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Review[REDACTED], in order to devise legal strategy and address inquiry from [REDACTED] regarding [REDACTED]RE: need to answer complaint/otherwise pled. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/20/2022 | Damaris Billoch-Colon | Research [REDACTED] in order to devise legal strategy and address inquiry from [REDACTED] regarding [REDACTED] order RE: [REDACTED] d. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 01/20/2022 | Joannely Marrero-Cruz | T/C [REDACTED] to discuss [REDACTED] January 18 2022 Order and access to file. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | Review case file, complaint and orders in in prep to draft notice of[REDACTED] of otherwise plead case [REDACTED] . | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Notice of Legal Rep and Request for Extension to Answer of otherwise plead case [REDACTED] . | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/21/2022 | Joannely Marrero-Cruz | Draft Notice of Legal Rep and Request for Extension to Answer of otherwise plead case [REDACTED] . | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 01/21/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] order RE: [REDACTED] . | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | **8.60** | **8.60** | **$2,150.00** |
| | | | | **Total Expense For 0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | | **$0.00** | **$0.00** |
| | | | | **Total For 0402 PBJL v. PREPA; Caso Núm. NEPR-QR-2021-0030** | | | **$2,150.00** |

| | | | |
|---|---|---|---|
| Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 999.65 | 999.65 | $283,200.00 |
| Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $2,461.00 | $2,461.00 |
| Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $285,661.00 |
| Grand Total Labor | 999.65 | 999.65 | $283,200.00 |
| Grand Total Expenses | | $2,461.00 | $2,461.00 |
| Grand Total | | | $285,661.00 |

**Matter Summary**

Date Start: 3/1/2022 | Date End: 3/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions;0016 General;0635 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case Q20105054871;0636 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CE-1902;0661 Kudfilali Financial Statements;0520 Mauricio Soler v. AEE NEPR-QR-2020-0039;0535 IN RE: Informe de Progreso de Interconexion de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016;0107 Angel Manuel de Jesus v. AEE P030

| Matter ID | Date | User | Description | Rate Labor Rate | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Cost Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 5 | 0005 Legal Opinions | | | | | | |
| | 03/07/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of evaluating whether [REDACTED] can be considered [REDACTED] for purpose of [REDACTED] classification. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/17/2022 | Arturo Diaz-Angueira | Study and analysis of the claim formulated by the [REDACTED] challenging the recruitment by [REDACTED] employees to become part of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/17/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the complaint filed by the [REDACTED] on this same date. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/17/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion concerning the claim filed by the [REDACTED] on this same date. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/17/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] contract for the purpose of drafting legal opinion related to [REDACTED] clauses, variables to be identified by [REDACTED] to calculate the same and [REDACTED] process. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/17/2022 | Maraliz Vazquez-Marrero | Draft of legal opinion related to [REDACTED] clauses, variables to be identified by [REDACTED] to calculate the same and [REDACTED] process. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/17/2022 | Blanca Mora-Roure | Conference call held with [REDACTED] Re: Opinion requested to [REDACTED] in relation to the claim presented by [REDACTED] and discussion of the facts related to the claim. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/17/2022 | Blanca Mora-Roure | Preparation of evaluation requested by the [REDACTED] in relation to the claim presented by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/17/2022 | Blanca Mora-Roure | Review and analysis of file and documents sent by [REDACTED]. Re: claim presented by [REDACTED] in relation to the health benefit plan provided to [REDACTED] retirees, norms, and requirements by [REDACTED] providers. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/18/2022 | Arturo Diaz-Angueira | Continuation of the argument raised by the [REDACTED] in the complaint filed on behalf of [REDACTED] union employees challenging the recruitment of former [REDACTED] employees to occupy positions in [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/18/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss in detail the response to the complaint filed by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/18/2022 | Arturo Diaz-Angueira | Study and analysis of the pertinent parts of the [REDACTED] that were allegedly not complied in the recruitment of former [REDACTED] employees to occupy positions in [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/18/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] contract for the purpose of identifying [REDACTED] clauses, variables to be identified by [REDACTED] to calculate the same and [REDACTED] process. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in order to discuss the complaint filed by the [REDACTED] and the strategy going forward including the possible cancelation of the meeting scheduled with the UTIER for April 6, 2022. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the complaint filed by the [REDACTED] and the strategy going forward to be recommended to the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case of [REDACTED] who decided to apply for the voluntary transition plan designed by [REDACTED] for continued receiving a salary from the [REDACTED] after the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Re: [REDACTED] - Commencement of the draft of the opinion letter requested by [REDACTED] starting from [REDACTED] the salaries received after applying for the [REDACTED] transition plan. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Meeting held with the [REDACTED] in order to discuss the draft of the response to the [REDACTED] submitted to their consideration. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] to discuss the complaint filed by the [REDACTED] and the strategy going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] attaching the documents necessary to prepare the opinion requested concerning the miso use of the [REDACTED] transition plan. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/31/2022 | Arturo Diaz-Angueira | Study and analysis of the complaint filed by the [REDACTED] before the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/31/2022 | Blanca Mora-Roure | Receipt and analysis of the complaint filed by [REDACTED] the course of action to follow with respect to the [REDACTED] requested and formulated with former [REDACTED] employee [REDACTED], who was mobilized to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor for 0005 Legal Opinions | | 29.90 | 29.90 | $8,970.00 |
| | | | Total Expense for 0005 Legal Opinions | | $0.00 | | $0.00 |
| | | | Total for 0005 Legal Opinions | | | | $8,970.00 |
| 16 | 0016 General | | | | | | |
| | 03/01/2022 | Katiuska Bolaños-Lugo | Begin review of [REDACTED] appeal file as requested by [REDACTED]. | $250.00 hr | 2.50 | 2.50 | $575.00 |
| | 03/02/2022 | Katiuska Bolaños-Lugo | Study and analysis related docket (application and [REDACTED] record being brought for judicial review); re: begin review of [REDACTED] appeal file as requested by [REDACTED]. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| | 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and draft comments to letter to [REDACTED] related to [REDACTED] software. | $360.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/04/2022 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] Resolution and Order to devise a follow up strategy. Re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $210.00 |
| | 03/04/2022 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] Resolution and Order to devise a follow up strategy. Re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/04/2022 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] Resolution and Order to devise a follow up strategy. Re: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/04/2022 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] Resolution and Order to devise a follow up strategy. Re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/04/2022 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] Resolution and Order to devise a follow up strategy. Re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/07/2022 | Katiuska Bolaños-Lugo | Research [REDACTED] in preparation to draft letter requested by [REDACTED] regarding unsolicited [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/07/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] technology mentioned as renewable in [REDACTED] in preparation to draft letter requested by [REDACTED] regarding unsolicited [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/08/2022 | Katiuska Bolaños-Lugo | Draft template letter to unsolicited [REDACTED] projects. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] proof of claim related to [REDACTED] claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of financial documents and resolutions by the [REDACTED] for the purpose of identifying information related to [REDACTED] claim against [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Evaluation of state court cases [REDACTED] for the purpose of identifying formal filing of [REDACTED] complaint related to [REDACTED] claim against [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] platform for the purpose of identifying formal filing and additional information of [REDACTED] complaint related to [REDACTED] claim against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] in response to unsolicited [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] platform for the purpose of identifying formal filing of [REDACTED] complaint related to [REDACTED] claim against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/10/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various [REDACTED], status and strategies going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Study and analysis regulations and legislation in preparation to report to [REDACTED] regarding payments to be made to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: study and analysis regulations and legislation in preparation to report to [REDACTED] regarding payments to be made to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding [REDACTED] waiver. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: regulations and legislation in preparation to report to [REDACTED] regarding payments to be made to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Conduct extensive research of [REDACTED], past communications and waivers regarding [REDACTED] waiver, re: letter requested by [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 03/11/2022 | Rafael Gonzalez-Ramos | Research for the commercial [REDACTED] responsibility in order to draft the legal base section on a [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/11/2022 | Rafael Gonzalez-Ramos | Draft, review and amend the legal [REDACTED] section regarding the responsibility and liability of a commercial [REDACTED] sorroundings. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to gather facts for letter regarding [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | Review several additional documents sent by [REDACTED] in preparation to draft letter regarding [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | Review several motions, orders and letters in preparation for t/c with [REDACTED] to gather facts for letter regarding [REDACTED] requested by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | Review several documents sent by [REDACTED] regarding fuel prices in preparation for meeting tomorrow with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/14/2022 | Arturo Diaz-Angueira | Work done in preparation of the [REDACTED] of the matters to be discussed at the meeting to be held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/14/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding scope of work and legal strategy in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review and analyze Amendment [REDACTED] between [REDACTED] in order to provide assessment regarding impact of waiver request RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/14/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of letter to be prepared RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review and analyze Amendment [REDACTED] between [REDACTED] in order to provide assessment regarding impact of waiver request RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding evaluation/impact of possible [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Damaris Billoch-Colon | Prepare memorandum regarding [REDACTED] between [REDACTED] in order to provide assessment about impact of [REDACTED] request RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review and analyze Amendment [REDACTED] between [REDACTED] in order to provide assessment regarding impact of [REDACTED] request RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] between [REDACTED] in order to provide assessment regarding impact of waiver request RE: [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review and analyze Amendment [REDACTED] between [REDACTED] in order to provide assessment regarding impact of waiver request RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding evaluation/impact of possible waiver in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Damaris Billoch-Colon | Brief review of documents (emails to [REDACTED]; publications and statements regarding previous [REDACTED] to Puerto Rico) sent by [REDACTED] regarding draft of letter to be prepared RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/14/2022 | Damaris Billoch-Colon | Brief review of sale and purchase [REDACTED] regarding draft of letter to be prepared RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/15/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to gather facts in preparation draft letter related to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/15/2022 | Katiuska Bolaños-Lugo | Review several documents ([REDACTED]) in preparation for meeting with [REDACTED] to gather facts in preparation draft letter related to [REDACTED] waiver. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various pending matters including pending litigations, [REDACTED] process and [REDACTED] cases. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 03/15/2022 | Damaris Billoch-Colon | Prepare memorandum regarding Amended and Restated [REDACTED] in order to provide assessment about impact of waiver request RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/15/2022 | Damaris Billoch-Colon | Prepare memorandum regarding [REDACTED] in order to provide assessment about impact of waiver request RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/15/2022 | Damaris Billoch-Colon | Review and analyze Amended and Restated [REDACTED] in order to provide assessment regarding impact of waiver request RE: [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 03/15/2022 | Damaris Billoch-Colon | Continue reviewing and analyzing [REDACTED] between [REDACTED] in order to provide assessment regarding impact of waiver request RE: [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 03/15/2022 | Damaris Billoch-Colon | Begin reviewing and analyzing [REDACTED] between [REDACTED] in order to provide assessment regarding impact of waiver request RE: [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 03/15/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss scope of work and strategy regarding draft of letter to be prepared RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/15/2022 | Damaris Billoch-Colon | Draft memorandum regarding impact of [REDACTED] request after review and analysis of sale and purchase [REDACTED] between [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze bill introduced by [REDACTED] to amend Jones Act to exempt certain [REDACTED] transporting [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze waiver of navigation and [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED]: Waive the [REDACTED] to Get the Supply [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] shipping rules complicate bid to ban [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] publication from the Department of [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] to discuss review and analysis of sale and purchase [REDACTED] between [REDACTED], and to develop legal strategy RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] from the Department of [REDACTED] and letter from Department of [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] from the Department of [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze letter from [REDACTED] embargo and request for [REDACTED] exemption for [REDACTED] to assure adequate [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2022 | Damaris Billoch-Colon | Research requests and requirements regarding [REDACTED] waiver for [REDACTED] transportation in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/16/2022 | Damaris Billoch-Colon | Analyze input received from [REDACTED] regarding draft of letter to be prepared RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of letter RE: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze press release from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze letter from [REDACTED] for support of [REDACTED] waiver to allow non-[REDACTED] locations during pendency of national [REDACTED] products in response to invasion of [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze letter from [REDACTED] waiver for the transportation of [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] shipping more expensive to be waived [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Research waiver of navigation and [REDACTED]-inspection laws [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/16/2022 | Damaris Billoch-Colon | Review and revise memorandum regarding impact of [REDACTED] request after review and analysis of sale and purchase [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/16/2022 | Damaris Billoch-Colon | Prepare first draft of letter RE: [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 03/17/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] referring the case to our office for representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/17/2022 | Arturo Diaz-Angueira | [REDACTED] -Commencement of the study and analysis of the case file submitted to our consideration by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/17/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case referred to our consideration on this same date to assume the legal representation of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] administration approves more [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze statement from [REDACTED]: United States [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED], explained (and what waiving it means for Puerto Rico)[REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/17/2022 | Damaris Billoch-Colon | Prepare final version letter draft RE: [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze Shipping Under the [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and revise final version letter draft RE: [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/17/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding letter draft RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE:[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] Resolution and Order on the Puerto Rico [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 03/17/2022 | Damaris Billoch-Colon | Prepare second draft of letter RE: [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] Estados Unidos [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze Puerto Rico [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and revise second draft of letter RE: [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 03/17/2022 | Damaris Billoch-Colon | Review and analyze publication from [REDACTED] in order to prepare letter draft RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/18/2022 | Rafael Gonzalez-Ramos | Review the case file and [REDACTED] Resolution and Order to draft a recommendation email/memorandum regarding the compliance with the case [REDACTED] Resolution and Order. RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/18/2022 | Rafael Gonzalez-Ramos | Draft a recommendation email/memorandum regarding the compliance with the case [REDACTED] Resolution and Order. RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/18/2022 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the [REDACTED] Resolution and Order in the [REDACTED] case, and the Case File, in order to offer a recommendation for action to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/18/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft letter to [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/21/2022 | Rafael Gonzalez-Ramos | Read and analyze the case file and the [REDACTED] determinations of the [REDACTED] and the Court of Appeals, to review the strategy for the case. Re: [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 03/22/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding additional information for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/22/2022 | Katiuska Bolaños-Lugo | Continue drafting revisions to [REDACTED] letter requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/22/2022 | Rafael Gonzalez-Ramos | Review and analyze the case [REDACTED] Resolution and Order to devise a strategy for its management. RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] letter to include information sent by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Study and analysis information submitted by [REDACTED] to be used as support to [REDACTED] letter. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/25/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding claim by [REDACTED] related to municipal [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/25/2022 | Maraliz Vazquez-Marrero | Evaluation of claim and supporting documents by [REDACTED] related to municipal [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/25/2022 | Rafael Gonzalez-Ramos | Review the information notified by [REDACTED], regarding the adjustment on the [REDACTED] account. Re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/25/2022 | Rafael Gonzalez-Ramos | Draft informative motion regarding adjustment. Re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/25/2022 | Rafael Gonzalez-Ramos | Review the information sent by [REDACTED] regarding the adjustment made to the [REDACTED] account. Re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/25/2022 | Rafael Gonzalez-Ramos | Draft, review, present and notify the informative motion regarding the adjustment made to the [REDACTED] account. Re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/27/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/28/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to discuss claim to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] on this same date. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/28/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the certifications needed for [REDACTED] on work performed by [REDACTED] which was postponed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED], as well as the documents attached to the email in preparation for the meeting to be held on this same [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding draft of text related to additional expenses related to [REDACTED] direct response. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Conference call with [REDACTED] regarding invoice certifications for [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of [REDACTED] spreadsheet to evaluate invoice certifications issue for [REDACTED] claim. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | Draft of text related to additional expenses related to [REDACTED] direct response to be sent to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Meeting with [REDACTED] for the purpose of discussing issues related to invoice certifications for [REDACTED] claim and in preparation for meeting with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of memorandum of understanding between [REDACTED] and the Local [REDACTED] for the purpose of evaluating [REDACTED] certifications issue for [REDACTED] claim. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] regarding issues related to [REDACTED] certifications for [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of certain dispositions in [REDACTED] for the purpose of evaluating strategies going forward in relation to issues related to [REDACTED] certifications for [REDACTED] employees. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] regarding invoice certifications for [REDACTED] claim. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/28/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] regarding issues related to [REDACTED] certifications for [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/28/2022 | Rafael Gonzalez-Ramos | Multiple communications with the [REDACTED] regarding the compliance of the [REDACTED] Resolution and Order; re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/28/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft letter to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/28/2022 | Rafael Gonzalez-Ramos | [REDACTED] - Conference call with [REDACTED] regarding the check to the [REDACTED], and possible way of compliance of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/28/2022 | Rafael Gonzalez-Ramos | [REDACTED] - Draft email requesting information regarding the [REDACTED] procedure to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/29/2022 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] regarding payment to [REDACTED] and response. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/29/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of agency sections in [REDACTED] as well as responsabilities related to federal funding cooperation for the purpose of evaluating strategies going forward related to [REDACTED] claim. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 03/29/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Conference call with [REDACTED] regarding invoice certifications issue for [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of dispute resolution sections in [REDACTED] for the purpose of evaluating strategies going forward related to [REDACTED] certifications issue for [REDACTED] claim. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/30/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Comencement of draft letter to [REDACTED] related to request to intervene on [REDACTED] certifications issue for [REDACTED] claim. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/30/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of shared service [REDACTED] for the purpose of identifying [REDACTED] responsabilities to cooperate related to invoice certifications issue for [REDACTED] claim. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 03/31/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding [REDACTED] claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/31/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] contract and supporting documents sent by [REDACTED] in preparation to draft claim for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/31/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] contract and supporting documents sent by [REDACTED] in preparation to draft claim for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/31/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED], re: study and analysis [REDACTED] contract and supporting documents sent by [REDACTED] in preparation to draft claim for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/31/2022 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED], regarding the [REDACTED] Resolution and Order compliance. Re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2022 | Maraliz Vazquez-Marrero | Comments and amendments to draft letter to claim liquidated [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] contrtact for the purpose of identifying additional sections to include in draft letter to claim liquidated [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/31/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation of [REDACTED] statements for the purpose of evaluating capital improvements and other terms and include dispositions and defying terms in final draft letter to [REDACTED] related to request to intervene on [REDACTED] certifications issue for [REDACTED] claim. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/31/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Final draft letter to [REDACTED] related to request to intervene on [REDACTED] certifications issue for [REDACTED] claim. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/31/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of [REDACTED] for the purpose of identifying defying terms and include disposition in final draft letter to [REDACTED] related to request to intervene on [REDACTED] certifications issue for [REDACTED] claim. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | | **Total Labor For 0016 General** | **108.80** | **108.80** | **$29,975.00** |
| | | | | **Total Expense For 0016 General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0016 General** | | | **$29,975.00** |
| **35** | **0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | | | | |
| | 03/25/2022 | Irelis Rodríguez-Guzmán | Review case file in order to be [REDACTED] with case facts/status and filing notice of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/25/2022 | Irelis Rodríguez-Guzmán | Draft, revise and submit nottice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/28/2022 | Irelis Rodríguez-Guzmán | Review and examination of court [REDACTED] granting new legal [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/28/2022 | Irelis Rodríguez-Guzmán | Review motions, orders, [REDACTED] motions, complaint, and investigation in preparation for Status Conference [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 03/28/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] on file to devise strategy in preparation to attend to Status Conference [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/28/2022 | Irelis Rodríguez-Guzmán | Analyze and create legal strategy in preparation to meet [REDACTED] before Status Conference [REDACTED] to devise further legal strategy and identify pending [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/28/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: Devise legal Strategy and curse of action in preparation of Status Conference [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/29/2022 | Irelis Rodríguez-Guzmán | Attend to Status Conference [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 03/29/2022 | Irelis Rodríguez-Guzmán | Research on [REDACTED], name change, [REDACTED] tract to devise legal strategy in preparation to devise further course of action and to prepare for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/29/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss corporate records found on the Department of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/29/2022 | Irelis Rodríguez-Guzmán | Analysis of Corporate documents found on the Department of [REDACTED] in regards [REDACTED] tract and changes on board of directors, [REDACTED] and officials, to devise legal strategy on case. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/29/2022 | Irelis Rodríguez-Guzmán | Review and examination of [REDACTED] Motion filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2022 | Irelis Rodríguez-Guzmán | Review and analisis of court order on [REDACTED] new legal name. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | **10.80** | **10.80** | **$2,700.00** |
| | | | | **Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | **$0.00** | **$0.00** |
| | | | | **Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | **$2,700.00** |
| **36** | **0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | | | |
| | 03/02/2022 | Joseph Feldstein | [REDACTED] service in order to file motion at the [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 03/21/2022 | Charles Bimbela-Quiñones | Drafted part of [REDACTED] conference report. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/22/2022 | Charles Bimbela-Quiñones | Study documents related to [REDACTED] in order to prepare [REDACTED] proposals for [REDACTED] conference report. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 03/22/2022 | Charles Bimbela-Quiñones | Drafted [REDACTED] proposals for [REDACTED] conference report. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/23/2022 | Charles Bimbela-Quiñones | Review of documents to be included as [REDACTED] conference report. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/23/2022 | Charles Bimbela-Quiñones | Study documents to be included as [REDACTED] conference report. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/23/2022 | Charles Bimbela-Quiñones | Study documents to be included as [REDACTED] conference report. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/24/2022 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] in preparation for [REDACTED] hearing tomorrow. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/24/2022 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] in preparation for [REDACTED] hearing tomorrow. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/25/2022 | Victoria Pierce-King | Copy of the [REDACTED] conference report in the case ([REDACTED]). | $15.50 ea | 1.00 | $15.50 | $15.50 |
| | 03/25/2022 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED] to discuss course of action t o be taken in [REDACTED] conference. . | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/25/2022 | Charles Bimbela-Quiñones | Study prior decisions by the [REDACTED] regarding [REDACTED] positions designations in preparation for [REDACTED] conference. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/25/2022 | Charles Brébola Quiñonez | Corrected and edited second draft of [REDACTED] report. | $300.00 H | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Charles Brébola Quiñonez | Participated in telephone conference with [REDACTED] to discuss course of action to be taken in [REDACTED] conference. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Charles Brébola Quiñonez | Drafted outline of pending case matters and [REDACTED] in defense of [REDACTED]. | $300.00 H | 3.30 | 3.30 | $990.00 |
| 05/25/2022 | Charles Brébola Quiñonez | Conference with [REDACTED] to discuss strategy for [REDACTED] conference. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] to discuss course of action t o be taken. | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/25/2022 | Victoria Pierce-King | Examined [REDACTED] in order to identify those to be announced as [REDACTED]. | $300.00 H | 1.30 | 1.30 | $390.00 |
| 05/25/2022 | Victoria Pierce-King | Reviewed transcript of deposition of [REDACTED] in preparation for [REDACTED] tomorrow. | $300.00 H | 0.90 | 0.90 | $270.00 |
| 05/25/2022 | Victoria Pierce-King | Reviewed transcript of deposition of [REDACTED] in preparation for [REDACTED] tomorrow. | $300.00 H | 0.70 | 0.70 | $210.00 |
| 05/25/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] to discuss course of [REDACTED] t o be taken. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of [REDACTED] report. | $300.00 H | 0.70 | 0.70 | $210.00 |
| 05/25/2022 | Victoria Pierce-King | Examined prior decisions by the [REDACTED] engineering positions [REDACTED]. | $300.00 H | 1.10 | 1.10 | $330.00 |
| 05/25/2022 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] to discuss course of [REDACTED] t o be taken. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of [REDACTED] report. | $300.00 H | 2.40 | 2.40 | $720.00 |
| 05/25/2022 | Victoria Pierce-King | Conference with [REDACTED] to discuss course of [REDACTED] t o be taken. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/26/2022 | Charles Brébola Quiñonez | Appearance at [REDACTED] hearing before [REDACTED]. | $300.00 H | 2.50 | 2.50 | $750.00 |
| 05/26/2022 | Victoria Pierce-King | Appearance at [REDACTED] in hearing before [REDACTED]. | $300.00 H | 2.50 | 2.50 | $750.00 |
| 05/31/2022 | Victoria Pierce-King | Reviewed and corrected [REDACTED] conference report to include matters discussed during hearing before the [REDACTED], in particular to distinguish previous [REDACTED] rulings concerning [REDACTED] practices from the present case. | $300.00 H | 2.10 | 2.10 | $630.00 |

**Total Labor For 0055 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CE-1902** — 42.60 — 42.60 — $12,780.00

**Total Expense For 0055 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CE-1902** — $29.00 — $29.00

**Total For 0055 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CE-1902** — $12,809.00

| 61 | 0061 Audited Financial Statements | | | | | |
|---|---|---|---|---|---|---|
| 05/16/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] Statements. | $250.00 H | 0.10 | 0.10 | $25.00 |
| 05/17/2022 | Joannely Marrero-Cruz | E-mail exchange with from [REDACTED] Financial Statements. | $250.00 H | 0.10 | 0.10 | $25.00 |
| 05/18/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: additional notes and access to [REDACTED]. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 05/18/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] and subsequent events needed to produce the [REDACTED]. Deadlines and supporting documents. | $250.00 H | 0.70 | 0.70 | $175.00 |
| 05/18/2022 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] and subsequent events needed to produce the [REDACTED] in prep for meeting. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 05/25/2022 | Joannely Marrero-Cruz | Review the legal and subsequent events and [REDACTED] notes in prep to verify and update information, re: [REDACTED] statements. | $250.00 H | 1.30 | 1.30 | $325.00 |
| 05/26/2022 | Joannely Marrero-Cruz | Research numerous dockets in [REDACTED] proceedings, including adversary cases and [REDACTED] dockets for fact investation and analize [REDACTED] cases, executive orders, natural disasters, commonwealth approved adjustment plan, among others) to draft changes and updates to the [REDACTED] statements legal and susequent events. | $250.00 H | 5.30 | 5.30 | $1,325.00 |
| 05/28/2022 | Joannely Marrero-Cruz | Revise and draft updates to [REDACTED] statements legal and susequent events and [REDACTED]. | $250.00 H | 1.70 | 1.70 | $425.00 |
| 05/29/2022 | Joannely Marrero-Cruz | Continue to draft updates to [REDACTED] statements legal and susequent events and [REDACTED]. | $250.00 H | 1.90 | 1.90 | $475.00 |
| 05/29/2022 | Joannely Marrero-Cruz | Revise and draft updates to Going Concerns and [REDACTED] Statements re: Audit | $250.00 H | 1.80 | 1.80 | $450.00 |
| 05/29/2022 | Joannely Marrero-Cruz | Review Going Concerns and [REDACTED] Statements re: in prep to update information. | $250.00 H | 0.90 | 0.90 | $225.00 |
| 05/30/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] re [REDACTED] portion of susequent events. | $250.00 H | 0.10 | 0.10 | $25.00 |

**Total Labor For 0061 Audited Financial Statements** — 14.70 — 14.70 — $3,675.00

**Total Expense For 0061 Audited Financial Statements** — $0.00 — $0.00

**Total For 0061 Audited Financial Statements** — $3,675.00

| 102 | 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] timeframe and just cause exemptions. | $250.00 H | 0.90 | 0.90 | $225.00 |

**Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** — 0.90 — 0.90 — $225.00

**Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** — $0.00 — $0.00

**Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** — $225.00

| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016 | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2022 | Joannely Marrero-Cruz | Review Request for Extension of time to comply with [REDACTED] order issued on the [REDACTED] Compliance Hearing. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/13/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] entered today. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/15/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting [REDACTED] request for extension to comply with Bench Orders issued during the [REDACTED]. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Joannely Marrero-Cruz | Review Motion Submitting [REDACTED] Responses on compliance with bench order issued in the [REDACTED]. | $250.00 H | 0.40 | 0.40 | $100.00 |

**Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016** — 1.10 — 1.10 — $280.00

**Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016** — $0.00 — $0.00

**Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0016** — $280.00

| 107 | 0107 Illegal Manuel de Jesus v. AEE PO2020CV01055 | | | | | |
|---|---|---|---|---|---|---|
| 05/17/2022 | Irámar Rodríguez-Guzmán | Organize [REDACTED] and legal research RE: Prepare outline and devise strategy to draft [REDACTED] of Motion of Summary Judgment. | $250.00 H | 0.90 | 0.90 | $225.00 |
| 05/23/2022 | Irámar Rodríguez-Guzmán | Receipt and [REDACTED] of Motion to compel submitted by [REDACTED]. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Irámar Rodríguez-Guzmán | Legal Research on the grounds of [REDACTED] our rights in preparation to replicate on Motion of Summary Judgment filed by [REDACTED] codefendant. | $250.00 H | 1.40 | 1.40 | $350.00 |
| 05/24/2022 | Doris Gongon-Colon | Review Motion requesting [REDACTED] for summary judgment filed by [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/24/2022 | Doris Gongon-Colon | Review Motion requesting [REDACTED] of time to answer summary judgment. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/24/2022 | Irámar Rodríguez-Guzmán | Start preparing the first draft of [REDACTED] of Motion to Summary Judgment (Introduction and [REDACTED]). | $250.00 H | 1.10 | 1.10 | $275.00 |
| 05/24/2022 | Irámar Rodríguez-Guzmán | Review and analisys of court file, motions and [REDACTED] to start preparing the first draft of [REDACTED] of Motion to Summary Judgment (Introduction and [REDACTED]). | $250.00 H | 0.70 | 0.70 | $175.00 |
| 05/24/2022 | Irámar Rodríguez-Guzmán | Draft, revised and submitted [REDACTED] Motion requesting extension of time to file [REDACTED] on Motion of Summary Judgment. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/25/2022 | Irámar Rodríguez-Guzmán | Continue the legal research on the [REDACTED] in preparation to replicate Motion of Summary Judgment filed by [REDACTED]. | $250.00 H | 2.00 | 2.00 | $500.00 |
| 05/26/2022 | Irámar Rodríguez-Guzmán | Receipt and examination of court order, granting [REDACTED] on extention of time to file [REDACTED] of Motion to Summary Judgment. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/28/2022 | Irámar Rodríguez-Guzmán | Analysis of legal research, cases and material, in order to devise strategy to answer [REDACTED] facts in preparation to continue drafting [REDACTED] of Motion of Summary Judgment. | $250.00 H | 1.40 | 1.40 | $350.00 |
| 05/30/2022 | Irámar Rodríguez-Guzmán | Receipt and analysis of written [REDACTED]. | $250.00 H | 0.80 | 0.80 | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/26/2022 | Iraliz Rodríguez-Guzmán | Review Informative Motion on action [REDACTED] sent to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/31/2022 | Iraliz Rodríguez-Guzmán | Analyze and revise [REDACTED] on file RE: Prepare arguments for the [REDACTED] Hearing | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/31/2022 | Iraliz Rodríguez-Guzmán | Analyze written [REDACTED] and answers of the following interrogatories: [REDACTED], in preparation to attend to Status Conference [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 03/31/2022 | Iraliz Rodríguez-Guzmán | Review documents RE: [REDACTED] and [REDACTED] RE: in preparation for [REDACTED] Report Hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: written discovery RE: [REDACTED] The. | $600.00 hr | 0.10 | 0.10 | $90.00 |

| | | | Total Labor For 0107 Angel Manuel de Jesus v. AEE P0202DCV01951 | 13.50 | 12.50 | $3,140.00 |
| | | | Total Expense For 0107 Angel Manuel de Jesus v. AEE P0202DCV01951 | | $0.00 | $0.00 |
| | | | Total For 0107 Angel Manuel de Jesus v. AEE P0202DCV01951 | | | $3,140.00 |

| 109 | 0109 IN RE: Nueva Factura Transparente; Inc. 6RCJ de la Ley 83, Según Enmendada | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/10/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding [REDACTED]. | $500.00 hr | 0.20 | 0.20 | $60.00 |
| 03/29/2022 | Katiuska Bolaños-Lugo | Study and analysis motion regarding [REDACTED] issues submitted by [REDACTED]. | $500.00 hr | 0.10 | 0.10 | $30.00 |

| | | | Total Labor For 0109 IN RE: Nueva Factura Transparente; Inc. 6RCJ de la Ley 83, Según Enmendada | 0.30 | 0.30 | $90.00 |
| | | | Total Expense For 0109 IN RE: Nueva Factura Transparente; Inc. 6RCJ de la Ley 83, Según Enmendada | | $0.00 | $0.00 |
| | | | Total For 0109 IN RE: Nueva Factura Transparente; Inc. 6RCJ de la Ley 83, Según Enmendada | | | $90.00 |

| 110 | 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report sent by [REDACTED] and compare with requested [REDACTED] in preparation to discuss if [REDACTED] will be completed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/01/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] report in preparation for filing. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 03/02/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: study and analysis several [REDACTED] in preparation to complete for submittal. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/03/2022 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] order. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 03/03/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] to be included with motion in compliance with [REDACTED] order. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 03/03/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: draft revisions to exhibit to be included with motion in compliance with [REDACTED] order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/04/2022 | Katiuska Bolaños-Lugo | Draft letter to [REDACTED] regarding Real focus [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/04/2022 | Katiuska Bolaños-Lugo | Review information regarding [REDACTED] in preparation to draft letter to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation, amendments and comments to motion in compliance with [REDACTED] order and to submit new revised [REDACTED] data. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding requests made during [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion in compliance with requests from the [REDACTED] Conference. RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Review emails and [REDACTED] sent by several areas for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: review draft chart regarding [REDACTED] and post submissions sent by [REDACTED] in preparation to address questions and comments sent by her. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/15/2022 | Katiuska Bolaños-Lugo | Review draft chart regarding [REDACTED] and post submissions sent by [REDACTED] in preparation to address [REDACTED] comments sent by her. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/16/2022 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Study and analysis request for [REDACTED] of resolution and order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] quarterly report presented by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/21/2022 | Joannely Marrero-Cruz | Study and analysis motion filed by [REDACTED] regarding [REDACTED] motion / | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/22/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] Response to Motion filed by the Puerto Rico [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Study and analysis motion submitted by [REDACTED] regarding additional [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Study and analysis motion submitted by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | 12.60 | 12.60 | $3,515.00 |
| | | | Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | $0.00 | $0.00 |
| | | | Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | $3,515.00 |

| 114 | 0114 Maria Rosati Gonzalez Muñiz v. Chubb Insurance Company, et al., Civil No. 21-1157 (WGY) | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/14/2022 | Arturo Díaz-Angueira | Study and analysis of the additional [REDACTED] reports submitted by [REDACTED] counsel on this same date. | $500.00 hr | 1.30 | 1.30 | $390.00 |
| 03/14/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED], in order to discuss some parts of [REDACTED] report submitted by him on this same date. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/14/2022 | Arturo Díaz-Angueira | Meeting held with our expert [REDACTED] in preparation for the meeting held on [REDACTED] with counsel for [REDACTED] to discuss [REDACTED] report as well as the strategy to follow in the case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/16/2022 | Arturo Díaz-Angueira | Meeting held with counsel for [REDACTED] Insurer in review of [REDACTED] to discuss strategy going forward including the steps to be taken to [REDACTED] to be interviewed and the need to retain an [REDACTED] and a life care plan [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 03/16/2022 | Arturo Díaz-Angueira | Study and analysis of the case file in order to prepare for the [REDACTED] to be held with counsel for [REDACTED] insurer to discuss strategy going forward in the case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/16/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with counsel for [REDACTED] insurer in review of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/16/2022 | Charles Bimbela-Quiñones | Study discovery responses and [REDACTED] records in preparation for meeting with counsel for [REDACTED], re: pending discovery, need to hire [REDACTED] and general case strategy. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/16/2022 | Charles Bimbela-Quiñones | Attended  meeting with counsel for [REDACTED], re: pending discovery, need to hire [REDACTED] and general case strategy. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/25/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the newly obtained information gathered by the [REDACTED] recently retained by [REDACTED] to obtain information concerning the way the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/25/2022 | Arturo Díaz-Angueira | Study and analysis of the email submitted to our consulting re: [REDACTED] requesting a meeting to discuss the information obtained by the [REDACTED] recently retained to locate and gather information as to the facts and circumstances surrounding the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/27/2022 | Arturo Díaz-Angueira | Study and analysis of the case file including [REDACTED] as well as [REDACTED] records and interviews of the [REDACTED] mother with officers at the hospital in order to prepare for the [REDACTED] deposition to be taken. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 03/28/2022 | Charles Bimbela-Quiñones | Study documents in preparation for deposition of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 03/29/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to prepare the topics of the question to be covered during the deposition of the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/29/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in preparation for the taking of [REDACTED] deposition that will commence on [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/29/2022 | Charles Bimbela-Quiñones | Drafted questions to be asked in preparation for deposition of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 03/30/2022 | Charles Bimbela-Quiñones | Attended deposition of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 03/30/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED] recovery, re: outcome of deposition of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/31/2022 | Charles Bimbela-Quiñones | Study file and [REDACTED] record in preparation for deposition of [REDACTED]. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 03/31/2022 | Charles Bimbela-Quiñones | Drafted questions for deposition of [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |

| | | | Total Labor For 0114 Maria Rosati Gonzalez Muñiz v. Chubb Insurance Company, et al., Civil No. 21-1157 (WGY) | 40.50 | 40.50 | $12,150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense for 0114 Maria Rosari González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1137 (WGY) | | $0.00 | | $0.00 |
| | | | Total For 0114 Maria Rosari González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1137 (WGY) | | | | $12,116.00 |

| 115 | | 0115 George Olivese Vásquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00349 | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/31/2022 | Charles Bimbela Quiñones | Study [REDACTED] report and attached documents in preparation for deposition of [REDACTED]. | $300.00 h | 1.70 | 1.70 | $510.00 |
| | 05/31/2022 | Charles Bimbela Quiñones | Drafted questions and areas to be covered in deposition of [REDACTED]. | $300.00 h | 2.80 | 2.80 | $840.00 |
| | 05/16/2022 | Charles Bimbela Quiñones | Further conference with [REDACTED], re: pending [REDACTED] and information needed. | $300.00 h | 0.80 | 0.80 | $240.00 |
| | 05/16/2022 | Charles Bimbela Quiñones | Study [REDACTED] in preparation for deposition of [REDACTED]. | $300.00 h | 0.40 | 0.40 | $120.00 |
| | 05/16/2022 | Charles Bimbela Quiñones | Attended deposition of [REDACTED]. | $300.00 h | 1.40 | 1.40 | $420.00 |
| | 05/16/2022 | Charles Bimbela Quiñones | Conference with [REDACTED], re: areas to be covered in deposition of [REDACTED] in preparation for the same. | $300.00 h | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0115 George Olivese Vásquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00349 | | 7.40 | 7.40 | $2,220.00 |
| | | | Total Expense For 0115 George Olivese Vásquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00349 | | $0.00 | | $0.00 |
| | | | Total For 0115 George Olivese Vásquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00349 | | | | $2,220.00 |

| 116 | | 0116 Ramón Sotelo Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. SJ2020CV04798 | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/17/2022 | Charles Bimbela Quiñones | Conference call with [REDACTED], summary of depositions and property inspections made with [REDACTED]. | $300.00 h | 0.60 | 0.60 | $180.00 |
| | 05/17/2022 | Doris Gangan Colon | Conference call with [REDACTED], summary of depositions and property inspections made with [REDACTED]. | $300.00 h | 0.60 | 0.60 | $180.00 |
| | | | Total Labor For 0116 Ramón Sotelo Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. SJ2020CV04798 | | 1.20 | 1.20 | $360.00 |
| | | | Total Expense For 0116 Ramón Sotelo Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. SJ2020CV04798 | | $0.00 | | $0.00 |
| | | | Total For 0116 Ramón Sotelo Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. SJ2020CV04798 | | | | $360.00 |

| 133 | | 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/28/2022 | Doris Gangan Colon | Review [REDACTED] motions and orders of court of first instance and Court of Appeals Resolution in order to draft motion in compliance with [REDACTED] of court. | $300.00 h | 0.90 | 0.90 | $270.00 |
| | 04/28/2022 | Doris Gangan Colon | Communications with [REDACTED] RE: first draft of [REDACTED] Motion in compliance with Order. | $300.00 h | 0.10 | 0.10 | $30.00 |
| | 05/18/2022 | Doris Gangan Colon | Prepare first draft of [REDACTED] Motion in compliance with [REDACTED]. | $300.00 h | 0.60 | 0.60 | $180.00 |
| | 05/29/2022 | Rafael Gonzalez Ramos | Research for jurisprudence that establishes that the [REDACTED] and decisions monetize are against the result and not the [REDACTED]. | $250.00 h | 0.80 | 0.80 | $200.00 |
| | 05/29/2022 | Rafael Gonzalez Ramos | Review and analyzed the identified cases related to the [REDACTED] courts may revise the results and not the [REDACTED]. | $250.00 h | 0.80 | 0.80 | $200.00 |
| | 05/29/2022 | Rafael Gonzalez Ramos | Draft a section of this [REDACTED] response. | $250.00 h | 0.60 | 0.60 | $150.00 |
| | 05/30/2022 | Rafael Gonzalez Ramos | Research regarding the revision by [REDACTED] of matters only reviewed by an [REDACTED] court. | $250.00 h | 0.60 | 0.60 | $150.00 |
| | | | Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | 4.40 | 4.40 | $1,180.00 |
| | | | Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | $0.00 | | $0.00 |
| | | | Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | $1,180.00 |

| 146 | | 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/01/2022 | Katiuska Bolaños-Lugo | Study and analysis motion regarding [REDACTED] request filed by [REDACTED]. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 03/01/2022 | Katiuska Bolaños-Lugo | Review Resolution and Order issued by the [REDACTED] urgent time extension request concerning [REDACTED] testimony. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | 03/03/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Compel Discovery from the [REDACTED] Office. | $250.00 h | 0.70 | 0.70 | $175.00 |
| | 03/04/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding [REDACTED] served by [REDACTED]. | $250.00 h | 0.50 | 0.50 | $125.00 |
| | 03/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] written rebuttal testimony. | $250.00 h | 0.50 | 0.50 | $125.00 |
| | 03/04/2022 | Joannely Marrero-Cruz | Review Informative Motion Regarding [REDACTED] Requests to [REDACTED]. | $250.00 h | 0.90 | 0.90 | $225.00 |
| | 03/09/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to motion to [REDACTED]. | $250.00 h | 0.60 | 0.60 | $180.00 |
| | 03/09/2022 | Joannely Marrero-Cruz | Review [REDACTED] response to [REDACTED] motion to [REDACTED] perform of [REDACTED] testimony. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 03/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion to compel [REDACTED]. | $300.00 h | 0.30 | 0.30 | $90.00 |
| | 03/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion regarding extension. | $300.00 h | 0.10 | 0.10 | $30.00 |
| | 03/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion to compel discovery requests issued to [REDACTED]. | $250.00 h | 0.40 | 0.40 | $100.00 |
| | 03/14/2022 | Katiuska Bolaños-Lugo | Study and analysis reply to [REDACTED] filed by [REDACTED] regarding new [REDACTED]. | $250.00 h | 0.40 | 0.40 | $120.00 |
| | 03/14/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] discovery request to [REDACTED]. | $250.00 h | 0.90 | 0.90 | $270.00 |
| | 03/14/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] discovery request to [REDACTED]. | $240.00 h | 0.20 | 0.20 | $60.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Review [REDACTED] response in opposition to the [REDACTED] Resolution and Order re: Additional [REDACTED]. | $250.00 h | 0.40 | 0.40 | $100.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: [REDACTED] testimony. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Review [REDACTED]. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 03/16/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion of notice of intents to file [REDACTED]. | $300.00 h | 0.10 | 0.10 | $30.00 |
| | 03/16/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] response and objections to [REDACTED]. | $300.00 h | 0.60 | 0.60 | $180.00 |
| | 03/16/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] responses to [REDACTED]. | $300.00 h | 0.80 | 0.80 | $240.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion of Intent to File Response to [REDACTED] Motion. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order in regards to [REDACTED] request for brief extension to respond, re: discovery on [REDACTED]. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | 03/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion to compel. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 03/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] testimony submitted today. | $300.00 h | 0.40 | 0.40 | $120.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Submit [REDACTED] on Additional [REDACTED] Targets. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | Review Request for Clarification re Amendment of [REDACTED] Resolution and Order of [REDACTED]. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Compel discovery responses from [REDACTED]. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] re: non-compliance with [REDACTED]. | $250.00 h | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Response to [REDACTED] Response in [REDACTED] Resolution and Order on Additional [REDACTED]. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Reply to [REDACTED] Response to [REDACTED] Motion to [REDACTED] Portions of [REDACTED] Testimony of [REDACTED]. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | 11.20 | 11.20 | $3,050.00 |
| | | | Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | $0.00 | | $0.00 |
| | | | Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | $3,050.00 |

| 147 | | 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | | | |
|---|---|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] orders and vote orders and other documents exchanged with [REDACTED] in preparation for meeting with [REDACTED] and generation to discuss budget filing. | $300.00 hr | 0.40 | 0.40 | $240.00 |
| 05/26/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] and generation to discuss [REDACTED] filing. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis narrative to be attached as [REDACTED] to motion regarding generation budget with comments from [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] comparison to be presented to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/26/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss meeting with [REDACTED] and other matters in preparation for meeting with [REDACTED] and generation to discuss budget filing. | $300.00 hr | 0.80 | 0.80 | $240.00 |

Total Labor For 0147 IN RE: PREPA's Emergency Response Plans, Case No. NEPR-MI-2019-0006     5.50     $1,650.00

Total Expense For 0147 IN RE: PREPA's Emergency Response Plans, Case No. NEPR-MI-2019-0006     $0.00     $0.00

Total For 0147 IN RE: PREPA's Emergency Response Plans, Case No. NEPR-MI-2019-0006     $1,650.00

| | 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: study and analysis order entered by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding order to approve [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Draft email to [REDACTED], re: study and analysis [REDACTED] to conversion motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis order entered by [REDACTED] projects. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Draft update to reports to include recent [REDACTED] decisions. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to conversion motion. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED][REDACTED] draft at motion to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/09/2022 | Maraliz Vazquez-Marrero | Study and analysis motion for conversion of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 05/09/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of order approving [REDACTED] for [REDACTED] projects. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] for motion to be filed to reiterate [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/10/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding drafting of response to [REDACTED] petition for leave to conduct works to [REDACTED] (environmental regulatory compliance). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss scope of work in order to prepare reply regarding response to [REDACTED] petition for leave to conduct works to [REDACTED] [REDACTED] regulatory compliance). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest draft of motion to reiterate request for conversion of [REDACTED] and local environmental organizations motion in [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/10/2022 | Maraliz Vazquez-Marrero | Evaluation and further comments to latest draft of motion to [REDACTED] for the conversion of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/10/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of issue [REDACTED] organizations motion in [REDACTED] for the purpose of devising [REDACTED] to respond. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest draft of Motion for conversion of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Evaluation and further comments to latest draft of Motion for conversion of [REDACTED] to sent by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/15/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and order entered regarding [REDACTED] submission. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/15/2022 | Maraliz Vazquez-Marrero | Evaluation and [REDACTED] of Resolution and Order related to motion submitted by [REDACTED] an updated list of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/15/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding response to motion in [REDACTED] to conversions filed by [REDACTED] entities. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/15/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding response to motion in [REDACTED] to conversions filed by [REDACTED] entities. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to [REDACTED] motion in [REDACTED] to conversion to prepare draft reply in [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2022 | Joannely Marrero-Cruz | Analyze [REDACTED] motions in case docket from [REDACTED] to present re: [REDACTED] conversion requests filings requested by [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | Study and analysis draft joint motion sent by [REDACTED] in preparation to submit draft [REDACTED] to be submitted to [REDACTED] with revisions made by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] plan to be submitted to [REDACTED] with revisions made by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $180.00 |
| 05/19/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding submittal of revised [REDACTED] plan. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding [REDACTED] work plan, revision and submission. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding filing of [REDACTED] plan and process followed. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/21/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] and comments from [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/21/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/21/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] petition for leave to conduct work to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/23/2022 | Damaris Billoch-Colon | Analyze response [REDACTED] response to local [REDACTED] organizations [REDACTED] motion seeking [REDACTED] infrastructure plan in order to devise legal strategy and continue drafting reply to [REDACTED] petition for leave to conduct works to steam units ([REDACTED] [REDACTED] regulatory compliance). | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze local [REDACTED] organizations notice of appearance and request for notice in order to continue drafting reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] [REDACTED] regulatory compliance). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze email sent by [REDACTED] in order to devise legal strategy and prepare draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze comments from [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 1.30 | 1.30 | $300.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 05/25/2022 | Damaris Billoch-Colon | Begin preparing first draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/25/2022 | Damaris Billoch-Colon | Prepare memorandum regarding relevant [REDACTED] and case file in order to devise legal strategy and prepare draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/25/2022 | Damaris Billoch-Colon | Begin to review and analyze [REDACTED] Resolution and Order on the Puerto Rico [REDACTED] in order to prepare draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] [REDACTED] regulatory compliance). | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] publication RE: [REDACTED] in order to prepare draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED][REDACTED] regulatory compliance). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] RE: findings of [REDACTED] in order to prepare draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED][REDACTED] regulatory compliance). | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/25/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] RE: findings of [REDACTED] in order to prepare draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis conversions costs sent by [REDACTED] in preparation to draft motion to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/26/2022 | Damaris Billoch-Colon | Prepare second draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 05/26/2022 | Damaris Billoch-Colon | Review and revise first draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 1.30 | 1.30 | $325.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|--|--------|
| 05/26/2022 | Damaris Billoch-Colon | Review and revise second draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/26/2022 | Damaris Billoch-Colon | Continue preparing first draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] ([REDACTED] regulatory compliance). | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 05/26/2022 | Damaris Billoch-Colon | Continue to review and analyze [REDACTED] Resolution and Order on the Puerto Rico [REDACTED] in order to prepare draft of reply to appetition to [REDACTED] petition for leave to conduct works to [REDACTED] regulatory compliance). | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 05/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] regulatory compliance). | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/28/2022 | Damaris Billoch-Colon | Prepare final version of draft of reply to [REDACTED] petition for leave to conduct works to [REDACTED] regulatory compliance). | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 05/28/2022 | Damaris Billoch-Colon | Review and revise final version of reply to [REDACTED] petition for leave to conduct works to [REDACTED] regulatory compliance). | $250.00 hr | 1.30 | 1.30 | $325.00 |

Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002    38.80    38.80    $10,955.00

Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002    $0.00    $0.00

Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002    $10,955.00

| 135 | 0155 IN RE: Review of T&D Operator's System Operation Principles, Case No.: NEPR-MI-2021-0001 | | | | | |
|------|------|-------------|------|-------|--|--------|
| 05/10/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss strategy, re: review letters of non-compliance sent by [REDACTED] in preparation to discuss strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/10/2022 | Katiuska Bolaños-Lugo | Review letters of [REDACTED] in preparation to discuss strategy. | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0155 In Re: Review of T&D Operator's System Operation Principles, Case No.: NEPR-MI-2021-0001    0.40    0.40    $120.00

Total Expense For 0155 In Re: Review of T&D Operator's System Operation Principles, Case No.: NEPR-MI-2021-0001    $0.00    $0.00

Total For 0155 In Re: Review of T&D Operator's System Operation Principles, Case No.: NEPR-MI-2021-0001    $120.00

| 137 | 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 | | | | | |
|------|------|-------------|------|-------|--|--------|
| 05/10/2022 | Maralis Vazquez-Marrero | Evaluation and analysis of [REDACTED] by appeals court regarding [REDACTED] regulation on terms and conditions. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/25/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED] and analyze [REDACTED] order incorporated in the [REDACTED] served today. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED] and analyze [REDACTED] order incorporated in the [REDACTED] served today. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order directing [REDACTED] in accordance with the provided [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] request for extension of time to submit work papers about [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004    2.50    2.50    $730.00

Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004    $0.00    $0.00

Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004    $730.00

| 139 | 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico, Querella Núm. Q-038-2021-0062 | | | | | |
|------|------|-------------|------|-------|--|--------|
| 05/07/2022 | Arturo Díaz-Angueira | Study and analysis of the caselaw in order to study and analyze the [REDACTED] proposal to be submitted to the attention of [REDACTED] for her approval and subsequent referral of the case to the [REDACTED] process. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/07/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for her approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |

Total Labor For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico, Querella Núm. Q-038-2021-0062    2.30    2.30    $690.00

Total Expense For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico, Querella Núm. Q-038-2021-0062    $0.00    $0.00

Total For 0159 Wide Range Corporation v. Autoridad de Energía Eléctrica de Puerto Rico, Querella Núm. Q-038-2021-0062    $690.00

| 164 | 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring, NEPR-MI-2021-0006 | | | | | |
|------|------|-------------|------|-------|--|--------|
| 05/07/2022 | Joannely Marrero-Cruz | Review case docket, [REDACTED] resolutions and motters filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/08/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion to submit presentation for demand response [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

Total Labor For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring, NEPR-MI-2021-0006    0.60    0.60    $150.00

Total Expense For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring, NEPR-MI-2021-0006    $0.00    $0.00

Total For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring, NEPR-MI-2021-0006    $150.00

| 165 | 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE, NEPR-IN-2020-0003 | | | | | |
|------|------|-------------|------|-------|--|--------|
| 05/25/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] for investigation report in [REDACTED] cases. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: status of investigation and collaboration for [REDACTED] with Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of investigation and collaboration for compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE, NEPR-IN-2020-0003    0.40    0.40    $100.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002 | | | $0.00 | $0.00 |
| | | | Total For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002 | | | | $100.00 |
| **167** | **0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | | | |
| | 03/01/2022 | Katiuska Bolaños-Lugo | Draft revisions to draft [REDACTED] motion to the [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss strategy for [REDACTED] to Supreme Court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Study writ for [REDACTED] and previous judgments issued by court of first instance and Court of Appeals in order to request [REDACTED] from Supreme Court. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Drafted arguments for motion for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/01/2022 | Joannely Marrero-Cruz | Review case file, claim, motion to [REDACTED], appeal and reconsideration, the [REDACTED] Court of Appeals Resolution and [REDACTED] in prep to draft [REDACTED] to Supreme Court. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 03/01/2022 | Joannely Marrero-Cruz | Communications with [REDACTED] to discuss strategy for [REDACTED] Resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/01/2022 | Joannely Marrero-Cruz | Research applicable case law to [REDACTED] in prep to draft [REDACTED] to Supreme Court. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/01/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy in prep to draft [REDACTED] to Supreme Court. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/01/2022 | Joannely Marrero-Cruz | Begin first draft [REDACTED] to Supreme Court. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 03/03/2022 | Arturo Diaz-Angueira | Continuation of work in the study and analysis of the draft of the [REDACTED] in [REDACTED] to the writ of revision filed by [REDACTED] before the Court of Appeals. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/07/2022 | Joannely Marrero-Cruz | Research [REDACTED] and case law applicable to court [REDACTED] of dispositive motions. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 03/07/2022 | Joannely Marrero-Cruz | Draft Motion for [REDACTED] of Petition for [REDACTED]. | $250.00 hr | 4.90 | 4.90 | $1,225.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Draft revisions to motion for [REDACTED] to the supreme court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/08/2022 | Charles Bimbela-Quiñones | Research on caselaw cited by court of appeals , re: Motion for [REDACTED] of Petition for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/08/2022 | Charles Bimbela-Quiñones | Continue review and editing of motion for [REDACTED] to be filed in [REDACTED] Court. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 03/08/2022 | Charles Bimbela-Quiñones | Corrected and edited Motion for [REDACTED] of Petition for [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/08/2022 | Joannely Marrero-Cruz | Revise last draft of Motion for [REDACTED] of Petition for [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 03/09/2022 | Charles Bimbela-Quiñones | Corrected and edited last version of Motion for [REDACTED] of Petition for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/09/2022 | Joannely Marrero-Cruz | Final changes for Motion for [REDACTED] of Petition for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/10/2022 | Joannely Marrero-Cruz | [REDACTED] to the [REDACTED] Court of Puerto Rico to file motion. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | | **Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | **38.50** | **38.50** | **$10,505.00** |
| | | | **Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | **$20.00** | **$20.00** |
| | | | **Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | **$10,525.00** |
| **168** | **0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | | | |
| | 03/04/2022 | Rafael Gonzalez-Ramos | Follow up call with [REDACTED] regarding the certification related for an [REDACTED], requested to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/07/2022 | Rafael Gonzalez-Ramos | Review the Certification sent by the [REDACTED], and discuss with [REDACTED] some errors found. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/21/2022 | Rafael Gonzalez-Ramos | Review the case file and the the [REDACTED] Certification in preparation to draft a email to the parties, requsting the withdrawal in favor of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/21/2022 | Rafael Gonzalez-Ramos | Draft email to request the [REDACTED] for a withdrawal in favor of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/31/2022 | Rafael Gonzalez-Ramos | Review the [REDACTED] notified by the Court of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | **1.40** | **1.40** | **$350.00** |
| | | | **Total Expense For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | **$0.00** | **$0.00** |
| | | | **Total For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | **$350.00** |
| **169** | **0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | | | |
| | 03/08/2022 | Rafael Gonzalez-Ramos | Review the email an letter sent by [REDACTED], and request an update for the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | **$0.00** | **$0.00** |
| | | | **Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | **$75.00** |
| **170** | **0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | | | |
| | 03/30/2022 | Rafael Gonzalez-Ramos | Email to [REDACTED] regarding written discovery and the [REDACTED] efforts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2022 | Rafael Gonzalez-Ramos | Review the case file update [REDACTED] issues, and in preparation for the [REDACTED] motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2022 | Rafael Gonzalez-Ramos | Email the [REDACTED] regarding the [REDACTED] pending on the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2022 | Rafael Gonzalez-Ramos | Draft, review and present an [REDACTED] motion regarding the pending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | **$150.00** |
| **172** | **0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | | | | | |
| | 03/01/2022 | Rafael Gonzalez-Ramos | Visit the surroundings of the [REDACTED] to be visited tomorrow to corroborate focus point, compare pictures with the actual site and devise a [REDACTED] for the visit. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/01/2022 | Rafael Gonzalez-Ramos | Review and analize the case [REDACTED] in preparation for the upcoming [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/01/2022 | Rafael Gonzalez-Ramos | Make annotations regarding the case file [REDACTED] regarding pending issues in the case, in preparation for a meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Rafael Gonzalez-Ramos | Review and analyze multiple maps and pictures related to the site to be [REDACTED], in preparation for the upcoming [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/01/2022 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] department case file, in preparation for the upcoming [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 03/02/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] in preparation to the upcoming [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/02/2022 | Rafael Gonzalez-Ramos | Attend to the scheduled [REDACTED] on the [REDACTED] property, with [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 03/02/2022 | Rafael Gonzalez-Ramos | Met with the [REDACTED] office personnel, and with [REDACTED] in search of information regarding road [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/02/2022 | Rafael Gonzalez-Ramos | Met with the [REDACTED] office personnel, and with [REDACTED] in search of information regarding road [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/02/2022 | Rafael Gonzalez-Ramos | Multiple meetings with [REDACTED], to discuss new findings and information during the on [REDACTED], and the meeting with [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2022 | Rafael Gonzalez Ramos | Appear in the [REDACTED] department, for [REDACTED] document inspection. | $250.00 hr | 1.20 | 1.20 | $1,200.00 |
| 03/01/2022 | Rafael Gonzalez Ramos | Visit the [REDACTED] to request a certification of length of the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/01/2022 | Rafael Gonzalez Ramos | Meeting with [REDACTED] of the Controlled Access department at [REDACTED], and via phone with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/03/2022 | Rafael Gonzalez Ramos | Discuss the findings and observations after [REDACTED] meeting, and exchange information of new [REDACTED] needed. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/04/2022 | Rafael Gonzalez Ramos | Review secondary sources regarding the [REDACTED] in preparation to devise/modify the strategy for the case, in light of new [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/05/2022 | Rafael Gonzalez Ramos | Phone conversation with [REDACTED], regarding the [REDACTED] of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/07/2022 | Rafael Gonzalez Ramos | Review with [REDACTED] the documentation requested to be produced by the [REDACTED], to devise a strategy for the [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 03/07/2022 | Charles Bimbela Quiñones | Review with [REDACTED] the documentation requested to be produced by the [REDACTED], to devise a strategy for the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/07/2022 | Rafael Gonzalez Ramos | Phone conference with [REDACTED], regarding the case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/07/2022 | Charles Bimbela Quiñones | Telephone conference with [REDACTED], regarding the case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/08/2022 | Rafael Gonzalez Ramos | Draft, review and present motion requesting [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/09/2022 | Rafael Gonzalez Ramos | Follow up the motion requesting [REDACTED] with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/09/2022 | Charles Bimbela Quiñones | Meeting with [REDACTED], to clarify doubts. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2022 | Rafael Gonzalez Ramos | Meeting with [REDACTED], to clarify doubts. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 03/09/2022 | Rafael Gonzalez Ramos | Review [REDACTED] notified by the Court, granting the requested [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/10/2022 | Rafael Gonzalez Ramos | Review the case file and [REDACTED] in preparation for the meeting with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/10/2022 | Rafael Gonzalez Ramos | Meeting with [REDACTED] regarding the preliminary [REDACTED] for the case. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 03/10/2022 | Charles Bimbela Quiñones | Meeting with [REDACTED] regarding the preliminary [REDACTED] for the case. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 03/10/2022 | Rafael Gonzalez Ramos | Draft, review, amend and notify email requesting information regarding the [REDACTED] in a proper [REDACTED], and for a meeting with [REDACTED] personnel. It included exhibits. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/21/2022 | Rafael Gonzalez Ramos | Draft follow up email regarding information needed for the [REDACTED] report draft to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/23/2022 | Rafael Gonzalez Ramos | Phone conference with [REDACTED], regarding the information requested for the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/24/2022 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] in preparation for the upcoming meeting with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/24/2022 | Charles Bimbela Quiñones | Meeting with [REDACTED], in preparation for the upcoming hearing with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/24/2022 | Rafael Gonzalez Ramos | Met with [REDACTED], in preparation for the upcoming meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/24/2022 | Rafael Gonzalez Ramos | Met with [REDACTED] to discuss the [REDACTED] findings of the case report. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/24/2022 | Charles Bimbela Quiñones | Meeting with [REDACTED] to discuss the [REDACTED] findings of the case report. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/25/2022 | Rafael Gonzalez Ramos | Phone call with [REDACTED] to verify if her department may measure the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/28/2022 | Rafael Gonzalez Ramos | Review the [REDACTED] draft of the [REDACTED] report. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/28/2022 | Rafael Gonzalez Ramos | Multiple conversations with [REDACTED], regarding the [REDACTED] draft. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/28/2022 | Rafael Gonzalez Ramos | Met with [REDACTED], regarding the draft of [REDACTED] report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/28/2022 | Charles Bimbela Quiñones | Meeting with [REDACTED], regarding the draft of [REDACTED] report. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/28/2022 | Charles Bimbela Quiñones | Meeting with [REDACTED] to discuss the reports and strategy after the phone conference with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/28/2022 | Rafael Gonzalez Ramos | Met with [REDACTED] to discuss the [REDACTED] and strategy after the phone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gaspar v. AEE RY2019CV03687 — 38.60 — 38.60 — $10,055.00

Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gaspar v. AEE RY2019CV03687 — $0.00 — $0.00

Total For 0172 Margarita Cruz Rivera; Rosa Maria Gaspar v. AEE RY2019CV03687 — $10,055.00

**0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/2022 | Katiuska Bolaños Lugo | Study and analysis slush of [REDACTED] decision on [REDACTED] review. | $300.00 hr | 1.30 | 1.30 | $390.00 |

Total Labor For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 — 1.30 — 1.30 — $390.00

Total Expense For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 — $0.00 — $0.00

Total For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 — $390.00

**0174 Isatra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Num.; LLES3CV001128**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2022 | Rafael Gonzalez Ramos | Review and analyze the case file in preparation for the scheduled meeting with [REDACTED], and to modify the devised [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/08/2022 | Rafael Gonzalez Ramos | Reviewed and analyze the [REDACTED] presented to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/14/2022 | Arturo Díaz Angueira | Meeting held with [REDACTED] in preparation for the zoom meeting to be held with the Court on [REDACTED] to discuss the status and the [REDACTED] to be followed in this case. | $300.00 hr | 0.60 | 0.60 | $180.00 |

Total Labor For 0174 Isatra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Num.; LLES3CV001128 — 0.80 — 0.80 — $230.00

Total Expense For 0174 Isatra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Num.; LLES3CV001128 — $0.00 — $0.00

Total For 0174 Isatra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Num.; LLES3CV001128 — $230.00

**0178 Dilka Sánchez Cadree v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Num.; SJ2020CV00327**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/14/2022 | Rafael Gonzalez Ramos | Follow up email regarding the [REDACTED] documentation for the expedition of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0178 Dilka Sánchez Cadree v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Num.; SJ2020CV00327 — 0.10 — 0.10 — $25.00

Total Expense For 0178 Dilka Sánchez Cadree v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Num.; SJ2020CV00327 — $0.00 — $0.00

Total For 0178 Dilka Sánchez Cadree v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Num.; SJ2020CV00327 — $25.00

**0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Num.; GM2019CV00402**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Num.; GM2019CV00402 — 0.10 — 0.10 — $25.00

Total Expense For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Num.; GM2019CV00402 — $0.00 — $0.00

Total For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Num.; GM2019CV00402 — $25.00

**0182 Anaht González Bermúdez; Civil Num.; C SP2017-0088**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0182 Anaht González Bermúdez; Civil Num.; C SP2017-0088 — 0.10 — 0.10 — $25.00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Expense For 3182 Arcelis González Bermúdez; Civil Núm. C DF2017-0088 | | $0.00 | $0.00 |
| | | | Total For 3182 Arelis González Bermúdez; Civil Núm. C DF2017-0088 | | | $25.00 |

**186 · 3186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LA2020CV06207**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/2022 | Doris Gongon Colon | Review order of Court Nº. [REDACTED] motion filed by [REDACTED]. | $300.00 hr | 0.10 | $30.00 |
| | | **Total Labor For 3186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LA2020CV06207** | 0.10 | 0.10 | $30.00 |
| | | **Total Expense For 3186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LA2020CV06207** | | $0.00 | $0.00 |
| | | **Total For 3186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LA2020CV06207** | | | $30.00 |

**187 · 3187 María A. Peña Carraco v. Óptima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/2022 | Inés Rodríguez Guzmán | Receipt court [REDACTED] of remote [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 05/14/2022 | Inés Rodríguez Guzmán | Receipt and review court [REDACTED] on court [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 05/15/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] informing [REDACTED] of court room. | $250.00 hr | 0.10 | $25.00 |
| 05/17/2022 | Inés Rodríguez Guzmán | Receipt and analysis case [REDACTED] and investigation to devise legal strategy and determine if we can prepare Motion of [REDACTED] according to. | $250.00 hr | 0.70 | $175.00 |
| 05/17/2022 | Inés Rodríguez Guzmán | Legal research on new [REDACTED], law and regulation in preparation to devise legal strategy and determine course of action and possible [REDACTED] Motion of [REDACTED]. | $250.00 hr | 1.20 | $300.00 |
| 05/21/2022 | Inés Rodríguez Guzmán | Review and analysis of court docket to be [REDACTED] of new case development and [REDACTED] to devise course of action and outline pending [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 05/21/2022 | Inés Rodríguez Guzmán | Legal research on [REDACTED] regulations and applicable laws when [REDACTED], in order to devise legal strategy on possible motion of [REDACTED]. | $250.00 hr | 2.10 | $525.00 |
| 05/21/2022 | Inés Rodríguez Guzmán | Analysis of jurisprudence regarding [REDACTED] responsabilities when [REDACTED]. | $250.00 hr | 1.20 | $300.00 |
| 05/23/2022 | Inés Rodríguez Guzmán | Outline findings on legal research to develop [REDACTED] in preparation to evaluate if motion of [REDACTED] is the right course of action and identify pending [REDACTED] needed to file the motion. | $250.00 hr | 0.80 | $200.00 |
| | | **Total Labor For 3187 María A. Peña Carraco v. Óptima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | 7.00 | 7.00 | $1,750.00 |
| | | **Total Expense For 3187 María A. Peña Carraco v. Óptima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | $0.00 | $0.00 |
| | | **Total For 3187 María A. Peña Carraco v. Óptima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | $1,750.00 |

**188 · 3188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2013CV01385**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/2022 | Joannely Marrero Cruz | Draft e-mail to [REDACTED] re stipulation, judgement for [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| | | **Total Labor For 3188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2013CV01385** | 0.20 | 0.20 | $50.00 |
| | | **Total Expense For 3188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2013CV01385** | | $0.00 | $0.00 |
| | | **Total For 3188 Antonio García Rivera y otros v. Mesa Realty Mix, Inc. y Otros; Civil Núm. AG2013CV01385** | | | $50.00 |

**189 · 3189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV04023**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/2022 | Inés Rodríguez Guzmán | Review and analysis [REDACTED] communications with [REDACTED] Nº. Draft email to [REDACTED] to follow up on [REDACTED] recommendations. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/02/2022 | Inés Rodríguez Guzmán | Draft email to [REDACTED] RE: follow up on [REDACTED] recommendations and previous communications. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/03/2022 | Inés Rodríguez Guzmán | Study and analysis of the following cases to further [REDACTED]. To prepare draft [REDACTED], among others not applicable to the case and discarded. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 05/03/2022 | Inés Rodríguez Guzmán | Legal research in order to assess and calculate physical [REDACTED] in preparation to draft [REDACTED] memorandum to A[REDACTED], among others not applicable to the case and discarded. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 05/03/2022 | Inés Rodríguez Guzmán | Telephone communication from [REDACTED] requesting [REDACTED] Memorandum in order to [REDACTED] evaluate [REDACTED] after. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/03/2022 | Inés Rodríguez Guzmán | Draft [REDACTED] Memorandum to [REDACTED], Document included summary of relevant facts, negligence assessment, damages assessment and present value calculation, accenting the following cases [REDACTED], among others not applicable to the case and discarded. Memorandum also included [REDACTED] recommendation on [REDACTED] amendments after analyzing [REDACTED] cases. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 05/05/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] to follow up on [REDACTED] offer. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/05/2022 | Inés Rodríguez Guzmán | Calculate present value of [REDACTED] granted on the following cases, in oder to prepare [REDACTED] Memo to [REDACTED], among others not applicable to the case and discarded. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 05/08/2022 | Inés Rodríguez Guzmán | Telephone communication from [REDACTED] to follow up on [REDACTED] demand. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/14/2022 | Inés Rodríguez Guzmán | Review client communications and case pending [REDACTED], in order to discuss with [REDACTED] pending matter before [REDACTED] consideration. [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/14/2022 | Inés Rodríguez Guzmán | Receipt communication from [REDACTED] to follow up on [REDACTED] offer. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/14/2022 | Inés Rodríguez Guzmán | Telephone conference with counsel [REDACTED] to discuss [REDACTED] details and options. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/14/2022 | Inés Rodríguez Guzmán | Telephone conference with [REDACTED] to inform details of [REDACTED] meeting with [REDACTED] attorney. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/16/2022 | Inés Rodríguez Guzmán | Exchange telephone communications with [REDACTED] office RE: [REDACTED] pending for [REDACTED] approval. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/16/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] RE: Approval of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/16/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] to inform on [REDACTED] approved by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] RE: [REDACTED] supplemental documentation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/31/2022 | Inés Rodríguez Guzmán | Draft communication to counsel [REDACTED] RE: list of supplemental documents for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/23/2022 | Inés Rodríguez Guzmán | Review and analyze Motion to [REDACTED], submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/30/2022 | Inés Rodríguez Guzmán | Review and examination of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/30/2022 | Inés Rodríguez Guzmán | Receipt and review [REDACTED] supplementary documents sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | **Total Labor For 3189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV04023** | 11.60 | 11.60 | $2,900.00 |
| | | **Total Expense For 3189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV04023** | | $0.00 | $0.00 |
| | | **Total For 3189 Gloria María Acosta v. AEE y otros; Civil Núm. BY2019CV04023** | | | $2,900.00 |

**190 · 3190 Iván A. Beauchamp Vera v. AEE y otros; Civil Núm. GM2019CV00012**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/2022 | Rafael González Ramos | Follow up email regarding the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/18/2022 | Rafael González Ramos | Draft, revise and present the motion requesting [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/25/2022 | Rafael González Ramos | Review the documentation sent by the [REDACTED] to corroborate its compliance with [REDACTED] requirements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 3190 Iván A. Beauchamp Vera v. AEE y otros; Civil Núm. GM2019CV00012** | 0.60 | 0.60 | $150.00 |
| | | **Total Expense For 3190 Iván A. Beauchamp Vera v. AEE y otros; Civil Núm. GM2019CV00012** | | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312 | | | | $150.00 |
| 191 | 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | | | | | |
| | 03/15/2022 | Joannely Marrero-Cruz | Review case file and Initial [REDACTED] case report in prep to draft written [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Draft [REDACTED] Motion, re: notification of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Draft changes to written [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Draft written discovery for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: participation in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2022 | Charles Bimbela-Quiñones | Study Court [REDACTED], re: Department of [REDACTED] legal representation.? | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/30/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] re: Department of [REDACTED] legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | 3.30 | 3.30 | $830.00 |
| | | | Total Expense For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | | $0.00 | $0.00 |
| | | | Total For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | | | $830.00 |
| 202 | 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | | | | |
| | 03/01/2022 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review, revise and submit final version of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review case file and [REDACTED] report in order to provide input to [REDACTED] regarding [REDACTED] certificate. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review and analyze revised [REDACTED] certificate sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding revised [REDACTED] certificate and photos. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review photos of [REDACTED] inspection sent by [REDACTED] RE: [REDACTED] certificate. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] certificate sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review and revise second draft of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Prepare second draft of [REDACTED] motion and in compliance with court [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] certificate. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/04/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding motion to desist case filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding motion to desist case filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/04/2022 | Damaris Billoch-Colon | Review and analyze motion to [REDACTED] case filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending case [REDACTED] and next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/21/2022 | Joseph Feldstein | Conference call with [REDACTED] to discuss court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/21/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | 4.90 | 4.90 | $1,240.00 |
| | | | Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | $0.00 | $0.00 |
| | | | Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | | $1,240.00 |
| 203 | 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | | | | | |
| | 03/01/2022 | Joseph Feldstein | Plan and prepare for the court-mandated [REDACTED] hearing by reviewing case docket and events as well as discussing the matter with [REDACTED]. | $250.00 hr | 3.00 | 3.00 | $750.00 |
| | 03/03/2022 | Damaris Billoch-Colon | Communicate with [REDACTED] to discuss case matters in preparation for upcoming continuance [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2022 | Damaris Billoch-Colon | Communicate with [REDACTED] to discuss deceased balances (individual and corporations) RE: upcoming continuance [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending case [REDACTED] and next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/14/2022 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/14/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2022 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2022 | Damaris Billoch-Colon | Review [REDACTED] motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | 4.20 | 4.20 | $1,050.00 |
| | | | Total Expense For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | | $0.00 | $0.00 |
| | | | Total For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | | | $1,050.00 |
| 207 | 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011 | | | | | | |
| | 03/01/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Brunilda Rodriguez | Examination of motion requesting an [REDACTED] of the term in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/01/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/07/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/11/2022 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/17/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: compliance with order due on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] re: appraiser contact for compliance with order due on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | T/C with appraisal [REDACTED] informing case [REDACTED] and request for meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] to discuss [REDACTED] in prep for joint motion in compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/22/2022 | Joannely Marrero-Cruz | Draft Joint Motion in compliance with the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | [REDACTED] to the Court of First Instance, [REDACTED] to file two motions. | $12.00 ea | 1.00 | $12.00 | $12.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | Sent copy of motion to [REDACTED] by mail. | $0.73 ea | 1.00 | $0.73 | $0.73 |
| | 03/23/2022 | Joannely Marrero-Cruz | Copy of motion to be filed ([REDACTED]). | $0.50 ea | 1.00 | $0.50 | $0.50 |
| | 03/23/2022 | Joannely Marrero-Cruz | T/C with appraisal [REDACTED] to discuss availability for site [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: final changes to motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | Draft changes to motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in connection with Motion to Request [REDACTED] of time in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of Joint Motion in Compliance of [REDACTED]" in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/24/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] Sepúlveda in in the case of [REDACTED] regarding the new [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Review case file for [REDACTED] as requested by new appointed [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011 | | 4.40 | 4.40 | $1,185.00 |
| | | | Total Expense For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011 | | | $13.23 | $13.23 |

| | | | | | |
|---|---|---|---|---|---|
| | | Total For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K 0Y2006-0511 | | | $1,198.21 |

| 216 | 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2015CV06033 | | | | | |
|---|---|---|---|---|---|---|
| | 05/31/2022 | Inés Rodríguez Guzmán | Revew and analisys of court docket to be [REDACTED] of new case development and [REDACTED] to devise course of action and outline pending [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | Total Labor For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2015CV06033 | 0.90 | 0.90 | $225.00 |
| | | | Total Expense For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2015CV06033 | | $0.00 | $0.00 |
| | | | Total For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2015CV06033 | | | $225.00 |

| 218 | 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Case Núm. NG2020CV00780 | | | | | |
|---|---|---|---|---|---|---|
| | 03/02/2022 | Inés Rodríguez Guzmán | Receipt court [REDACTED] of remote [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/16/2022 | Inés Rodríguez Guzmán | Receipt and review court order, [REDACTED], legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/18/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Case Núm. NG2020CV00780 | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Case Núm. NG2020CV00780 | | $0.00 | $0.00 |
| | | | Total For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Case Núm. NG2020CV00780 | | | $125.00 |

| 219 | 0219 Reivy Arbaquin Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093 | | | | | |
|---|---|---|---|---|---|---|
| | 03/03/2022 | Inés Rodríguez Guzmán | Review court docket in order to be [REDACTED] with case facts, status of discovery and [REDACTED] option in preparation for upcoming [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/03/2022 | Inés Rodríguez Guzmán | Revew written [REDACTED] in preparation for upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/07/2022 | Inés Rodríguez Guzmán | Attend to [REDACTED] meeting. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/07/2022 | Inés Rodríguez Guzmán | Revew and analyze [REDACTED] summary submitted by the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0219 Reivy Arbaquin Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093 | 2.10 | 2.10 | $525.00 |
| | | | Total Expense For 0219 Reivy Arbaquin Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093 | | $0.00 | $0.00 |
| | | | Total For 0219 Reivy Arbaquin Santiago v. Municipio de Yauco y otros; Civil Núm. YL2020CV00093 | | | $525.00 |

| 225 | 0225 Gabriel Mora Menchiva v. Gabriel Madera Meléndez, et al.; Case Núm. G OP2017-0113 | | | | | |
|---|---|---|---|---|---|---|
| | 05/11/2022 | Rafael Gonzalez Ramos | Draft, review and [REDACTED] by mail the Motion a [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0225 Gabriel Mora Menchiva v. Gabriel Madera Meléndez, et al.; Case Núm. G OP2017-0113 | 0.30 | 0.30 | $75.00 |
| | | | Total Expense For 0225 Gabriel Mora Menchiva v. Gabriel Madera Meléndez, et al.; Case Núm. G OP2017-0113 | | $0.00 | $0.00 |
| | | | Total For 0225 Gabriel Mora Menchiva v. Gabriel Madera Meléndez, et al.; Case Núm. G OP2017-0113 | | | $75.00 |

| 226 | 0226 Ana M. Casavesas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAISA | | | | | |
|---|---|---|---|---|---|---|
| | 03/03/2022 | Doris Gorgas Colon | Review case file to prepare for court [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $90.00 |
| | 03/03/2022 | Doris Gorgas Colon | Attended court [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/28/2022 | Doris Gorgas Colon | Review Motion requesting [REDACTED] according to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/30/2022 | Doris Gorgas Colon | Review Court's [REDACTED] related to [REDACTED] issued. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/30/2022 | Doris Gorgas Colon | Review Court [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0226 Ana M. Casavesas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAISA | 1.00 | 1.00 | $300.00 |
| | | | Total Expense For 0226 Ana M. Casavesas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAISA | | $0.00 | $0.00 |
| | | | Total For 0226 Ana M. Casavesas Marrero y otros v. BPPR y otros; Case Núm. AA2019CV01344 - CAISA | | | $300.00 |

| 239 | 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K 0Y2006-0316 | | | | | |
|---|---|---|---|---|---|---|
| | 03/01/2022 | Joannely Marrero Cruz | T/C with [REDACTED] re: appraisal of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/01/2022 | Joannely Marrero Cruz | E-mail [REDACTED] following up efforts for appraisal of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Brunilda Rodríguez | Examination of motion requesting an [REDACTED] of the term in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/07/2022 | Joannely Marrero Cruz | Draft follow up email to [REDACTED] re: appraiser. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/07/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2022 | Joannely Marrero Cruz | Review court notification granting [REDACTED] an extension until [REDACTED] to inform appraisal and coordinate [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/08/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the court in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/21/2022 | Joannely Marrero Cruz | Draft Joint Motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/21/2022 | Joannely Marrero Cruz | T/C with [REDACTED] re: joint motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/22/2022 | Brunilda Rodríguez | E-mail exchange with [REDACTED] re: joint motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/21/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/22/2022 | Brunilda Rodríguez | Examination of [REDACTED] Motion in Compliance of Order" in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/31/2022 | Joannely Marrero Cruz | Review case file for [REDACTED] as requested by new appointed [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K 0Y2006-0316 | 2.90 | 2.90 | $790.00 |
| | | | Total Expense For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K 0Y2006-0316 | | $0.00 | $0.00 |
| | | | Total For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K 0Y2006-0316 | | | $790.00 |

| 246 | 0246 Jorge L. Pérez Ramírez v. Hady Urbina Álvarez, et al.; Case Núm. S OP2007-0017 | | | | | |
|---|---|---|---|---|---|---|
| | 03/21/2022 | Rafael Gonzalez Ramos | Sent original and copy of motion to the Court of First Instance, [REDACTED] Part by [REDACTED] to be filed and return envelope was included. | $6.06 ea | 1.00 | $6.06 | $6.06 |
| | 03/23/2022 | Rafael Gonzalez Ramos | Copy of motion to be filed [REDACTED]. | $0.50 ea | 1.00 | $0.50 | $0.50 |
| | 03/23/2022 | Rafael Gonzalez Ramos | Draft, review, and present by [REDACTED] the Motion of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Professional | Description | Rate | Hours | Hours | Amount |
|------|-------------|-------------|------|-------|-------|--------|
| | | Total Labor For 0246 Jorge L. Pérez Ramírez v. Hedy Urbina Alcaraz, et al.; Case Núm. E DF2007-0017 | | 0.40 | 0.40 | $100.00 |
| | | Total Expense For 0246 Jorge L. Pérez Ramírez v. Hedy Urbina Alcaraz, et al.; Case Núm. E DF2007-0017 | | | $8.16 | $8.16 |
| | | Total For 0246 Jorge L. Pérez Ramírez v. Hedy Urbina Alcaraz, et al.; Case Núm. E DF2007-0017 | | | | $108.16 |

**251 — 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120**

| Date | Professional | Description | Rate | Hours | Hours | Amount |
|------|-------------|-------------|------|-------|-------|--------|
| 03/14/2022 | Charles Bimbela Quiñones | Attended [REDACTED] hearing | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/14/2022 | Charles Bimbela Quiñones | Study file and [REDACTED] report in preparation for [REDACTED] hearing | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/14/2022 | Charles Bimbela Quiñones | Conference with [REDACTED] counsel, re: [REDACTED] discussions | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/14/2022 | Charles Bimbela Quiñones | Conference with [REDACTED] counsel, re: [REDACTED] outcome and recommendations for trial | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | Total Labor For 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120 | | 8.10 | 8.10 | $2,430.00 |
| | | Total Expense For 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120 | | | $0.00 | $0.00 |
| | | Total For 0251 Rose Mary del Pilar v. AEE, et al.; Case Núm. AG2019CV0120 | | | | $2,430.00 |

**254 — 0254 José E. Fuentes Roche v. AEE y Otros; Case Núm. GJ2019CV04063**

| Date | Professional | Description | Rate | Hours | Hours | Amount |
|------|-------------|-------------|------|-------|-------|--------|
| 03/28/2022 | Inés Rodríguez Guzmán | Revised and analyze fact investigation and [REDACTED] to device legal strategy and continuing with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | Total Labor For 0254 José E. Fuentes Roche v. AEE y Otros; Case Núm. GJ2019CV04063 | | 0.70 | 0.70 | $175.00 |
| | | Total Expense For 0254 José E. Fuentes Roche v. AEE y Otros; Case Núm. GJ2019CV04063 | | | $0.00 | $0.00 |
| | | Total For 0254 José E. Fuentes Roche v. AEE y Otros; Case Núm. GJ2019CV04063 | | | | $175.00 |

**257 — 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy**

| Date | Professional | Description | Rate | Hours | Hours | Amount |
|------|-------------|-------------|------|-------|-------|--------|
| 03/17/2022 | Jazmely Marrero Cruz | T/C with [REDACTED] to discuss court order finding [REDACTED] in compliance with the [REDACTED] Order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/17/2022 | Jazmely Marrero Cruz | Review court order finding [REDACTED] in compliance with the [REDACTED] Order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/17/2022 | Jazmely Marrero Cruz | E-mail exchange with [REDACTED] re: Motion filed on [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | 0.40 | 0.40 | $100.00 |
| | | Total Expense For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | $0.00 | $0.00 |
| | | Total For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | $100.00 |

**261 — 0261 Denise Talavera Guzman v. AEE RY2019CV04151**

| Date | Professional | Description | Rate | Hours | Hours | Amount |
|------|-------------|-------------|------|-------|-------|--------|
| 03/01/2022 | Inés Rodríguez Guzmán | Study court docket motion and [REDACTED] in preparation for upcoming hearing on [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/01/2022 | Inés Rodríguez Guzmán | Study [REDACTED] on file in preparation for upcoming hearing on [REDACTED] ask to device legal strategy | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/02/2022 | Inés Rodríguez Guzmán | Review file to be [REDACTED] on pending matter before the consideration of [REDACTED] to prepare follow up communication and to inform [REDACTED] on this regard | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/05/2022 | Inés Rodríguez Guzmán | Receipt and accept court [REDACTED] to remote [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/03/2022 | Brunilda Rodríguez | Examination of Order for a [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/07/2022 | Brunilda Rodríguez | Examination of Order of the [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/10/2022 | Inés Rodríguez Guzmán | Communicate with [REDACTED] offer and to discuss discovery status, in preparation for the upcoming [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/10/2022 | Inés Rodríguez Guzmán | Communicate with [REDACTED] to discuss [REDACTED] and requests authorization to present [REDACTED] offer | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/10/2022 | Inés Rodríguez Guzmán | Attended to court [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/10/2022 | Inés Rodríguez Guzmán | Receipt and examination of communication from [REDACTED] informing [REDACTED] authorized an amount to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/10/2022 | Inés Rodríguez Guzmán | Communicate with [REDACTED] to inform about the amount authorized by [REDACTED] da claim [REDACTED] legal representation decided to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Review file in [REDACTED] communications and court [REDACTED] to remote [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/15/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] to remote [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/15/2022 | Inés Rodríguez Guzmán | Receipt and examination of motion re [REDACTED] filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/17/2022 | Inés Rodríguez Guzmán | Study [REDACTED], Disposition and written discovery to device legal strategy on [REDACTED] declines [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/17/2022 | Inés Rodríguez Guzmán | Communication with [REDACTED] legal counsel to discuss [REDACTED] and findings after his visiting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of Motion of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of Order of the [REDACTED] assigning case for [REDACTED] Conference and [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of Motion in Compliance with Order of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/28/2022 | Brunilda Rodríguez | Examination of Order of the Court regarding the Motion of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/28/2022 | Brunilda Rodríguez | Examination of Order regarding the Motion in Compliance with Order of [REDACTED] in the case of Denise [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/29/2022 | Inés Rodríguez Guzmán | Revise and analog of court docket to be [REDACTED] of new case development and [REDACTED] to device course of action and outline pending [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/30/2022 | Inés Rodríguez Guzmán | Review court docket and analyze [REDACTED] of documents to device legal strategy and to evaluate if [REDACTED] is the adequate course of action on this stage | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | Total Labor For 0261 Denise Talavera Guzman v. AEE RY2019CV04151 | | 9.10 | 9.10 | $2,030.00 |
| | | Total Expense For 0261 Denise Talavera Guzman v. AEE RY2019CV04151 | | | $0.00 | $0.00 |
| | | Total For 0261 Denise Talavera Guzman v. AEE RY2019CV04151 | | | | $2,030.00 |

**263 — 0263 Jorge Díaz Díaz v. AEE RY2019CV07021**

| Date | Professional | Description | Rate | Hours | Hours | Amount |
|------|-------------|-------------|------|-------|-------|--------|
| 03/14/2022 | Inés Rodríguez Guzmán | Receipt and analyze court order on [REDACTED] Report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] re regards upcoming [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/18/2022 | Inés Rodríguez Guzmán | Prepared final draft of joint motion to [REDACTED] and sent it to [REDACTED] for approval | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/18/2022 | Inés Rodríguez Guzmán | Prepare first draft of joint motion to [REDACTED] and sent it to [REDACTED] for approval | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/18/2022 | Inés Rodríguez Guzmán | Exchange telephone communication with [REDACTED] RE: amendments of first draft of joint motion to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/18/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] on Joint Motion to [REDACTED] court ruling | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/18/2022 | Inés Rodríguez Guzmán | Revised court file, motions and [REDACTED] RE: Prepare to draft Joint Motion to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/21/2022 | Inés Rodríguez Guzmán | Draft and revise [REDACTED] motion for [REDACTED] submitted for both parties | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of Joint Motion of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/24/2022 | Inés Rodríguez Guzmán | Review and analyze court [REDACTED] granting joint motion to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/24/2022 | Brunilda Rodríguez | Examination of [REDACTED] regarding the terms for the presentation of the Preliminary Report between [REDACTED] pursuant to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/25/2022 | Inés Rodríguez Guzmán | Revised and analysis of Case [REDACTED] Report prepared by [REDACTED] RE: Device legal strategy and course of action accenting court [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |

| | Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 05/25/2022 | Brunilda Rodriguez | Examination of Order regarding the [REDACTED] Motion in the case of [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | | 4.90 | 4.90 | $1,255.00 |
| | | | **Total Expense For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | | | $0.00 | $0.00 |
| | | | **Total For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | | | | $1,255.00 |
| 264 | **0264 Victor Rivera Santiago v. Miguel Gastón; Case Núm. GN2018CV00089** | | | | | | |
| | 05/03/2022 | Brunilda Rodriguez | Draft of email to [REDACTED]. | $300.00 h | 0.30 | 0.30 | $90.00 |
| | 05/23/2022 | Inés Rodríguez Guzmán | Receipt, review and analyze motion in [REDACTED] to schedule hearing filed by [REDACTED]. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Brunilda Rodriguez | Examination of Motion Requesting a Hearing filed by [REDACTED] in connection with the Mandate, Notice and Judgement of the Court of Appeals registered by [REDACTED] in the case [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 05/23/2022 | Brunilda Rodriguez | Examination of Motion Requesting a [REDACTED] on procedural status in the case [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 05/30/2022 | Inés Rodríguez Guzmán | Review and examination of court notification ordering [REDACTED] to provide available dates in their [REDACTED] to schedule [REDACTED] hearing. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | 05/30/2022 | Brunilda Rodriguez | Examination of Order of the Court regarding the Motion Requesting a [REDACTED] in the case [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 05/31/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in the case [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0264 Victor Rivera Santiago v. Miguel Gastón; Case Núm. GN2018CV00089** | | 1.60 | 1.60 | $455.00 |
| | | | **Total Expense For 0264 Victor Rivera Santiago v. Miguel Gastón; Case Núm. GN2018CV00089** | | | $0.00 | $0.00 |
| | | | **Total For 0264 Victor Rivera Santiago v. Miguel Gastón; Case Núm. GN2018CV00089** | | | | $455.00 |
| 265 | **0265 María Pérez Rodríguez v. AEE; Case Núm. KDE2014J0554** | | | | | | |
| | 05/02/2022 | Inés Rodríguez Guzmán | Draft and revise, motion in request of [REDACTED] of time to answer [REDACTED]. | $250.00 h | 0.40 | 0.40 | $100.00 |
| | 05/02/2022 | Brunilda Rodriguez | Examination of motion to [REDACTED] the time in the case of [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 05/25/2022 | Inés Rodríguez Guzmán | Review and analyze court [REDACTED] granting extention of time requested for [REDACTED] to answer discovery. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Brunilda Rodriguez | Examination of [REDACTED] in motion to extend the time to answer interrogatories in the case of [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 05/25/2022 | Brunilda Rodriguez | Examination of [REDACTED] in motion for legal representation in the case of [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 05/29/2022 | Inés Rodríguez Guzmán | Analyze court docket, motions, court orders and [REDACTED], in preparation to draft answer to first set of written [REDACTED]. | $250.00 h | 0.70 | 0.70 | $175.00 |
| | 05/29/2022 | Inés Rodríguez Guzmán | Analyze written discovery set by [REDACTED], in preparation to prepare first draft of the answer to [REDACTED]. | $250.00 h | 0.60 | 0.60 | $150.00 |
| | 05/29/2022 | Inés Rodríguez Guzmán | Analyze [REDACTED] on file and documents, in preparation to answer written [REDACTED]. | $250.00 h | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0265 María Pérez Rodríguez v. AEE; Case Núm. KDE2014J0554** | | 3.30 | 3.30 | $855.00 |
| | | | **Total Expense For 0265 María Pérez Rodríguez v. AEE; Case Núm. KDE2014J0554** | | | $0.00 | $0.00 |
| | | | **Total For 0265 María Pérez Rodríguez v. AEE; Case Núm. KDE2014J0554** | | | | $855.00 |
| 266 | **0266 Joshua Cruz Nieto v. AEE** | | | | | | |
| | 05/01/2022 | Brunilda Rodriguez | Examination of Order of the Court for [REDACTED] by means of videoconference in the case of [REDACTED]. | $300.00 h | 0.10 | 0.10 | $30.00 |
| | 05/02/2022 | Inés Rodríguez Guzmán | Review file to be appointed on pending matter before the consideration of [REDACTED] to prepare follow up communication and to inform [REDACTED] on this regard. | $250.00 h | 0.70 | 0.70 | $175.00 |
| | 05/14/2022 | Inés Rodríguez Guzmán | Revise client communications and case pending discovery, in order to discuss with [REDACTED] pending matter before [REDACTED] consideration. [REDACTED] | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding potential [REDACTED] in the case of [REDACTED]. | $300.00 h | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0266 Joshua Cruz Nieto v. AEE** | | 1.20 | 1.20 | $310.00 |
| | | | **Total Expense For 0266 Joshua Cruz Nieto v. AEE** | | | $0.00 | $0.00 |
| | | | **Total For 0266 Joshua Cruz Nieto v. AEE** | | | | $310.00 |
| 268 | **0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | | | |
| | 05/14/2022 | Jeannely Marrero Cruz | Review letter and [REDACTED] transcripts from [REDACTED]. | $250.00 h | 3.10 | 3.10 | $775.00 |
| | 05/16/2022 | Charles Bimbela Quiñones | Study verifications provided by [REDACTED], re: answers to interrogatory. | $300.00 h | 0.40 | 0.40 | $120.00 |
| | 05/16/2022 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] to interrogatory served by [REDACTED]. | $300.00 h | 0.90 | 0.90 | $270.00 |
| | 05/16/2022 | Charles Bimbela Quiñones | Communications with [REDACTED], re: strategy to and [REDACTED] and file summary judgment. | $300.00 h | 0.20 | 0.20 | $60.00 |
| | 05/16/2022 | Jeannely Marrero Cruz | Draft [REDACTED] to interrogatory, re: Municipio de [REDACTED]. | $250.00 h | 1.10 | 1.10 | $275.00 |
| | 05/16/2022 | Jeannely Marrero Cruz | Communications with [REDACTED] re: strategy to and [REDACTED] and summary judgment. | $250.00 h | 0.20 | 0.20 | $50.00 |
| | 05/16/2022 | Jeannely Marrero Cruz | Review certifications provided by [REDACTED] to continue responses for [REDACTED] to interrogatory. | $250.00 h | 0.40 | 0.40 | $100.00 |
| | 05/17/2022 | Charles Bimbela Quiñones | Study communications on [REDACTED] re: information in [REDACTED] control required to respond interrogatory. | $300.00 h | 0.30 | 0.30 | $90.00 |
| | 05/17/2022 | Jeannely Marrero Cruz | Draft e-mail to [REDACTED] re: information in [REDACTED] control required to respond interrogatory. | $250.00 h | 0.30 | 0.30 | $75.00 |
| | 05/17/2022 | Jeannely Marrero Cruz | T/C with [REDACTED] re: document production to respond [REDACTED]. | $250.00 h | 0.10 | 0.10 | $25.00 |
| | 05/30/2022 | Charles Bimbela Quiñones | Study communications to [REDACTED] following up requested information to [REDACTED] interrogatory. | $300.00 h | 0.10 | 0.10 | $30.00 |
| | 05/30/2022 | Jeannely Marrero Cruz | Draft follow up to [REDACTED] following up requested information to [REDACTED] interrogatory. | $250.00 h | 0.10 | 0.10 | $25.00 |
| | 05/31/2022 | Jeannely Marrero Cruz | E-mail exchange with [REDACTED] status of requested information to [REDACTED] interrogatory. | $250.00 h | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | 7.30 | 7.30 | $1,920.00 |
| | | | **Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | $0.00 | $0.00 |
| | | | **Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | $1,920.00 |
| 269 | **0269 Vilma E. Joglar v. AEE BY2020CV01306** | | | | | | |
| | 05/01/2022 | Jeannely Marrero Cruz | Fees paid to the Court on [REDACTED], requesting [REDACTED] of hearing. | $10.00 ea | 1.00 | $20.00 | $20.00 |
| | 05/17/2022 | Charles Bimbela Quiñones | Drafted [REDACTED] to be presented in request for [REDACTED] judgment. | $300.00 h | 2.60 | 2.60 | $780.00 |
| | 05/17/2022 | Jeannely Marrero Cruz | Research applicable case law for [REDACTED]. | $250.00 h | 1.80 | 1.80 | $450.00 |
| | 05/17/2022 | Jeannely Marrero Cruz | Preparation of [REDACTED] draft of Motion for [REDACTED]. | $250.00 h | 2.70 | 0.70 | $175.00 |
| | 05/17/2022 | Jeannely Marrero Cruz | Review case file, written discovery and [REDACTED] in prep to draft [REDACTED]. | $250.00 h | 2.60 | 2.60 | $650.00 |
| | | | **Total Labor For 0269 Vilma E. Joglar v. AEE BY2020CV01306** | | 7.70 | 7.70 | $2,055.00 |
| | | | **Total Expense For 0269 Vilma E. Joglar v. AEE BY2020CV01306** | | | $20.00 | $20.00 |
| | | | **Total For 0269 Vilma E. Joglar v. AEE BY2020CV01306** | | | | $2,075.00 |
| 270 | **0270 María Sánchez Quadiana v. Ovidio Rivera GDF2013-0073** | | | | | | |
| | 05/08/2022 | Damaris Billoch Colon | Review court [REDACTED]. | $250.00 h | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0270 María Sánchez Quadiana v. Ovidio Rivera GDF2013-0073** | | 0.10 | 0.10 | $25.00 |
| | | | **Total Expense For 0270 María Sánchez Quadiana v. Ovidio Rivera GDF2013-0073** | | | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Total For 0270 María Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | | **$25.00** |
| **271** | **0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | | | | | |
| | 03/04/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding next steps and legal strategy, to discuss upcoming deposition and other [REDACTED] matters. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/07/2022 | Damaris Billoch-Colon | Review and analyze case file in order to prepare [REDACTED] draft of motion for [REDACTED] judgment (introduction and issues in [REDACTED]). | $250.00 hr | 0.70 | | 0.70 | $175.00 |
| | 03/07/2022 | Damaris Billoch-Colon | Begin preparing [REDACTED] draft of motion for [REDACTED] judgment (introduction and issues in [REDACTED]). | $250.00 hr | 1.30 | | 1.30 | $325.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Review and analyze case file in order to prepare [REDACTED] draft of motion for [REDACTED] judgment (statement of [REDACTED]). | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] draft of motion for [REDACTED] judgment (statement of [REDACTED]). | $250.00 hr | 1.40 | | 1.40 | $350.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of motion for [REDACTED] judgment (introduction, issues in dispute, statement of [REDACTED]). | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED] to be filed along with motion for [REDACTED] judgment. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] to be filed along with motion for [REDACTED] judgment. | $250.00 hr | 1.20 | | 1.20 | $300.00 |
| | 03/08/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding draft of [REDACTED] to be filed along with motion for [REDACTED] judgment. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss upcoming [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending matters: filing motion for [REDACTED] judgment, affidavit from [REDACTED], and upcoming [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/09/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding upcoming [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Review and analyze applicable law and jurisprudence regarding motions for [REDACTED] judgment [REDACTED] in order to prepare motion for [REDACTED] judgment. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Research applicable law and jurisprudence regarding motions for [REDACTED] judgment [REDACTED] in order to prepare motion for [REDACTED] judgment. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Continue preparing first draft of motion for [REDACTED] judgment (applicable law RE: motions for [REDACTED] judgment). | $250.00 hr | 1.20 | | 1.20 | $300.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss case/facts in preparation for upcoming [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 03/10/2022 | Charles Bimbela-Quiñones | Study file and documents in [REDACTED] to set strategy for [REDACTED] motion. | $300.00 hr | 2.60 | | 2.60 | $780.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Research applicable law and jurisprudence regarding [REDACTED] civil liability ([REDACTED]) in order to prepare motion for [REDACTED] judgment. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Continue preparing first draft of motion for [REDACTED] judgment (applicable law RE: [REDACTED] civil liability). | $250.00 hr | 1.20 | | 1.20 | $300.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Research applicable law and jurisprudence regarding municipalities and [REDACTED] liability ([REDACTED]) in order to prepare motion for [REDACTED] judgment. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of motion for [REDACTED] judgment (applicable law: motions for summary judgment; [REDACTED] civil liability). | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Review and analyze applicable law and jurisprudence regarding [REDACTED] civil liability ([REDACTED]) in order to prepare motion for [REDACTED] judgment. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Review and analyze applicable law and jurisprudence regarding municipalities and [REDACTED] liability ([REDACTED]) in order to prepare motion for [REDACTED] judgment. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 03/10/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] case file for the purpose of preparing for [REDACTED] to be taken. | $300.00 hr | 3.20 | | 3.20 | $960.00 |
| | 03/11/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding upcoming deposition. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/11/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding upcoming deposition. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/11/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of motion for [REDACTED] judgment. | $300.00 hr | 2.40 | | 2.40 | $720.00 |
| | 03/11/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding affidavit to be filed along with motion for [REDACTED] judgment. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/11/2022 | Maraliz Vazquez-Marrero | Research on standard for [REDACTED] damages in preparation for deposition of [REDACTED]. | $300.00 hr | 1.10 | | 1.10 | $330.00 |
| | 03/11/2022 | Maraliz Vazquez-Marrero | Research on standard for [REDACTED] damages in preparation for deposition of [REDACTED]. | $300.00 hr | 0.90 | | 0.90 | $270.00 |
| | 03/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding request for sworn statement on lack of jurisdicition of control of [REDACTED] site. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 03/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] counsel regarding [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 03/14/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case facts and devise legal [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/14/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] in order to discuss legal strategy with [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/14/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] counsel for the purpose of discussing possibility of [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 03/14/2022 | Maraliz Vazquez-Marrero | Evaluation of written [REDACTED], including medical case files, police reports, accident reports from other [REDACTED] agencies and partial case file for the purpose of preparing for [REDACTED] to be taken. | $300.00 hr | 5.20 | | 5.20 | $1,560.00 |
| | 03/14/2022 | Maraliz Vazquez-Marrero | Appear for deposition of [REDACTED]. | $300.00 hr | 1.20 | | 1.20 | $360.00 |
| | 03/14/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding document production ([REDACTED]). | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/14/2022 | Damaris Billoch-Colon | Review motion requesting [REDACTED] for document production filed by [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/14/2022 | Damaris Billoch-Colon | Brief review of document produced ([REDACTED] record). | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Review and analyze motion to [REDACTED] case filed by [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/15/2022 | Charles Bimbela-Quiñones | Review [REDACTED] to be cited in request for [REDACTED] judgement. | $300.00 hr | 2.70 | | 2.70 | $810.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding motion to [REDACTED] and court judgment. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding affidavit RE: motion for [REDACTED] judgment. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/24/2022 | Damaris Billoch-Colon | Review court [REDACTED] regarding upcoming [REDACTED] hearing. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/24/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court notification and attendance to upcoming status conference [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | | | | **Total Labor For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | **39.10** | | **39.10** | **$10,800.00** |
| | | | | **Total Expense For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | **$0.00** | **$0.00** |
| | | | | **Total For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | | **$10,800.00** |
| **274** | **0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | | | | |
| | 03/07/2022 | Charles Bimbela-Quiñones | Review court order granting [REDACTED] days to respond to [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 03/07/2022 | Joannely Marrero-Cruz | Review court notification granting [REDACTED] days to respond to project for [REDACTED] provided by [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 03/16/2022 | Charles Bimbela-Quiñones | Corrected and edited answers to [REDACTED] for admissions submitted by [REDACTED]. | $300.00 hr | 0.50 | | 0.50 | $150.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | Draft changes to answers to request for [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | Draft answers to request for [REDACTED] submitted by [REDACTED]. | $250.00 hr | 1.30 | | 1.30 | $325.00 |
| | 03/24/2022 | Charles Bimbela-Quiñones | Corrected and edited answers to request for [REDACTED] submitted by [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 03/24/2022 | Charles Bimbela-Quiñones | Corrected and edited answer to request for [REDACTED] submitted by [REDACTED]. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Draft [REDACTED] changes to answer to request for [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 03/30/2022 | Charles Bimbela-Quiñones | Study e-mail to [REDACTED] legal, re: sworn statement of answer to request for [REDACTED] | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 03/30/2022 | Joannely Marrero-Cruz | Draft sworn [REDACTED] of answer to request for admissions from [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 03/30/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] legal re: sworn statement of answer to request for [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Draft E-mails to [REDACTED] requesting [REDACTED] report about accident based on site [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | | | | **Total Labor For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | **6.10** | | **6.10** | **$1,675.00** |
| | | | | **Total Expense For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | **$0.00** | **$0.00** |
| | | | | **Total For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | **$1,675.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **276** | **0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | | | |
| | 03/23/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of Motion in requests to adjudicate [REDACTED] Motion of [REDACTED] Judgment presented by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/23/2022 | Irelis Rodríguez-Guzmán | Review discovery, [REDACTED] Motion of Summary Judgment, court orders and calendars, to devise new legal strategy and identify pending [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/30/2022 | Irelis Rodríguez-Guzmán | Review motion to waiver legal representation filed by [REDACTED] from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | **1.10** | **1.10** | **$275.00** |
| | | | **Total Expense For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | **$0.00** | **$0.00** |
| | | | **Total For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | **$275.00** |
| **285** | **0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | | | | | |
| | 03/14/2022 | Charles Bimbela-Quiñones | Study file and [REDACTED] responses in preparation for [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | **Total Labor For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | **2.20** | **2.20** | **$660.00** |
| | | | **Total Expense For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | | **$0.00** | **$0.00** |
| | | | **Total For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV02531** | | | | **$660.00** |
| **289** | **0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | | | |
| | 03/25/2022 | Irelis Rodríguez-Guzmán | Review case file in order to be [REDACTED] with case facts/status and filing notice of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/25/2022 | Irelis Rodríguez-Guzmán | Draft, revise and submit nottice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/30/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order granting [REDACTED] Legal Representation of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2022 | Irelis Rodríguez-Guzmán | Receipt and review [REDACTED] motion submitted by [REDACTED] on out of office time. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | **1.80** | **1.80** | **$450.00** |
| | | | **Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | **$0.00** | **$0.00** |
| | | | **Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | **$450.00** |
| **302** | **0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | | | | |
| | 03/03/2022 | Charles Bimbela-Quiñones | Attended court [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 03/03/2022 | Charles Bimbela-Quiñones | Study file, reports, photos and responses to [REDACTED] in preparation for court [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | **4.40** | **4.40** | **$1,320.00** |
| | | | **Total Expense For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | **$0.00** | **$0.00** |
| | | | **Total For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | | **$1,320.00** |
| **306** | **0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | | | | |
| | 03/10/2022 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] of Notification in compliance with the [REDACTED] and Resolution. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | **$0.00** | **$0.00** |
| | | | **Total For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | | **$175.00** |
| **307** | **0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | | | | |
| | 03/10/2022 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] of Notification in compliance with the [REDACTED] and Resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | **$0.00** | **$0.00** |
| | | | **Total For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | | **$100.00** |
| **309** | **0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | | | | | |
| | 03/01/2022 | Damaris Billoch-Colon | Review motion regarding Case [REDACTED] budget filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss pending matters and scheduling meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/10/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending case [REDACTED] and next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/15/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on scheduling meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/21/2022 | Damaris Billoch-Colon | Email exchange with Case [REDACTED] regarding upcoming meeting with [REDACTED] to discuss pending [REDACTED] in compliance with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/21/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming meeting between Case [REDACTED] to discuss pending [REDACTED] in compliance with court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/23/2022 | Damaris Billoch-Colon | [REDACTED] original and copy of motion to the Court of First Instance, [REDACTED] Part by mail to be filed and return envelope was included. | $1.26 ea | 1.00 | $1.26 | $1.26 |
| | 03/23/2022 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] of substitution/withdrawal and notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/24/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding upcoming meeting between Case [REDACTED] to discuss pending [REDACTED] in compliance with court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/28/2022 | Damaris Billoch-Colon | Email exchange with Case [REDACTED] regarding upcoming meeting with [REDACTED] to discuss pending [REDACTED] in compliance with court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/28/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding upcoming meeting between Case [REDACTED] to discuss pending [REDACTED] in compliance with court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Labor For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. / AC1955-0485 | | 2.30 | 2.30 | $575.00 |
| | | | Total Expense For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. / AC1955-0485 | | $1.26 | $1.26 |
| | | | Total For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. / AC1955-0485 | | | $576.26 |

**310  0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051**

| | Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 05/03/2022 | Inés Rodríguez Guzmán | Review and file written [REDACTED] and investigations to prepare arguments for the upcoming [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/03/2022 | Inés Rodríguez Guzmán | Review court docket to be [REDACTED] on facts, and procedural [REDACTED] and status, in preparation for upcoming [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/08/2022 | Brunilda Rodríguez | Examination of [REDACTED] report prepared by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/10/2022 | Inés Rodríguez Guzmán | Oral email to [REDACTED] legal representation informing the offer is being evaluated by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/14/2022 | Inés Rodríguez Guzmán | Receipt and study [REDACTED] Report sent from [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/21/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] or motion to compel filed by [REDACTED] production of documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/21/2022 | Inés Rodríguez Guzmán | Receipt and [REDACTED] of motion to compel submitted by [REDACTED] bis. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/16/2022 | Inés Rodríguez Guzmán | Study depositions of [REDACTED] in preparation to meet with [REDACTED] to devise new legal strategy. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 03/16/2022 | Inés Rodríguez Guzmán | Study [REDACTED] on file in preparation to upcoming meeting with [REDACTED] to devise new legal strategy and to explore the possibilities to file [REDACTED] motions. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/16/2022 | Inés Rodríguez Guzmán | Telephone conference with [REDACTED] to confirm [REDACTED] to devise legal strategy. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] or previous motion to compel filed by [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/17/2022 | Inés Rodríguez Guzmán | Attended to meeting with [REDACTED] [M]: Devise new legal strategy and discuss details of [REDACTED] depositions in order to dismiss if now [REDACTED] are needed. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/23/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodríguez | Examination of Motion Requesting Order filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in connection with Motion Requesting Order filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/24/2022 | Inés Rodríguez Guzmán | Review and analysis of court [REDACTED] Records. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/25/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss legal strategies and the contact person in [REDACTED] to coordinate the production of documents in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/25/2022 | Brunilda Rodríguez | Analysis of [REDACTED] in connection with the contact person in [REDACTED] to coordinate the production of documents in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/28/2022 | Brunilda Rodríguez | Examination of Order of the Court regarding [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/28/2022 | Brunilda Rodríguez | Examination of Order of the Court for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/30/2022 | Inés Rodríguez Guzmán | Legal research on the grounds of sufficient [REDACTED] to update on new jurisprudence in preparation to devise [REDACTED] strategy. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/30/2022 | Inés Rodríguez Guzmán | Analisys of legal research on new [REDACTED] to devise legal strategy and determine if new [REDACTED] is necessary to prepare a [REDACTED] Motion. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/30/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] [M]: discuss Summary Judgment possibilities and devise possible [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/30/2022 | Brunilda Rodríguez | Examination of Order of the Court in the case of Carmen María Peña Rivera vs. Jose Ramón Nieves del Llano, Civil No. GDP2018-0051. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/31/2022 | Inés Rodríguez Guzmán | Analysis [REDACTED] investigation report and [REDACTED] account, provided by [REDACTED] [M]: Devise legal strategy and determine if new [REDACTED] is needed to file a [REDACTED] Motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/31/2022 | Inés Rodríguez Guzmán | Analysis and summary of important [REDACTED] and pending discovery in preparation to devise legal strategy and prepare legal arguments for the upcoming [REDACTED] and [REDACTED] meeting to devise legal strategy. | $250.00 hr | 0.90 | 0.90 | $225.00 |

| | | | Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051 | | 14.00 | 14.00 | $3,625.00 |
| | | | Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051 | | $0.00 | $0.00 |
| | | | Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051 | | | $3,625.00 |

**313  0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HU2020CV00896**

| | Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 03/24/2022 | Inés Rodríguez Guzmán | Review and analysis of [REDACTED] records on file in preparation to discuss [REDACTED] assessment and damages calculation during upcoming [REDACTED] report meeting with [REDACTED] according court mandate. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/24/2022 | Inés Rodríguez Guzmán | Review and analysis of complaint, written [REDACTED] and investigation to devise legal strategy on negligence in preparation to [REDACTED] Report Meeting as requested by court. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/25/2022 | Inés Rodríguez Guzmán | Attended to meeting with [REDACTED] to discuss [REDACTED] Report and to devise legal strategy and requests [REDACTED] hearing as ordering by court. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/25/2022 | Inés Rodríguez Guzmán | Review and analysis of [REDACTED] sections of [REDACTED] report in preparation for [REDACTED] Meeting. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/25/2022 | Inés Rodríguez Guzmán | Review and examination of [REDACTED] motion submitted by [REDACTED] Meeting in compliance with court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/28/2022 | Brunilda Rodríguez | Examination of Order of the Court regarding the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2022 | Inés Rodríguez Guzmán | Review and review of court [REDACTED] depositions reschedule. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding the Informative Motion in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HU2020CV00896 | | 4.30 | 4.30 | $1,095.00 |
| | | | Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HU2020CV00896 | | $0.00 | $0.00 |
| | | | Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HU2020CV00896 | | | $1,095.00 |

**315  0315 Nelson Jiménez Barrera v. Alif y otros; Case Núm. BY2020CV00931**

| | Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 03/10/2022 | Inés Rodríguez Guzmán | Review and analyze Motion to [REDACTED] on Motion of summary judgment submitted by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/14/2022 | Inés Rodríguez Guzmán | Review and analyze [REDACTED] of Motion of Summary judgment, submitted by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/14/2022 | Inés Rodríguez Guzmán | Receipt and study [REDACTED] of Motion to Summary Judgment submitted by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/17/2022 | Inés Rodríguez Guzmán | Review court file to be [REDACTED] of new motion , orders and hearings schedule to devise legal strategy and organize pending [REDACTED] after analyze [REDACTED] Motion of Summary Judgment. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | Total Labor For 0315 Nelson Jiménez Barrera v. Alif y otros; Case Núm. BY2020CV00931 | | 3.10 | 3.10 | $775.00 |
| | | | Total Expense For 0315 Nelson Jiménez Barrera v. Alif y otros; Case Núm. BY2020CV00931 | | $0.00 | $0.00 |
| | | | Total For 0315 Nelson Jiménez Barrera v. Alif y otros; Case Núm. BY2020CV00931 | | | $775.00 |

**323  0323 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV04447**

| | Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|
| | 03/01/2022 | Inés Rodríguez Guzmán | Legal research and analysis on the grounds of [REDACTED] in order to draft arguments on [REDACTED] motion. | $250.00 hr | 2.10 | 2.10 | $525.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/01/2022 | Irelis Rodríguez-Guzmán | Analysis of legal research on the grounds of [REDACTED] requiriments, in preparation to continuig to draft [REDACTED] motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/01/2022 | Irelis Rodríguez-Guzmán | Revised and amend first draft of [REDACTED] dispositive motion to be submitted to the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/02/2022 | Irelis Rodríguez-Guzmán | Draft and revise motion in request of [REDACTED] of time RE: answer to amended complaint or [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/02/2022 | Irelis Rodríguez-Guzmán | Review file information, research and previous [REDACTED] to devise legal strategy to determine if file [REDACTED] motion, is more appropiate. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/02/2022 | Irelis Rodríguez-Guzmán | Drafted, revise and submit motion in request of [REDACTED] of time to answer the amended [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/02/2022 | Brunilda Rodriguez | Examination of motion requesting [REDACTED] time to answer to the amended [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/07/2022 | Irelis Rodríguez-Guzmán | Review and analyze court order granting the [REDACTED] of time requested by [REDACTED] on answer to amended complaint or [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/07/2022 | Brunilda Rodriguez | Examination of Order of the Court in connection with motion requesting [REDACTED] time to answer to the amended [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/14/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: Second Draft of [REDACTED] dispositive motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/14/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court order, [REDACTED] extention of time requested on pending answer to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Review and analyze court order [REDACTED] case to other [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Review and analize Motion filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/16/2022 | Irelis Rodríguez-Guzmán | Receipt court [REDACTED] RE: Court Room [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/18/2022 | Irelis Rodríguez-Guzmán | Communication exchange with [REDACTED] on second draft of [REDACTED] Motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/18/2022 | Irelis Rodríguez-Guzmán | Prepare and submmited final draft of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/18/2022 | Irelis Rodríguez-Guzmán | Prepare second draft of [REDACTED] Motion. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/18/2022 | Irelis Rodríguez-Guzmán | Receipt Motion submitted by [REDACTED] on amended [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of motion requesting [REDACTED] by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of Notice of the Court in connection with [REDACTED] issued by the administrative judge, [REDACTED], reassigning the case to room [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of Motion Requesting [REDACTED] pursuant to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/23/2022 | Brunilda Rodriguez | Examination of motion requesting [REDACTED] time to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/24/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] Motion in Request of Extention of time to answer [REDACTED] Motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/29/2022 | Irelis Rodríguez-Guzmán | Receipt and review court order not [REDACTED] motion on default of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/29/2022 | Irelis Rodríguez-Guzmán | Review and examination of court order [REDACTED] the receipt of [REDACTED] Motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/30/2022 | Brunilda Rodriguez | Examination of Order of the Court regarding the motion requesting [REDACTED] time to respond in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/30/2022 | Brunilda Rodriguez | Examination of Order of the Court denying the motion requesting [REDACTED] by default in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/30/2022 | Brunilda Rodriguez | Examination of Order of the Court in connection with Motion Requesting [REDACTED] pursuant to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | **11.40** | **11.40** | **$2,940.00** |
| | | | **Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | **$0.00** | **$0.00** |
| | | | **Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | **$2,940.00** |
| **326** | **0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | | | | |
| | 03/08/2022 | Irelis Rodríguez-Guzmán | Telephone comunication with [REDACTED] to inform available dates to reschedule [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/14/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of communication from [REDACTED] Hearing, in respond to [REDACTED] request. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/14/2022 | Irelis Rodríguez-Guzmán | Draft communication to [REDACTED] Hearing, informing [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/14/2022 | Irelis Rodríguez-Guzmán | Receipt and study communication from [REDACTED] on available dates to reschedule [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/14/2022 | Irelis Rodríguez-Guzmán | Receipt and review motion in request of trasfer of [REDACTED], submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: court mandate to inform new available dates to reschedule [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: New dates to reschedule [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Review motion filed by [REDACTED] RE: In compliance with court order RE: new available dates to reschedule [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Receipt court notification, ordering [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of communication from [REDACTED] Hearing, to requests transfer of [REDACTED] date due to calendar [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Receip and examination of Motion filled by [REDACTED] to request transfer of [REDACTED] schedule on [REDACTED] conflicts in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Rceipt and examination of order [REDACTED] the cancelation of [REDACTED] according motion submitted by [REDACTED] and requesting new [REDACTED] dates. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Irelis Rodríguez-Guzmán | Rceipt and [REDACTED] of motion with available dates to reshedule [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/24/2022 | Irelis Rodríguez-Guzmán | Review [REDACTED] file to devise legal strategy and pending discovery on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/24/2022 | Irelis Rodríguez-Guzmán | Analyze [REDACTED] records of [REDACTED]. sent from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/30/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court notification RE: [REDACTED] Schedule on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | **4.10** | **4.10** | **$1,025.00** |
| | | | **Total Expense For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | **$0.00** | **$0.00** |
| | | | **Total For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | | **$1,025.00** |
| **329** | **0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | | | |
| | 03/01/2022 | Charles Bimbela-Quiñones | Study answer to [REDACTED] complaint filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Study answer to [REDACTED] complaint filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Study motion for extension to answer [REDACTED] complaint filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Study various court [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Study notice of appearance filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Study emails, re: [REDACTED] issued after amended [REDACTED] complaint filing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/01/2022 | Charles Bimbela-Quiñones | Review answer to [REDACTED] complaint filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review notice of appearance ([REDACTED]). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review notice of appearance filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review motion for extension to answer [REDACTED] complaint ([REDACTED]). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review answer to [REDACTED] complaint filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review answer to [REDACTED] complaint filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/01/2022 | Damaris Billoch-Colon | Review answer to [REDACTED] complaint filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] expedition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending matters regarding [REDACTED] expedition and service, answering amended complaint and filing second amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/11/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] in order to draft motion for [REDACTED] expedition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/11/2022 | Damaris Billoch-Colon | Review and revise draft of motion for [REDACTED] expedition. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding draft of motion for [REDACTED] expedition | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/11/2022 | Damaris Billoch-Colon | Draft motion for [REDACTED] expedition. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/14/2022 | Damaris Billoch-Colon | Review [REDACTED] version of motion for [REDACTED] expedition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Damaris Billoch-Colon | Review notice of appearance [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/21/2022 | Damaris Billoch-Colon | Review court notifications regarding [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/21/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding [REDACTED] apparition and service. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/21/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/25/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] service. | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0329 Maria M. Oliver Francestchini y Otros vs Autoridad de Energia Electrica y Otros, BY2021CV03162**    6.80    6.80    $1,810.00

**Total Expense For 0329 Maria M. Oliver Francestchini y Otros vs Autoridad de Energia Electrica y Otros, BY2021CV03162**    $0.00    $0.00

**Total For 0329 Maria M. Oliver Francestchini y Otros vs Autoridad de Energia Electrica y Otros, BY2021CV03162**    $1,810.00

**0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on [REDACTED] expedition after amended [REDACTED] complaint filing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/01/2022 | Damaris Billoch-Colon | Prepare memorandum regarding [REDACTED] mobilization in order to provide [REDACTED] with additional information/documents request RE: [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.40 | 0.40 | $150.00 |
| 03/01/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding additional information/documents requested by [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/01/2022 | Damaris Billoch-Colon | Review [REDACTED] spreadsheet in order to prepare memorandum to provide [REDACTED] with additional information/documents request RE: [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/03/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/04/2022 | Charles Bimbela-Quiñones | Study [REDACTED] response to [REDACTED] in order to evaluate [REDACTED] information and documents. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/07/2022 | Charles Bimbela-Quiñones | Study documents related to employee [REDACTED] re: additional information/documents request RE: [REDACTED] answers to [REDACTED] and documents produced. | $300.00 hr | 1.40 | 1.40 | $720.00 |
| 03/07/2022 | Damaris Billoch-Colon | Review answer to [REDACTED] complaint filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/08/2022 | Damaris Billoch-Colon | Review motion for [REDACTED] to answer amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/08/2022 | Damaris Billoch-Colon | Review answer to amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/09/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending matters regarding [REDACTED] expedition and service, answering amended complaint, filing second amended [REDACTED], answering admissions requirement and providing/discovering additional information requested by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/10/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding additional information provided by [REDACTED] RE: answers to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/11/2022 | Damaris Billoch-Colon | Review court [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/11/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding [REDACTED] expedition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding employees mobilization in order to provide [REDACTED] with additional information/documents request RE: [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/15/2022 | Damaris Billoch-Colon | Update memorandum regarding employee [REDACTED] in order to provide [REDACTED] with additional information/documents request RE: [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/23/2022 | Damaris Billoch-Colon | Review answer to amended [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] service. | $250.00 hr | 0.30 | 0.30 | $50.00 |
| 03/24/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding addresses for case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/28/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] following up on information regarding employees [REDACTED] in order to provide [REDACTED] with additional information/documents request RE: [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/31/2022 | Damaris Billoch-Colon | Update memorandum regarding employees [REDACTED] in order to provide [REDACTED] with additional information/documents request RE: [REDACTED] answers to [REDACTED] and documents produced. | $250.00 hr | 0.40 | 0.40 | $100.00 |

**Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244**    10.00    10.00    $2,770.00

**Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244**    $0.00    $0.00

**Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Case Núm. 21-1244**    $2,770.00

**0335 Miguel A. Ramirez Hostos, et al. v. AEE, et al; Case Núm. NSCI2021CV00993**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/2022 | Inés Rodriguez-Guzmán | Exchange communication with [REDACTED] on pending hearing and motion on case after filing notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Inés Rodriguez-Guzmán | Draft recital and submit notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/14/2022 | Inés Rodriguez-Guzmán | Review case file in order to be [REDACTED] with case facts/status and filing notice of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/24/2022 | Inés Rodriguez-Guzmán | Receipt court notification ordering [REDACTED] to disclosed company's "[REDACTED]" | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/24/2022 | Inés Rodriguez-Guzmán | Receipt and examination of order warrant to [REDACTED] to disclosed "[REDACTED]" | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/24/2022 | Inés Rodriguez-Guzmán | Coordinate court [REDACTED] diligence with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

**Total Labor For 0335 Miguel A. Ramirez Hostos, et al. v. AEE, et al; Case Núm. NSCI2021CV00993**    2.30    2.30    $575.00

**Total Expense For 0335 Miguel A. Ramirez Hostos, et al. v. AEE, et al; Case Núm. NSCI2021CV00993**    $0.00    $0.00

**Total For 0335 Miguel A. Ramirez Hostos, et al. v. AEE, et al; Case Núm. NSCI2021CV00993**    $575.00

**0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Case Núm. HSCI201601108**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/2022 | Victoria Pierce-King | Analysis of judgment [REDACTED] motion for summary judgment filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

**Total Labor For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Case Núm. HSCI201601108**    0.80    0.80    $240.00

**Total Expense For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Case Núm. HSCI201601108**    $0.00    $0.00

**Total For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Case Núm. HSCI201601108**    $240.00

**0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. PP2019CV02797**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | Joseph Feldstein | Further preparation for the court mandated [REDACTED] by reviewing the case docket and events and discussing the matter with [REDACTED]. | $250.00 hr | 3.00 | 3.00 | $750.00 |
| 03/04/2022 | Joseph Feldstein | Attend court-mandated [REDACTED] by reviewing case docket and events as well as discussing the matter with [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 03/25/2022 | Inés Rodriguez-Guzmán | Draft, revise and submit notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/25/2022 | Inés Rodriguez-Guzmán | Review case file in order to be [REDACTED] with case facts/status and filing notice of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/30/2022 | Inés Rodriguez-Guzmán | Review and analysis of court docket to be [REDACTED] of new case development and [REDACTED] to devise course of action and outline pending [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/30/2022 | Inés Rodriguez-Guzmán | Revise court order [REDACTED] into [REDACTED] kept representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2022 | Inés Rodríguez Guzmán | Revise court order RE: [REDACTED] the receipt of [REDACTED] Informative Motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/30/2022 | Inés Rodríguez Guzmán | Receipt and review [REDACTED] Motion submitted by [REDACTED] Reschedule. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | Total Labor for 0342 Alberto Maldonado Laureano, et al. v. AEE, et al., Case Núm. BY2019CV02797 | | 6.60 | 6.60 | $1,650.00 |
| | | | | | | |
| | | Total Expense for 0342 Alberto Maldonado Laureano, et al. v. AEE, et al., Case Núm. BY2019CV02797 | | $0.00 | | $0.00 |
| | | | | | | |
| | | Total for 0342 Alberto Maldonado Laureano, et al. v. AEE, et al., Case Núm. BY2019CV02797 | | | | $1,650.00 |

**348   0348 Yesenia Rivera González v. AEE NSCI 2016-00201**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/14/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] legal representation [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | Total Labor for 0348 Yesenia Rivera González v. AEE NSCI 2016-00201 | | 0.20 | 0.20 | $50.00 |
| | | | | | | |
| | | Total Expense for 0348 Yesenia Rivera González v. AEE NSCI 2016-00201 | | $0.00 | | $0.00 |
| | | | | | | |
| | | Total for 0348 Yesenia Rivera González v. AEE NSCI 2016-00201 | | | | $50.00 |

**350   0350 José Mateo Rodríguez v. ELA DDP2016-0133**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2022 | Damaris Kirsch Colón | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor for 0350 José Mateo Rodríguez v. ELA DDP2016-0133 | | 0.10 | 0.10 | $25.00 |
| | | | | | | |
| | | Total Expense for 0350 José Mateo Rodríguez v. ELA DDP2016-0133 | | $0.00 | | $0.00 |
| | | | | | | |
| | | Total for 0350 José Mateo Rodríguez v. ELA DDP2016-0133 | | | | $25.00 |

**352   0352 Seury A. Marte González, et al. v. AEE, et al., Case Núm. SJ2021CV05292**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2022 | Inés Rodríguez Guzmán | Review file to be [REDACTED] on pending matter before the consideration of [REDACTED], in order to prepare follow up communication and to inform [REDACTED] on this regard. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Review [REDACTED] communications and case pending [REDACTED], in order to discuss with [REDACTED] pending matter before [REDACTED] consideration. [REDACTED] matter and depositions). | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/18/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] office assistant on pending [REDACTED] schedule. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/21/2022 | Inés Rodríguez Guzmán | Review and analyze [REDACTED] and experts in order to prepare communication to [REDACTED] on depositions approval on [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/21/2022 | Inés Rodríguez Guzmán | Exchange email communication with [REDACTED] with case summary, important facts and recommendations as previously requested by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/21/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] RE: Follow up on [REDACTED] in authorization of [REDACTED] depositions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/31/2022 | Inés Rodríguez Guzmán | Receipt communication from [REDACTED] on [REDACTED] approval. | $250.00 hr | 0.10 | 0.10 | $50.00 |
| 03/31/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] to schedule [approved] [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/31/2022 | Inés Rodríguez Guzmán | Review file and [REDACTED] to coordinate with [REDACTED] upcoming depositions of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | Total for 0352 Seury A. Marte González, et al. v. AEE, et al., Case Núm. SJ2021CV05292 | | 3.60 | 3.60 | $875.00 |
| | | | | | | |
| | | Total Expense for 0352 Seury A. Marte González, et al. v. AEE, et al., Case Núm. SJ2021CV05292 | | $0.00 | | $0.00 |
| | | | | | | |
| | | Total for 0352 Seury A. Marte González, et al. v. AEE, et al., Case Núm. SJ2021CV05292 | | | | $875.00 |

**356   0356 Delma Paredes Colón v. Triple S Propiedad, Inc., et al., Case Núm. BY2021CV01945**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2022 | Brunilda Rodríguez | Examination of [REDACTED] record in [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/01/2022 | Inés Rodríguez Guzmán | Revise pending [REDACTED] in order to comply with court order on [REDACTED] interrogatories. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/02/2022 | Inés Rodríguez Guzmán | Written communication with [REDACTED] RE: Follow up on pending [REDACTED] and Production of documents. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/02/2022 | Inés Rodríguez Guzmán | Prepare [REDACTED] draft on answer to amended [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/02/2022 | Inés Rodríguez Guzmán | Revised and study court docket to be [REDACTED] of not incidences and to view facts and investigators RE: prepare draft of amendado [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/03/2022 | Inés Rodríguez Guzmán | Review and analyze file in order to prepare the consideration of [REDACTED]. RE: Prepare follow up communication and to inform [REDACTED] on this regard with [REDACTED] pending matter before [REDACTED] consideration. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Review client communication and case pending [REDACTED], in order to discuss with [REDACTED] pending matter before [REDACTED] consideration. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Review and analyze Motion in request to answer [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Receipt and examination court order [REDACTED] the submission of answer to amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Receipt and examination of letter on written [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Receipt and review of motion in reply to motion by [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Inés Rodríguez Guzmán | Receipt, review and analyze court [REDACTED] on answer to amended [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/15/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] RE: [REDACTED] inspection and discovery meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/15/2022 | Inés Rodríguez Guzmán | Receipt communication from [REDACTED] to confirm availability to meet after [REDACTED] inspection to stipulate [REDACTED] and depositions calendar. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2022 | Inés Rodríguez Guzmán | Receipt communication from [REDACTED] to coordinate meeting after [REDACTED] inspection to estipulate [REDACTED] and depositions calendar. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2022 | Inés Rodríguez Guzmán | Receipt and review [REDACTED] of court [REDACTED] acknowledging the receipt of answer to amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/16/2022 | Inés Rodríguez Guzmán | Attended to meeting with [REDACTED] to coordinate depositions in compliance with court [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/16/2022 | Inés Rodríguez Guzmán | Review [REDACTED] answer to discovery and production of documents RE: Prepare for an [REDACTED] inspection. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/16/2022 | Inés Rodríguez Guzmán | Attended to On [REDACTED] inspection in Dorado Puerto Rico , with [REDACTED] and all parties attorneys. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 03/17/2022 | Inés Rodríguez Guzmán | Review pending [REDACTED] status, to follow up [REDACTED] on answers to interrogatories. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/17/2022 | Inés Rodríguez Guzmán | Receipt, review and analyze informative motion filed by [REDACTED] on premises [REDACTED] inspection. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED] not granting motion to compel filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED], granting extention of time requested by codefendant [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2022 | Inés Rodríguez Guzmán | Receipt and examination of court [REDACTED], aknowledging the receipt deposition calendar submittal by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of email in connection with Motion informing the [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of [REDACTED] regarding motion Answering the [REDACTED] Amended Complaint in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of motion requesting order to answer [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/23/2022 | Brunilda Rodríguez | Examination of [REDACTED] regarding motion to answer Leon in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/25/2022 | Brunilda Rodriguez | Examination of [REDACTED] regarding motion Replying Motion requesting Order in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/25/2022 | Brunilda Rodriguez | Examination of [REDACTED] in connection with Informative motion regarding [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/31/2022 | Brunilda Rodriguez | Examination of Answer to Response to [REDACTED] Request, Interrogatories, Interrogatories Regarding [REDACTED] Defenses set forth in the Amended Response to the Claim and Request for the Production of Documents [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/31/2022 | Irelis Rodríguez-Guzmán | Receipt and analisys of [REDACTED] to Requests of admission submitted by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | | **Total Labor For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | **13.00** | **13.00** | **$3,400.00** |
| | | | | **Total Expense For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | **$0.00** | **$0.00** |
| | | | | **Total For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | **$3,400.00** |
| **357** | **0357 Ruth Dones Ramos; QG-16-1357** | | | | | | |
| | 03/14/2022 | Joannely Marrero-Cruz | Review motion requesting [REDACTED] conference filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | Review Order from [REDACTED] re: protocols and availability for hearing in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] to comply with Order from [REDACTED] re: protocols and availability for hearing in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/17/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: protocols and availability for hearing in [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/17/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] protocols | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Draft motion for compliance with the [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Review information provided by [REDACTED] about covid restrictions for prep to draft motion in compliance with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to request information for compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Review the [REDACTED] in prep to draft motion in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Review case file to determine [REDACTED] for possible for motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Review e-mail provided by [REDACTED] process New process for booking conference rooms for compliance with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/31/2022 | Joannely Marrero-Cruz | Communication with [REDACTED] personnel to provide certification for motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0357 Ruth Dones Ramos; QG-16-1357** | **3.40** | **3.40** | **$855.00** |
| | | | | **Total Expense For 0357 Ruth Dones Ramos; QG-16-1357** | | **$0.00** | **$0.00** |
| | | | | **Total For 0357 Ruth Dones Ramos; QG-16-1357** | | | **$855.00** |
| **359** | **0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | | | | |
| | 03/25/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] re: show cause for [REDACTED] for non- compliance with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Blanca Mera-Roure | Revision of legal file and preparation of Motion for [REDACTED] of Legal Representation Re: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/25/2022 | Blanca Mera-Roure | Revision of legal file and preparation of Motion for [REDACTED] of Legal Representation Re: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/25/2022 | Blanca Mera-Roure | Revision of legal file and preparation of Motion for [REDACTED] of Legal Representation Re: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/30/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | **0.60** | **0.60** | **$165.00** |
| | | | | **Total Expense For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | **$0.00** | **$0.00** |
| | | | | **Total For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487)** | | | **$165.00** |
| **360** | **0360 Edberta Colón Negrón; QG-20-1461** | | | | | | |
| | 03/01/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: oficial [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2022 | Joannely Marrero-Cruz | Review and Analyze Motion in Compliance with Order filed by [REDACTED] counsel re: [REDACTED] of claim againts intervenor for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/14/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: calendar conflict with [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/14/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: postpone [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Draft motion request postposition of [REDACTED] hearing due to calendar conflict with [REDACTED] cases. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Study and Analyze Reply to [REDACTED] Amended Motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Blanca Mera-Roure | Review and analysis of [REDACTED] Motion in Reply to the Amended Motion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/15/2022 | Blanca Mera-Roure | Revision of [REDACTED] filed in the case Re: [REDACTED] of hearing | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/21/2022 | Blanca Mera-Roure | Receipt and [REDACTED] of Resolution and Order issued by [REDACTED] Re: Hearing to be held of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] re: [REDACTED] transfer. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] in prep for court mandated [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss documents and strategy for [REDACTED] conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] summarizing conference and granting [REDACTED] days to file position on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Appear for [REDACTED] hearing on behalf of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/24/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss documents in file and strategy for [REDACTED] conference. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/24/2022 | Blanca Mera-Roure | Appearance in [REDACTED] conference on behalf of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/24/2022 | Blanca Mera-Roure | Review and analysis of Resolution and Order issued by [REDACTED] Re: pretrial conference and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Blanca Mera-Roure | Revision of [REDACTED] and preparation of Motion for [REDACTED] of Legal Representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/28/2022 | Joannely Marrero-Cruz | Review Resolution from [REDACTED] re: [REDACTED] resignation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/28/2022 | Blanca Mera-Roure | Revision of [REDACTED] and Order Re: Motion for [REDACTED] of Legal Representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/29/2022 | Joannely Marrero-Cruz | Draft Motion in Compliance with Order re: [REDACTED] of claims against [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | | **Total Labor For 0360 Edberta Colón Negrón; QG-20-1461** | **6.90** | **6.90** | **$1,840.00** |
| | | | | **Total Expense For 0360 Edberta Colón Negrón; QG-20-1461** | | **$0.00** | **$0.00** |
| | | | | **Total For 0360 Edberta Colón Negrón; QG-20-1461** | | | **$1,840.00** |
| **361** | **0361 Edberta Colón Negrón; QG-20-1474** | | | | | | |
| | 03/04/2022 | Joannely Marrero-Cruz | Review and Analyze [REDACTED] in Compliance with Order. re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Draft motion request postposition of [REDACTED] due to calendar conflict with [REDACTED] cases. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Review Reply to [REDACTED] Amended Motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/21/2022 | Blanca Mera-Roure | Receipt and [REDACTED] of Resolution and Order issued by [REDACTED] Re: Hearing to be held of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] re: hearing [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] re: hearing [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/21/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss motion for hearing [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] in prep for court mandated [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss hearing and case law applicable to [REDACTED] position about [REDACTED] right to back pay. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/24/2022 | Jeannely Marrero-Cruz | Appeared at the [REDACTED] hearing on behalf of [REDACTED]. | $250.00 /h | 1.40 | 1.40 | $350.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | Research case law about right to [REDACTED] expressions during [REDACTED]. | $250.00 /h | 0.60 | 0.60 | $150.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] summarizing conference and granting [REDACTED] days to fix position on [REDACTED]. | $250.00 /h | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | Meeting held with [REDACTED] to discuss case file and strategy for [REDACTED] conference. | $250.00 /h | 1.10 | 1.10 | $275.00 |
| 05/24/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss file, documents and prepare for [REDACTED] conference. | $500.00 /h | 1.10 | 1.10 | $550.00 |
| 05/24/2022 | Blanca Mera-Roure | Appearance in [REDACTED] conference on behalf of [REDACTED]. | $500.00 /h | 1.40 | 1.40 | $420.00 |
| 05/24/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss hearing and applicable case law in relation to [REDACTED] position about [REDACTED] right to [REDACTED] process. | $500.00 /h | 0.70 | 0.70 | $210.00 |
| 05/24/2022 | Blanca Mera-Roure | Revision and analysis of Resolution and Order issued by [REDACTED] conference and intervene [REDACTED]. | $500.00 /h | 0.20 | 0.20 | $60.00 |
| 05/25/2022 | Jeannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/25/2022 | Blanca Mera-Roure | Revision of legal file and preparation of Motion for [REDACTED] of Legal [REDACTED]. | $500.00 /h | 0.10 | 0.10 | $50.00 |
| 05/28/2022 | Jeannely Marrero-Cruz | Review Order issued by [REDACTED] re: [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/28/2022 | Blanca Mera-Roure | Revision of Resolution and Order for Motion for [REDACTED] of Legal [REDACTED]. | $500.00 /h | 0.10 | 0.10 | $50.00 |
| 05/28/2022 | Jeannely Marrero-Cruz | Draft Motion in Compliance with Order re: [REDACTED] of claims against [REDACTED]. | $250.00 /h | 0.40 | 0.40 | $100.00 |
| | | **Total Labor for 3361 Edberto Colón Negrón, QG-20-1474** | | **9.70** | **9.70** | **$3,610.00** |
| | | | | | | |
| | | **Total Expense for 3361 Edberto Colón Negrón, QG-20-1474** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total for 3361 Edberto Colón Negrón, QG-20-1474** | | | | **$3,610.00** |

**3362 Luis D. Cotto Rivera, QG-20-1489**

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | Jeannely Marrero-Cruz | Draft motion requesting transfer of the [REDACTED] hearing due to calendar conflict with [REDACTED] cases. | $250.00 /h | 0.40 | 0.40 | $100.00 |
| 05/11/2022 | Blanca Mera-Roure | Revision of [REDACTED] filed in the case Re: transfer of [REDACTED]. | $500.00 /h | 0.10 | 0.10 | $50.00 |
| 05/11/2022 | Blanca Mera-Roure | Receipt and [REDACTED] of Resolution and Order issued by [REDACTED] Re: Hearing to be held of [REDACTED]. | $500.00 /h | 0.10 | 0.10 | $50.00 |
| 05/21/2022 | Blanca Mera-Roure | Receipt and consideration of Reply to [REDACTED] Amended Motion Requesting the [REDACTED] of the claim filed by [REDACTED]. | $500.00 /h | 0.20 | 0.20 | $60.00 |
| 05/21/2022 | Jeannely Marrero-Cruz | Review e-mail notification from [REDACTED] re: hearing [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/21/2022 | Jeannely Marrero-Cruz | Review Reply to [REDACTED] Request for [REDACTED] filed by [REDACTED]. | $250.00 /h | 0.20 | 0.20 | $50.00 |
| 05/21/2022 | Jeannely Marrero-Cruz | Review Reply to [REDACTED] re: hearing [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/23/2022 | Jeannely Marrero-Cruz | Review case [REDACTED] in area for court mandated [REDACTED]. | $250.00 /h | 0.30 | 0.30 | $75.00 |
| 05/23/2022 | Jeannely Marrero-Cruz | Research case law to [REDACTED] to change of [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | Meeting with [REDACTED] to discuss allegations and strategy for [REDACTED] conference. | $250.00 /h | 0.80 | 0.80 | $200.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: [REDACTED] days for [REDACTED] to file voluntary [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | Appear for [REDACTED] conference on behalf of [REDACTED]. re: claimant will voluntarily [REDACTED] case. | $250.00 /h | 0.40 | 0.40 | $100.00 |
| 05/24/2022 | Blanca Mera-Roure | Revision and analysis of Resolution and Order issued by [REDACTED] re: Filing of voluntary [REDACTED]. | $500.00 /h | 0.10 | 0.10 | $30.00 |
| 05/24/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss allegations and strategy to follow in [REDACTED] conference. | $500.00 /h | 0.80 | 0.80 | $240.00 |
| 05/24/2022 | Blanca Mera-Roure | Appearance for [REDACTED] conference on behalf of [REDACTED]. | $500.00 /h | 0.40 | 0.40 | $120.00 |
| 05/24/2022 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss information contained in documents submitted by [REDACTED] related to the certified list of eligible employees, requirements for position requested by [REDACTED] and other related matters, in preparation for [REDACTED] conference. | $500.00 /h | 0.30 | 0.30 | $90.00 |
| 05/25/2022 | Jeannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/25/2022 | Blanca Mera-Roure | Revision of legal [REDACTED] and preparation of Motion for [REDACTED] of Legal Representation. | $500.00 /h | 0.10 | 0.10 | $30.00 |
| 05/28/2022 | Jeannely Marrero-Cruz | Review Resolution from [REDACTED] re: [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/28/2022 | Blanca Mera-Roure | Revision of Resolution and Order for Motion for [REDACTED] of Legal Representation. | $500.00 /h | 0.10 | 0.10 | $50.00 |
| | | **Total Labor for 3362 Luis D. Cotto Rivera, QG-20-1489** | | **5.00** | **5.00** | **$1,360.00** |
| | | | | | | |
| | | **Total Expense for 3362 Luis D. Cotto Rivera, QG-20-1489** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total for 3362 Luis D. Cotto Rivera, QG-20-1489** | | | | **$1,360.00** |

**3364 Carlos Arroyo Aguirrechea, QG-21-1494**

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/25/2022 | Jeannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/28/2022 | Jeannely Marrero-Cruz | Review Resolution from [REDACTED] re: [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| | | **Total Labor for 3364 Carlos Arroyo Aguirrechea, QG-21-1494** | | **0.20** | **0.20** | **$50.00** |
| | | | | | | |
| | | **Total Expense for 3364 Carlos Arroyo Aguirrechea, QG-21-1494** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total for 3364 Carlos Arroyo Aguirrechea, QG-21-1494** | | | | **$50.00** |

**3368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al., Caso Núm. TJ2020CV00213**

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | Inés Rodríguez-Guzmán | Receipt court [REDACTED] on return correspondence. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Inés Rodríguez-Guzmán | Review court docket and analyze production of documents and [REDACTED], to be examined on case [REDACTED] and pending [REDACTED] to devise legal strategy, and to evaluate if [REDACTED] offer is the adequate course of action on this [REDACTED]. | $250.00 /h | 0.80 | 0.80 | $200.00 |
| | | **Total Labor for 3368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al., Caso Núm. TJ2020CV00213** | | **0.90** | **0.90** | **$225.00** |
| | | | | | | |
| | | **Total Expense for 3368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al., Caso Núm. TJ2020CV00213** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total for 3368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al., Caso Núm. TJ2020CV00213** | | | | **$225.00** |

**3369 Giovanni Villafañe Arrieta, QG-20-1479**

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/25/2022 | Jeannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| 05/25/2022 | Blanca Mera-Roure | Revision of [REDACTED] file and preparation of Motion for [REDACTED] of Legal Representation. | $500.00 /h | 0.10 | 0.10 | $50.00 |
| 05/30/2022 | Jeannely Marrero-Cruz | Review Order issued by [REDACTED] re: [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| | | **Total Labor for 3369 Giovanni Villafañe Arrieta, QG-20-1479** | | **0.30** | **0.30** | **$80.00** |
| | | | | | | |
| | | **Total Expense for 3369 Giovanni Villafañe Arrieta, QG-20-1479** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total for 3369 Giovanni Villafañe Arrieta, QG-20-1479** | | | | **$80.00** |

**3371 Edwin Soto Pagán, PE-8193**

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/17/2022 | Jeannely Marrero-Cruz | Review Resolution [REDACTED] case issued by [REDACTED]. | $250.00 /h | 0.10 | 0.10 | $25.00 |
| | | **Total Labor for 3371 Edwin Soto Pagán, PE-8193** | | **0.10** | **0.10** | **$25.00** |
| | | **Total Expense for 3371 Edwin Soto Pagán, PE-8193** | | | **$0.00** | **$0.00** |
| | | **Total for 3371 Edwin Soto Pagán, PE-8193** | | | | **$25.00** |

**3372 Miguel A. Díaz Ramos, PE-7935**

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | Jeannely Marrero-Cruz | Draft private [REDACTED] for [REDACTED]. | $250.00 /h | 1.30 | 1.30 | $325.00 |
| 05/31/2022 | Blanca Mera-Roure | Revision of the draft of the [REDACTED] to be submitted for [REDACTED] consideration. | $500.00 /h | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/24/2022 | Joannely Marrero-Cruz | Draft final changes to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: contract for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/24/2022 | Blanca Mera-Roure | Revision of the draft of the [REDACTED] to be sent to [REDACTED], in compliance to [REDACTED] Order, and email sent by [REDACTED] to such effect. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Blanca Mera-Roure | Revision of [REDACTED] file and preparation of Motion for [REDACTED] of Legal Representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0372 Miguel A. Díaz Ramos; PE-7930** | **2.30** | **2.30** | **$605.00** |
| | | | | **Total Expense For 0372 Miguel A. Díaz Ramos; PE-7930** | | **$0.00** | **$0.00** |
| | | | | **Total For 0372 Miguel A. Díaz Ramos; PE-7930** | | | **$605.00** |
| **374** | **0374 Adán Silva Claudio; PE-9151** | | | | | | |
| | 03/01/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: official [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0374 Adán Silva Claudio; PE-9151** | **0.10** | **0.10** | **$25.00** |
| | | | | **Total Expense For 0374 Adán Silva Claudio; PE-9151** | | **$0.00** | **$0.00** |
| | | | | **Total For 0374 Adán Silva Claudio; PE-9151** | | | **$25.00** |
| **377** | **0377 AEE v. UEPI; CA-2012-47** | | | | | | |
| | 03/03/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to request certification of [REDACTED] status. re: compliance with order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/07/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss information provided by [REDACTED] for employee status for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/07/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: certification of employee status for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/07/2022 | Blanca Mera-Roure | Preparation of email to [REDACTED] Re: certification of employment status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/07/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails by and between [REDACTED] Re: certification of employment status of [REDACTED] and master lists in preparation for hearing to be held on [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/07/2022 | Blanca Mera-Roure | Receipt and consideration of exchange of emails by and between [REDACTED] Re: certification of employment status of [REDACTED] and master lists in preparation for hearing to be held on [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/08/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: certification of employee status for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/08/2022 | Joannely Marrero-Cruz | Review communications from [REDACTED] re: original [REDACTED] employee status and [REDACTED] matters. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 03/08/2022 | Joannely Marrero-Cruz | Review Master of Mobility and Master of [REDACTED] lists provided by [REDACTED] and compare to [REDACTED] to determine status of employees. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/08/2022 | Joannely Marrero-Cruz | Draft Chart of [REDACTED] employee status. re: status [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/08/2022 | Blanca Mera-Roure | Receipt and consideration of email sent to [REDACTED] Re: certification of employment status of [REDACTED] for purposes of the preparation for hearing to be held on [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/09/2022 | Joannely Marrero-Cruz | Review employees' status provided by [REDACTED] division anc compare to chart re: employee [REDACTED] status. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/09/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: certification for compliance with order re: employee [REDACTED] status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/09/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: certification for compliance with order re: employee [REDACTED] status. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/09/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Re: excel list including the status of employees who are claiming [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] to draft motion in [REDACTED] compliance and request for extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/10/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] form [REDACTED] Relations Board re: chart of [REDACTED] current status | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/10/2022 | Joannely Marrero-Cruz | T/C. [REDACTED] form [REDACTED] Relations Board re: compliance with the [REDACTED] Resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/10/2022 | Joannely Marrero-Cruz | Draft motion in partial compliance with the [REDACTED] Resolution and request for extension to submit [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 03/11/2022 | Joannely Marrero-Cruz | Review case file in prep for Meeting with [REDACTED] Relations Board re: compliance with the [REDACTED] Resolution. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 03/11/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] from [REDACTED] relations board re: documents and joint motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/11/2022 | Joannely Marrero-Cruz | Draft Joint Informative Motion about meeting with [REDACTED] Relations Board re: Compliance with the [REDACTED] Resolution. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 03/11/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] Relations Board re: compliance with the [REDACTED] Resolution. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 03/11/2022 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] Relations Board re: Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/14/2022 | Joannely Marrero-Cruz | Draft Motion to Request copy of [REDACTED] record. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 03/14/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] Board re: submittal of [REDACTED] motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/14/2022 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED]. re: granting [REDACTED] permission to [REDACTED] motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: request of certification from [REDACTED] to comply with Resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss request of certification from [REDACTED] to comply with Resolution and meeting with [REDACTED] relations counsel [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/15/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: process to request copy of [REDACTED] record. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/15/2022 | Blanca Mera-Roure | Receipt and consideration of email from [REDACTED] Re: certification of employment status of [REDACTED], and revision of [REDACTED] and master list of employees | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/15/2022 | Blanca Mera-Roure | Review and analyze the email sent to [REDACTED] Re: Order issued by [REDACTED] in relation to the digital copy of the [REDACTED] file related to case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/15/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the Resolution issued by the [REDACTED] Board; the course of action to follow in the case; official certification required from [REDACTED] as to the status of [REDACTED], and other related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/15/2022 | Blanca Mera-Roure | Review and analyze the Resolution issued by the [REDACTED] Board Re: status of proceedings and terms; meeting between [REDACTED] regarding the course of action to follow in the case; official certification required from [REDACTED] as to the status of [REDACTED], and other related matters. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] Board re: communications with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: request of certification from [REDACTED] to comply with Resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] Board re: communications with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/16/2022 | Blanca Mera-Roure | Receipt and consideration of list of employees and status of [REDACTED] and follow up with [REDACTED] Department to obtain certification from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss stipulation offer made by [REDACTED] re: stay of proceedings and preliminarily analyze effect on [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/24/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: meeting to discuss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review Resolution [REDACTED] motion for [REDACTED] resignation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: discuss [REDACTED] to stay case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] secretary to official [REDACTED] relations board re: digital copy of [REDACTED] file. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: granting [REDACTED] from Legal Representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] from Legal Representation filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/25/2022 | Blanca Mera-Roure | Revision of legal file, preparation of Motion for [REDACTED] of Legal Representation, and Resolution issued by [REDACTED] in relation thereto. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/29/2022 | Blanca Mera-Roure | Subsequent conference call with [REDACTED] Re: Briefing on conversation with [REDACTED] in relation to certification of [REDACTED] status requested by the [REDACTED] Division and introductory meetings with personnel in [REDACTED] Division. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2022 | Blanca Mera-Roure | Conference call with [REDACTED] request for the Certification of employees' status requested to [REDACTED] Division. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2022 | Blanca Mera-Roure | Conference call with [REDACTED] Re: Certification of employees' status requested to the [REDACTED] Division | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: official certification for employee's [REDACTED] status. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: e-mail exchange with [REDACTED] about official certification for employee's [REDACTED] status. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/30/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: information motion in compliance with the [REDACTED] Resolution re status of [REDACTED] | $250.00 H | 0.10 | 0.10 | $25.00 |
| 05/30/2022 | Joannely Marrero-Cruz | Review and compare [REDACTED] of employee [REDACTED] of previously submitted list | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/30/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: certification of employee [REDACTED] | $250.00 H | 0.10 | 0.10 | $25.00 |
| 05/30/2022 | Joannely Marrero-Cruz | Draft informative motion in compliance with the [REDACTED] Resolution re: certification of employee [REDACTED] | $250.00 H | 1.30 | 1.30 | $325.00 |
| 05/30/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: certification of employee [REDACTED] | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/30/2022 | Blanca Mera-Roure | Meeting held with [REDACTED] Division Re: Certification of employees' status requested by the Department of [REDACTED] as part of the production of documents in the claim; revision of the [REDACTED] submitted by the [REDACTED] Department | $300.00 H | 0.40 | 0.40 | $120.00 |
| 05/30/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: about official [REDACTED] for employee's [REDACTED] status. | $250.00 H | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 9377 AEE v. UEPI, CA-2012-67 | | 19.40 | 19.40 | $5,695.00 |
| | | Total Expense For 9377 AEE v. UEPI, CA-2012-67 | | | $0.00 | $0.00 |
| | | Total For 9377 AEE v. UEPI, CA-2012-67 | | | | $5,695.00 |

**379   9378 Transfer 2 Renewables RFP**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/2022 | Maraliz Vazquez-Marrero | Further comments to draft [REDACTED] Motion to Reiterate Request for Entry of Resolution and Order Detailing [REDACTED] Process and to Request Meeting to be filed with [REDACTED] | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/30/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] Motion to reiterate [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 9378 Transfer 2 Renewables RFP | | 0.50 | 0.50 | $150.00 |
| | | Total Expense For 9378 Transfer 2 Renewables RFP | | | $0.00 | $0.00 |
| | | Total For 9378 Transfer 2 Renewables RFP | | | | $150.00 |

**380   9380 Jesús León Guerrill v. AEE, Caso Núm. KAC165000435**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/2022 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 H | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 9380 Jesús León Guerrill v. AEE, Caso Núm. KAC165000435 | | 0.10 | 0.10 | $25.00 |
| | | Total Expense For 9380 Jesús León Guerrill v. AEE, Caso Núm. KAC165000435 | | | $0.00 | $0.00 |
| | | Total For 9380 Jesús León Guerrill v. AEE, Caso Núm. KAC165000435 | | | | $25.00 |

**382   9382 David Beltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] payment. | $250.00 H | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 9382 David Beltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287 | | 0.10 | 0.10 | $25.00 |
| | | Total Expense For 9382 David Beltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287 | | | $0.00 | $0.00 |
| | | Total For 9382 David Beltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287 | | | | $25.00 |

**384   9384 Comité Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/2022 | Katiuska Bolaños-Lugo | Study and analysis final resolution [REDACTED] case | $300.00 H | 0.80 | 0.80 | $240.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of opinion and order [REDACTED] complaint against [REDACTED] | $300.00 H | 0.60 | 0.60 | $180.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis decision [REDACTED] case | $300.00 H | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] Resolution and Order. | $300.00 H | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 9384 Comité Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072 | | 2.10 | 2.10 | $630.00 |
| | | Total Expense For 9384 Comité Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072 | | | $0.00 | $0.00 |
| | | Total For 9384 Comité Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072 | | | | $630.00 |

**386   9386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Eceita**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/2022 | Katiuska Bolaños-Lugo | Study and analysis motion requesting [REDACTED] to reply to mtcl filed by [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation of motion filed by [REDACTED] associations related to response to [REDACTED] | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] related to motion filed by [REDACTED] associations related to response to [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] for term filed by [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to motion to [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/29/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] related to [REDACTED] in [REDACTED] groups for the purpose of evaluating allegations by [REDACTED] groups. | $300.00 H | 2.40 | 2.40 | $720.00 |
| 05/29/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion sent by [REDACTED] related to motion to [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 9386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Eceita | | 3.30 | 3.30 | $990.00 |
| | | Total Expense For 9386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Eceita | | | $0.00 | $0.00 |
| | | Total For 9386 NEPR-QR-2021-0079 Comité Diálogo Ambiental v. PREPA & Eceita | | | | $990.00 |

**393   9393 AES v. PUMA Energy Caribe SJ2021CV07014**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/2022 | Charles Bimbela-Quiñones | Study case law cited by [REDACTED] in appeal in order to present arguments in [REDACTED] | $300.00 H | 3.70 | 3.70 | $1,110.00 |
| 05/03/2022 | Charles Bimbela-Quiñones | Continue study case law cited by [REDACTED] in order to present arguments in [REDACTED] | $300.00 H | 2.60 | 2.60 | $780.00 |
| 05/04/2022 | Charles Bimbela-Quiñones | Drafted first draft of [REDACTED] brief in [REDACTED] to appeal filed by [REDACTED] | $300.00 H | 6.80 | 6.80 | $2,040.00 |
| 05/07/2022 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] brief in opposition to appeal filed by [REDACTED] | $300.00 H | 5.90 | 5.90 | $1,770.00 |
| 05/08/2022 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] brief in [REDACTED] to appeal filed by [REDACTED] | $300.00 H | 2.90 | 2.90 | $870.00 |
| 05/09/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] brief in [REDACTED] to appeal filed by [REDACTED] | $300.00 H | 5.90 | 5.90 | $1,770.00 |
| 05/10/2022 | Charles Bimbela-Quiñones | Worked on second draft of [REDACTED] brief in [REDACTED] to appeal filed by [REDACTED] | $300.00 H | 5.70 | 5.70 | $1,710.00 |
| 05/11/2022 | Charles Bimbela-Quiñones | Continue working on second draft of [REDACTED] brief in [REDACTED] to appeal filed by [REDACTED] | $300.00 H | 4.70 | 4.70 | $1,410.00 |
| 05/11/2022 | Charles Bimbela-Quiñones | [REDACTED] to the Court of [REDACTED] to the Appeal. | $14.00 ea | | | $14.00 |
| 05/11/2022 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] re: strategy for [REDACTED] | $300.00 H | 1.60 | 1.60 | $480.00 |
| 05/11/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED] RE: request for extension of time to the brief in [REDACTED] to appeal and [REDACTED] strategy to be followed with the same. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/15/2022 | Charles Bimbela-Quiñones | Drafted motion for [REDACTED] of time to file [REDACTED] | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/16/2022 | Charles Bimbela-Quiñones | Study email received from [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Charles Bimbela-Quiñones | Study motion requesting additional [REDACTED] to the brief presented by [REDACTED] | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/17/2022 | Charles Bimbela-Quiñones | Worked on [REDACTED] draft a brief in [REDACTED] to appeal | $300.00 H | 3.70 | 3.70 | $1,110.00 |
| 05/24/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss legal [REDACTED] related to Order of Court | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/24/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] of legal [REDACTED] with motion | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/24/2022 | Doris Gongon-Colon | Review [REDACTED] of Court RE: legal [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/24/2022 | Doris Gongon-Colon | Review Motion RE: legal [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/24/2022 | Arturo Diaz-Angueira | Preparation of a draft of the motion requested by the Court [REDACTED] the status of the case as well as the course of [REDACTED] to follow in terms of the [REDACTED] etc. | $300.00 H | 1.20 | 1.20 | $360.00 |
| 05/24/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the order issued by the Court and to commence the [REDACTED] of the motion requested in the courts [REDACTED] | $300.00 H | 0.60 | 0.60 | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/24/2022 | Arturo Diaz-Angueira | Study and analysis of the order issued by the Court requesting [REDACTED] to file a motion containing the [REDACTED] of the case as well as the course of [REDACTED] to follow in the case. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the motion for [REDACTED] to be filed on this same date for the judgment issued by the Court of [REDACTED] reversing the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/28/2022 | Arturo Diaz-Angueira | Continuation of work in the draft of our [REDACTED] motion for [REDACTED] filed before the Court of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/28/2022 | Arturo Diaz-Angueira | Study and analysis of the draft of the motion for [REDACTED] to be filed by [REDACTED] requesting the Court of [REDACTED] to set aside its judgment holding that the notification provided by [REDACTED] and to rule the case on its [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/28/2022 | Arturo Diaz-Angueira | Study and analysis of the draft of our motion for [REDACTED] of the judgment issued by the Court of [REDACTED] reverting the adjudication of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/28/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the first draft of our motion in [REDACTED] motion for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/28/2022 | Arturo Diaz-Angueira | Commencement the preparation of the motion in [REDACTED] motion for [REDACTED] based on the fact that the Court of [REDACTED] to entertain the same since the court has previously ruled that the notice provided by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/28/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of brief in [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 03/29/2022 | Arturo Diaz-Angueira | Continuation of the draft of the motion to be filed in [REDACTED] motion for [REDACTED] of the judgment issued by the Court of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 03/29/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the motion in [REDACTED] motion for [REDACTED] to be filed before the Court of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/29/2022 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED],. re: joint strategy to [REDACTED] appeal. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/29/2022 | Charles Bimbela-Quiñones | Continue correcting and editing [REDACTED] draft of brief in [REDACTED] to appeal. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/29/2022 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED], re: joint strategy to [REDACTED] appeal. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 03/30/2022 | Charles Bimbela-Quiñones | Copy of [REDACTED] filed before the Court of Appeals of Puerto Rico ([REDACTED] each). | $8.75 ea | 1.00 | $8.75 | $8.75 |
| | 03/30/2022 | Charles Bimbela-Quiñones | [REDACTED] to the Court of Appeals to file [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 03/30/2022 | Charles Bimbela-Quiñones | Worked on drafting [REDACTED] index | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/30/2022 | Charles Bimbela-Quiñones | Study brief in [REDACTED] to appeal filed by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/30/2022 | Charles Bimbela-Quiñones | Final review of brief in [REDACTED] to appeal. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/30/2022 | Charles Bimbela-Quiñones | Study motion requesting [REDACTED] to file brief with [REDACTED] of pages filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814** | **72.90** | **72.90** | **$21,870.00** |
| | | | | **Total Expense For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814** | | **$36.75** | **$36.75** |
| | | | | **Total For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814** | | | **$21,906.75** |
| **394** | **0394 PUMA ENERGY CARIBE, LLC. v AEE; Caso Núm. KLRA2021-00604** | | | | | | |
| | 03/01/2022 | Arturo Diaz-Angueira | Commencement of the study and analysis of the transcript of the [REDACTED] held before the Superior Court of Puerto Rico to select the arguments that will be used our memorandum in [REDACTED] before the Circuit Court [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/01/2022 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss the latest draft of the motion in [REDACTED] motion requesting a stay of the [REDACTED] issued by lower court. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/01/2022 | Arturo Diaz-Angueira | Study and analysis of the draft of the motion to be filed on this same date in [REDACTED] to [REDACTED] motion before the Court of [REDACTED] requesting a stay on the favorable judgment issued by the Superior Court in favor of [REDACTED] requested. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/01/2022 | Arturo Diaz-Angueira | Continuation of work in the response memorandum to [REDACTED] memorandum on [REDACTED] before the circuit court. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 03/03/2022 | Arturo Diaz-Angueira | Continuation of work in the preparation of the response of the [REDACTED] appeal filed before the Court of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 03/03/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by counsel for [REDACTED] in preparation for the meeting to be held to discuss the [REDACTED] of work in the preparation of the [REDACTED] filed before the Court of Appeals from the [REDACTED] judgment issued by the lower court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/03/2022 | Arturo Diaz-Angueira | Meeting held with counsel for other [REDACTED] in order to discuss in detail how to distribute the work as well as legal arguments in preparation of the [REDACTED] appeal filed before the court of appeals filed before the Court of [REDACTED] of Puerto Rico from the [REDACTED] issued by the lower court. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/04/2022 | Arturo Diaz-Angueira | Meeting held with counsel to [REDACTED] in order to discuss the preliminary draft of the memorandum in [REDACTED] to the writ of appeal filed by [REDACTED] before the Court of Appeals challenging the [REDACTED] judgment issued by the lower court in favor of [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 03/04/2022 | Arturo Diaz-Angueira | Continuation of working in the preparation of our memorandum in [REDACTED] to the writ of appeal filed by [REDACTED] before the District Court of Puerto Rico including the analysis of the case law cited by [REDACTED] in order to develop our arguments in [REDACTED] thereto. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 03/07/2022 | Arturo Diaz-Angueira | Meeting held with counsel for the [REDACTED] in order to discuss some additional [REDACTED] to be included in the brief in [REDACTED] to the writ of appeal filed before the Court of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/07/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the draft of the brief being prepared in [REDACTED] to be filed before the Court of [REDACTED] writ of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/08/2022 | Arturo Diaz-Angueira | Continuation of work in the preparation of the brief in [REDACTED] to the writ of appeal filed by [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 03/09/2022 | Arturo Diaz-Angueira | Continuation of work in the preparation of the draft of the memorandum to be submitted in [REDACTED] to the writ of appeal filed by [REDACTED] before the Court of [REDACTED] of Puerto Rico. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 03/14/2022 | Arturo Diaz-Angueira | Continuation of work in preparation of the preliminary draft of [REDACTED] appeal before the Court of [REDACTED] of Puerto Rico. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 03/15/2022 | Arturo Diaz-Angueira | Work done in the continuation of the preparation of the [REDACTED] motion [REDACTED] our request for an extension of time of [REDACTED] days for the filing of our [REDACTED] brief. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/16/2022 | Arturo Diaz-Angueira | Meeting held with counsel for the [REDACTED] also to discuss the motion filed by [REDACTED] and the need to file a [REDACTED] as soon as possible. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/16/2022 | Arturo Diaz-Angueira | Commencement of the preparation of the reply to [REDACTED] motion filed before the Court of [REDACTED] requesting an order be issued against [REDACTED] to inform the status of the work being performed in the facilities of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/16/2022 | Arturo Diaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss the motion field by [REDACTED] and the need to file a [REDACTED] as soon as possible. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 03/16/2022 | Arturo Diaz-Angueira | Study and analysis of the motion filed by [REDACTED] before the Court of [REDACTED] requesting the Court to issue an order directing [REDACTED] to inform the Court the status of the Court on the facilities of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/17/2022 | Arturo Diaz-Angueira | Study and analysis of the motion for [REDACTED] from the resolution issued by the Court of [REDACTED] granting the request for an extension of time of [REDACTED] days to file [REDACTED] reply brief. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/17/2022 | Arturo Diaz-Angueira | Work done in the preparation of an [REDACTED] to the motion for [REDACTED] filed by [REDACTED] of the resolution issued by the Court of [REDACTED] the request for an extension of time of [REDACTED] days to file its [REDACTED] brief. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/17/2022 | Arturo Diaz-Angueira | Study and analysis of the resolution issued by the Court of [REDACTED] our motion for extension of time of [REDACTED] days to file [REDACTED] appeal brief. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/18/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: strategy to be followed with Court of [REDACTED] judgment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/18/2022 | Charles Bimbela-Quiñones | Study caselaw cited in Court of [REDACTED] judgment, re: arguments for [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 03/18/2022 | Charles Bimbela-Quiñones | Study [REDACTED] Court [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 03/18/2022 | Charles Bimbela-Quiñones | Dreafted arguments for motion for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 03/18/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the judgment issued by the [REDACTED] Court as well as the strategy to follow. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/2022 | Arturo Díaz-Angueira | Commencement of the preparation of a motion for [REDACTED] by identifying the [REDACTED] to be used in the same. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/18/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] officials in order to inform about the judgment issued by the Appeals Court on this same data reversing the [REDACTED] process in the award of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/18/2022 | Arturo Díaz-Angueira | Study and analysis of the judgment issued by the [REDACTED] Court reversing the [REDACTED] adjudication of the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/18/2022 | Arturo Díaz-Angueira | Continuation of work in the reply of memorandum to be filed in [REDACTED] appeal filed before the Court of [REDACTED] of Puerto Rico. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/18/2022 | Victoria Pierce-King | Conference with attorney [REDACTED] discussing legal course of action to be taken concerning Court of [REDACTED] judgment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Victoria Pierce-King | Examined the following case law regarding notice of [REDACTED] requirements under Puerto Rico Law: [REDACTED]. | $300.00 hr | 7.20 | 7.20 | $2,160.00 |
| 05/18/2022 | Victoria Pierce-King | Examined [REDACTED] Court judgment. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/21/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/21/2022 | Charles Bimbela-Quiñones | Continue preparation of arguments for [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/21/2022 | Victoria Pierce-King | Work preparing first draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 8.60 | 8.60 | $2,580.00 |
| 05/21/2022 | Charles Bimbela-Quiñones | Continue correcting and editing first draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/22/2022 | Victoria Pierce-King | Continued work preparing first draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/22/2022 | Victoria Pierce-King | Reviewed and corrected first draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 6.50 | 6.50 | $1,950.00 |
| 05/23/2022 | Victoria Pierce-King | Corrected and edited second draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/23/2022 | Victoria Pierce-King | Continued review and correction of first draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 05/23/2022 | Victoria Pierce-King | Reviewed and corrected second draft of motion for [REDACTED] regarding [REDACTED] Court judgment. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 05/24/2022 | Arturo Díaz-Angueira | Continuation of work in the study and analysis of caselaw to be used in support of the memorandum in [REDACTED] to the appeal filed by [REDACTED] regarding [REDACTED] [REDACTED] that must be filed on or before [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/24/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the caselaw that will be used in support of our memorandum in [REDACTED] to the appeal filed by [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/27/2022 | Arturo Díaz-Angueira | Study and analysis of the brief filed by [REDACTED] appeal filed before the Court of [REDACTED] as well as attachments to the same. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/28/2022 | Charles Bimbela-Quiñones | Study [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/28/2022 | Charles Bimbela-Quiñones | Corrected and edited final draft of [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/28/2022 | Victoria Pierce-King | Examined [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/28/2022 | Victoria Pierce-King | Work preparing first draft of [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 05/28/2022 | Arturo Díaz-Angueira | Meeting held with counsel for [REDACTED] in order to discuss the draft of the brief in [REDACTED] that must be filed on or before [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/28/2022 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the brief to be filed in opposition to [REDACTED] filed before the Court of [REDACTED] which must be filed on or before [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/28/2022 | Arturo Díaz-Angueira | Continuation of the preparation of the draft of our brief in [REDACTED] brief in support of the [REDACTED] filed by [REDACTED] Court of Puerto Rico. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/29/2022 | Charles Bimbela-Quiñones | Continue correcting and editing first draft of [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/29/2022 | Arturo Díaz-Angueira | Continuation of work in the draft of the memorandum to be filed in [REDACTED] to the appeal filed by [REDACTED] before the Court of Appeals from the adverse judgment issued by the lower court denying the [REDACTED] requested. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 05/30/2022 | Arturo Díaz-Angueira | Continuation of the study and analysis of the memorandum filed by [REDACTED] before the appeal filed by [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/30/2022 | Arturo Díaz-Angueira | Study and analysis of the memorandum filed by [REDACTED] also in opposition to the appeal filed by [REDACTED] before the Court of [REDACTED] issued by the lower court as requested by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/31/2022 | Victoria Pierce-King | Sent Motion for [REDACTED] that was filed at the Court of [REDACTED] to all parties by certified mail [REDACTED] each. | $33.44 ea | 1.00 | $33.44 | $33.44 |
| 05/31/2022 | Victoria Pierce-King | Copy of Motion for [REDACTED] to be filed at the Court of Appeals [REDACTED]. | $9.35 ea | 1.00 | $9.35 | $9.35 |
| 05/31/2022 | Victoria Pierce-King | Trip to the Court of [REDACTED] to file Motion. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 05/31/2022 | Charles Bimbela-Quiñones | Corrected and edited final draft of [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/31/2022 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/31/2022 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] motion for [REDACTED] before the Court of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |

| | | **Total Labor For: 0304-PUMA ENERGY CARIBE, LLC. v AEE, Case Num: KLRA2021-00604** | | 128.40 | 128.40 | $38,520.00 |
| | | **Total Expense For: 0304-PUMA ENERGY CARIBE, LLC. v AEE, Case Num: KLRA2021-00604** | | | $56.34 | $56.34 |
| | | **Total For: 0304-PUMA ENERGY CARIBE, LLC. v AEE, Case Num: KLRA2021-00604** | | | | $38,576.34 |

**0400 Optima Seguros v. Autoridad de Energía Eléctrica; Case Num: LR202 1CV00120**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on recommendation on [REDACTED] case RE: offer and case [REDACTED] authorization. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/03/2022 | Damaris Billoch-Colon | Draft emails to [REDACTED] regarding informative motion and [REDACTED] drafts. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/03/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding offer and case [REDACTED] authorization. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/03/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on recommendation on [REDACTED] case RE: offer and case [REDACTED] authorization. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/03/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding offer and case [REDACTED] authorization. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/03/2022 | Damaris Billoch-Colon | Prepare [REDACTED] draft of informative motion RE: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/03/2022 | Damaris Billoch-Colon | Revise and review first draft [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/03/2022 | Damaris Billoch-Colon | Review and revise second draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/03/2022 | Damaris Billoch-Colon | Prepare second draft [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/03/2022 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of informative motion RE: [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/04/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding filing of informative motion and revised [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding final version of informative motion and revised [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding revisions and filing of informative motion and revised [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/04/2022 | Damaris Billoch-Colon | Prepare final version of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/04/2022 | Damaris Billoch-Colon | Revise and review [REDACTED] version of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/04/2022 | Damaris Billoch-Colon | Revise, review and submit [REDACTED] version of informative motion RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/04/2022 | Damaris Billoch-Colon | Prepare [REDACTED] draft of informative motion RE: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/09/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/11/2022 | Marahí Vázquez-Marrero | Evaluation, and comments to draft [REDACTED] to send to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/11/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/14/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/14/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/14/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding executed [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 05/25/2022 | Gamaris Billoch-Colon | Draft email to [REDACTED] following up on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | 05/31/2022 | Gamaris Billoch-Colon | Email exchange with [REDACTED] regarding associated [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | 05/31/2022 | Gamaris Billoch-Colon | Review motion to [REDACTED] case filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

**Total Labor For 0400 Óptima Seguros v. Autoridad de Energía Eléctrica, Case Núm. LK2021CV00120** — 8.60 — 8.60 — $2,195.00

**Total Expense For 0400 Óptima Seguros v. Autoridad de Energía Eléctrica, Case Núm. LK2021CV00120** — $0.00 — $0.00

**Total For 0400 Óptima Seguros v. Autoridad de Energía Eléctrica, Case Núm. LK2021CV00120** — $2,195.00

| 407 | 0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE | | | | | |
|---|---|---|---|---|---|---|
| | | 03/01/2022 | Joannely Marrero-Cruz | Review Resolution [REDACTED] Claim in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/03/2022 | Joannely Marrero-Cruz | Review Resolution [REDACTED] Claim in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/03/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Resolution [REDACTED] Claims [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | 03/03/2022 | Joannely Marrero-Cruz | Review Minute and Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/03/2022 | Joannely Marrero-Cruz | Review Resolution [REDACTED] Claim in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/03/2022 | Joannely Marrero-Cruz | Review Resolution [REDACTED] Claim in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/03/2022 | Joannely Marrero-Cruz | Review Minute and Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] Regulation for Proceedings [REDACTED] re: interpretation of Orders. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | 03/05/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] issued Minute and Resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/05/2022 | Joannely Marrero-Cruz | Review Minute and Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/05/2022 | Joannely Marrero-Cruz | Review Resolution [REDACTED] Claim in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/07/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss Minute and Order issued by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | 03/05/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss Minute and Order issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/05/2022 | Joannely Marrero-Cruz | Review Minute and Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/06/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to follow up compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | 03/09/2022 | Joannely Marrero-Cruz | Review Certifications provided by [REDACTED] in compliance with Resolution and Order issued by [REDACTED] for cases [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | 03/10/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: compliance with order in cases [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | 03/10/2022 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] of Notification in compliance with the [REDACTED] Minute and Resolution in case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | 03/10/2022 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] of Notification in compliance with the [REDACTED] Minute and Resolution. re: case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | 03/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution in case [REDACTED] re: closing claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution in case [REDACTED] re: closing claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution in case [REDACTED] re: closing claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution in case [REDACTED] re: closing claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 03/23/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] Resolution in case [REDACTED] re: closing claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE** — 6.00 — 6.00 — $1,500.00

**Total Expense For 0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE** — $0.00 — $0.00

**Total For 0407 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE** — $1,500.00

| 408 | 0408 Reclamación Alcalde de Cayey sobre Notificación de Gravamen Preferente a Terceras Personas en PDdeE de Bienes Muebles y a Contribuyentes | | | | | |
|---|---|---|---|---|---|---|
| | | 05/11/2022 | Maraliz Vazquez-Marrero | Evaluation and ananalysis of communication by [REDACTED] office related to request for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to communication by [REDACTED] office related to request for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

**Total Labor For 0408 Reclamación Alcalde de Cayey sobre Notificación de Gravamen Preferente a Terceras Personas en PDdeE de Bienes Muebles y a Contribuyentes** — 0.40 — 0.40 — $120.00

**Total Expense For 0408 Reclamación Alcalde de Cayey sobre Notificación de Gravamen Preferente a Terceras Personas en PDdeE de Bienes Muebles y a Contribuyentes** — $0.00 — $0.00

**Total For 0408 Reclamación Alcalde de Cayey sobre Notificación de Gravamen Preferente a Terceras Personas en PDdeE de Bienes Muebles y a Contribuyentes** — $120.00

| 410 | 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al, Case Núm. SJ2021CV03106 | | | | | |
|---|---|---|---|---|---|---|
| | | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and supporting documents for the purpose of discussing the same with [REDACTED] and conduct research on [REDACTED] of claim. | $300.00 hr | 1.70 | 1.70 | $510.00 |

**Total Labor For 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al, Case Núm. SJ2021CV03106** — 1.70 — 1.70 — $510.00

**Total Expense For 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al, Case Núm. SJ2021CV03106** — $0.00 — $0.00

**Total For 0410 Puma Energy Caribe, LLC v. Mun. Guayanilla, et al, Case Núm. SJ2021CV03106** — $510.00

**Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** — 931.20 — 931.20 — $259,235.00

**Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** — $187.54 — $187.54

**Total For PUERTO RICO ELECTRIC POWER AUTHORITY** — $259,422.54

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Grand Total Labor | 931.20 | 931.20 | $259,235.00 |
| | | | | Grand Total Expenses | | $187.54 | $187.54 |
| | | | | Grand Total | | | $259,422.54 |

## Matter Summary

Date Start: 5/1/2022 | Date End: 5/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0000 Legal Opinions;0014 Ismael Purcell v. ARE KLANZ017-01650;0016 Genesis;0035 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso Q CE-1002;0041 Jose Luis Torres Perez, et al. v. PREPA;0065 Audited Financial Statements;0102 Maximo Solar v. AEE NEPR-QR-2020-0035;0185 IN RE: Informes de Progreso de Interconexión de la Autoria

| Matter ID | Date | User | Description | Rate/Unit Price | Labor Time/Quantity | Billable Time/Cost Price | Bill Amt/Unit Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0000 Legal Opinions | | | | | | |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Evaluation and [REDACTED] comments to [REDACTED] legal opinion. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/04/2022 | Sylvia Sabdalla-Villafañe | Message exchange with [REDACTED] for the purpose of coordinating meeting to discuss draft letter in response to letter sent by [REDACTED] Communications regarding [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/04/2022 | Sylvia Sabdalla-Villafañe | Evaluation of letter sent by [REDACTED] Communications regarding [REDACTED] including the Preliminary Report dated [REDACTED] Event. | $175.00 hr | 1.20 | 1.20 | $385.00 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Commencement of drafting of letter in response to letter sent by [REDACTED] for the purpose of [REDACTED] the allegations brought forth in such letter with regard to the [REDACTED]. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Meeting with [REDACTED] for the purpose of drafting a draft letter in response to [REDACTED] letter with regard to the [REDACTED] dealseal event. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Review of the [REDACTED] along with Supplemental [REDACTED] for the purpose of evaluating and analyzing allegations as to specific [REDACTED] of the [REDACTED]. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Call with [REDACTED] to discuss legislation requirements related to [REDACTED] event and additional fact gathering for the purpose of including information in draft letter in response to [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Review of the [REDACTED] along with Supplemental [REDACTED] for the purpose of evaluating and analyzing allegations as to specific [REDACTED]. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | E-mail exchange with [REDACTED] requesting further information related to communications received by [REDACTED] from the [REDACTED] events related to the [REDACTED] event. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Message exchange and call with [REDACTED] for the purpose of fact gathering and requesting documentation for arguments to be presented in response to letter sent by [REDACTED] with regard to [REDACTED] communications and internal investigation in light of [REDACTED] event. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Review of documentation provided and analysis of such for the purpose of including arguments in draft response to letter sent by [REDACTED] with regard to [REDACTED] communications and internal [REDACTED] event. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | E-mail exchange with [REDACTED] related to letter sent by [REDACTED] with regard to [REDACTED] communications and internal investigation in light of [REDACTED] event. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/05/2022 | Sylvia Sabdalla-Villafañe | Evaluation and analysis of documents related to case [REDACTED] Matter Requesting [REDACTED] argument, as referenced in the letter sent by [REDACTED] for the purpose of requesting to [REDACTED] letter in draft letter in response. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 05/06/2022 | Sylvia Sabdalla-Villafañe | E-mail exchange with [REDACTED] providing draft letter in response to letter sent by [REDACTED] with regard to the [REDACTED] and summons from [REDACTED] branch, for reference. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/11/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the opinion requested concerning the preparation of a letter request by [REDACTED] providers requesting exemption from the provisions of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/13/2022 | Sylvia Sabdalla-Villafañe | Call with [REDACTED] to discuss [REDACTED] for the purpose of preparing a legal opinion. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | 05/13/2022 | Arturo Diaz-Angueira | Work done in the preparation of the draft of the letter requested by [REDACTED] concerning the request for exemption for compliance with the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/13/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the terms and conditions of the draft of the letter to be prepared requesting [REDACTED] from the provisions of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/13/2022 | Sylvia Sabdalla-Villafañe | E-mail sent to [REDACTED] with Legal Opinion on [REDACTED] in Puerto Rico. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | 05/17/2022 | Blanca Mera-Roure | Receipt and consideration of e-mail sent by [REDACTED] Administrator, including attached documents related to the [REDACTED] coverage of employees who were transferred to other agencies in the [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/17/2022 | Sylvia Sabdalla-Villafañe | E-mail exchange with [REDACTED] for the purpose of requesting documentation which is not available for various claims and requesting further [REDACTED] documentation/guidelines for the review of claims prior to [REDACTED]. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| | 05/18/2022 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED], referring the case of [REDACTED] former employee [REDACTED], review and analysis of the documents attached to the email in relation to the publication of the position of Operator in the [REDACTED] area awarded to [REDACTED], who was transferred in [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/18/2022 | Blanca Mera-Roure | [REDACTED] conference call held with [REDACTED] to discuss the case of [REDACTED] former employee [REDACTED] in relation to the publication of the position of Operator in the [REDACTED] area awarded to [REDACTED], who was transferred in [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/19/2022 | Sylvia Sabdalla-Villafañe | Commencement of drafting of the letter for [REDACTED] companies inviting them to request a [REDACTED] for the imparting of [REDACTED]. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 05/19/2022 | Sylvia Sabdalla-Villafañe | Continuation of research related to [REDACTED] history and impact on Puerto Rico for the purpose of drafting a draft letter for [REDACTED] companies inviting them to request a [REDACTED] for the imparting of [REDACTED]. | $175.00 hr | 2.20 | 2.20 | $385.00 |
| | 05/19/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of shared [REDACTED] for the purpose of identifying requirements of [REDACTED] duty as agent toward principal related to [REDACTED] representations to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/19/2022 | Maraliz Vazquez-Marrero | Research in Puerto Rico caselaw regarding extent of agency and [REDACTED] toward principal and fiduciary duty related to [REDACTED] representations to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/19/2022 | Sylvia Sabdalla-Villafañe | Call with [REDACTED] to discuss background information and strategy for the purpose of drafting a draft letter inviting [REDACTED] companies to request [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/19/2022 | Sylvia Sabdalla-Villafañe | Evaluation of e-mail sent by [REDACTED] with previous communications with [REDACTED] regarding [REDACTED] for the purpose of drafting a draft letter for [REDACTED] companies. | $175.00 hr | 0.20 | 0.20 | $35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/19/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail sent by [REDACTED] and draft/template letter provided for the purpose of drafting a draft letter regarding [REDACTED] companies. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/19/2022 | Sylvia Saldaña-Villafañe | Evaluation of Resolution and Order with regard to Terms of Services [REDACTED] sent via e-mail by [REDACTED]. | $175.00 hr | 2.70 | 2.70 | $472.50 |
| | 05/20/2022 | Sylvia Saldaña-Villafañe | Revision of draft letter for [REDACTED] companies inviting them to request a [REDACTED] for the importing of [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/20/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of the letter for [REDACTED] companies inviting them to request a [REDACTED] for the importing of [REDACTED]. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 05/20/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] to further discuss the letter [REDACTED] importing companies to request a [REDACTED] for the purpose of continuation of drafting such. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/20/2022 | Sylvia Saldaña-Villafañe | E-mail exchange with [REDACTED] for the purpose of sending [REDACTED] Draft letter. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | | | | **Total Labor For 0005 Legal Opinions** | **33.50** | **33.50** | **$6,837.50** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$6,837.50** |
| **14** | **0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | | | |
| | 05/04/2022 | Charles Bimbela-Quiñones | Review Court's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/04/2022 | Doris Gongon-Colon | Review Court's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | **0.20** | **0.20** | **$60.00** |
| | | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **$0.00** | **$0.00** |
| | | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$60.00** |
| **16** | **0016 General** | | | | | | |
| | 05/03/2022 | Katiuska Bolaños-Lugo | Study and analysis emails, letters and other documents in preparation for [REDACTED] with [REDACTED] to discuss status of claims and recent comm. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/03/2022 | Katiuska Bolaños-Lugo | Study and analysis reports metioned in letter, complaint and [REDACTED], re: study and analysis [REDACTED] in preparation to develop stategy to respond as requested by [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/03/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in preparation to develop stategy to respond as requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] director for the purpose of discussing [REDACTED] issue and shared [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] as well as certain dispositions of [REDACTED] for the purpose of preparing for meeting with [REDACTED] director related to [REDACTED] issue and shared [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Follow up conference call with [REDACTED] director related to [REDACTED] issue and shared [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding status of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Continuation of evaluation of certain disposition of [REDACTED] as well as certain dispositions of [REDACTED] for the purpose of drafting letter related to [REDACTED] issue and shared [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Draft of letter related to [REDACTED] issue and shared [REDACTED] as requested by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Draft Agenda for weekly meeting with [REDACTED], Judicial and other issues. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] in prep for weekly meeting re: weekly [REDACTED] Judicial and other issues. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Review communications from [REDACTED] to gather information to be discussed during weekly meeting, re: approval for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of [REDACTED] negotiations with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] claim and [REDACTED] amendment. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/05/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] in preparation for meeting with [REDACTED] matters). | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/05/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss various cases including [REDACTED] Report and litigation cases in need of expert or [REDACTED] amount approval. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding draft of letter related to [REDACTED] issue and shared [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Final draft of letter related to [REDACTED] issue and shared [REDACTED] as requested by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding revisions to [REDACTED] manual. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding revisions to [REDACTED] manual. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of Preliminary Report by [REDACTED] in response to [REDACTED] investigation related to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding letter from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding letter from report to [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/06/2022 | Katiuska Bolaños-Lugo | Draft revisions and comments to draft letter regarding [REDACTED] of report requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/06/2022 | Katiuska Bolaños-Lugo | Study and analysis amendment to [REDACTED] in preparation to discuss with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/06/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and communications in preparation to discuss amendment to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/06/2022 | Katiuska Bolaños-Lugo | Review submittals to [REDACTED] in preparation to provide comments to draft letter regarding the publication of report requested by [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 05/06/2022 | Maraliz Vazquez-Marrero | Amendments and comments to draft letter related to response to [REDACTED] investigation on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis documents mentioned in [REDACTED] letter in preparation to produce and discuss in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] reorganization in preparation to identify documents mentioned and review to support [REDACTED] response. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] director regarding draft letter to [REDACTED] re:Shared [REDACTED] Scope of Services - [REDACTED] and Claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] Department debt matter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] prompt price issue. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/09/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED], [REDACTED] requirements. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/09/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] to take place on this same date related to [REDACTED] requirements. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/09/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the different alternatives related to [REDACTED] requirements. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] personnel regarding [REDACTED] claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Due diligence of potential claims and active litigations related to [REDACTED] for the purpose of drafting [REDACTED] certificaiton of pending litigations or claims for [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Amendments to final draft letter related to [REDACTED] of Services - [REDACTED] and Claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding draft letter related to [REDACTED] of Services - [REDACTED] and Claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] letter regarding change in [REDACTED] shared [REDACTED] in preparation to provide comments. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/11/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: study and analysis comm and supporting documents sent by [REDACTED] regarding amendment to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/11/2022 | Katiuska Bolaños-Lugo | Study and analysis comm and supporting documents sent by [REDACTED] regarding amendment to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Addtional amendments and comments to draft letter related to [REDACTED] management services to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft letter on [REDACTED] management services for LUMA. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2022 | Joannely Marrero-Cruz | Draft [REDACTED] for weekly meeting with [REDACTED], Judicial and other issues. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/12/2022 | Sylvia Saldaña-Villafañe | Research and evaluation of legislation, legislative history and executive orders related to [REDACTED] and renewable energy related to [REDACTED], for the purpose of drafting of a legal opinion with regard to [REDACTED] facilities in Puerto Rico. | $175.00 hr | 3.70 | 3.70 | $647.50 |
| 05/12/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding comm to [REDACTED] for representation in [REDACTED] matters related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss several ongoing and new matters ([REDACTED] and others). | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/12/2022 | Sylvia Saldaña-Villafañe | Research and evaluation of [REDACTED], legislative history and executive orders related to [REDACTED] and renewable energy related to [REDACTED] for the purpose of drafting of a legal opinion with regard to [REDACTED] in Puerto Rico. | $175.00 hr | 3.10 | 3.10 | $542.50 |
| 05/12/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail sent by [REDACTED] requesting drafting of a legal opinion with regard to [REDACTED] in Puerto Rico. E-mail exchange requesting further [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 05/12/2022 | Katiuska Bolaños-Lugo | Study and analyze several [REDACTED], comm and orders in preparation for meeting with [REDACTED] to discuss several ongoing and new matters ([REDACTED] and others). | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/12/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss various cases including [REDACTED] report, meeting with [REDACTED] amended notice of award for [REDACTED] discovery. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 05/12/2022 | Maraliz Vazquez-Marrero | Draft Due diligence letter related to certificaiton of pending [REDACTED] or claims for [REDACTED] Certificate. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 05/12/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of excel report on works at [REDACTED] related to construction and claim related to natural [REDACTED] use sent by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/12/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft [REDACTED] letter related to certificaiton of pending litigations or claims for [REDACTED] Certificate. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/12/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] representative regarding status of claim related to natural [REDACTED] use. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] regarding [REDACTED] requirements. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/12/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss various [REDACTED] matters. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/12/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] related to various [REDACTED] matters. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/12/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail sent by [REDACTED] requesting preparation of draft letter to [REDACTED] to assume representation of [REDACTED] in claims presented to challenge invoices, as per [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| 05/13/2022 | Sylvia Saldaña-Villafañe | Research and evaluation of [REDACTED], legislative hsitory and executive orders related to [REDACTED], for the purpose of drafting of a legal opinion with regard to [REDACTED] in Puerto Rico. | $175.00 hr | 2.80 | 2.80 | $490.00 |
| 05/13/2022 | Katiuska Bolaños-Lugo | Study and analysis nominations letter submitted by [REDACTED] in preparation for to discuss with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/13/2022 | Sylvia Saldaña-Villafañe | Research and evaluation of federal law and evaluation of [REDACTED] regulations related to [REDACTED] to energy for the purpose of drafting of a legal opinion with regard to [REDACTED] in Puerto Rico. | $175.00 hr | 3.10 | 3.10 | $542.50 |
| 05/13/2022 | Sylvia Saldaña-Villafañe | Research and evaluation of local laws and case law related to [REDACTED] to energy for the purpose of drafting of a legal opinion with regard to [REDACTED] in Puerto Rico. | $175.00 hr | 2.30 | 2.30 | $402.50 |
| 05/13/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss reorganization process and response to [REDACTED] letter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation of federal regulations related to [REDACTED] to energy for the purpose of drafting of a legal opinion with regard to [REDACTED] in Puerto Rico. | $175.00 hr | 2.20 | 2.20 | $385.00 |
| 05/13/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation of documents provided via e-mail by [REDACTED] for the purpose of drafting of a letter to [REDACTED] requesting [REDACTED] to assume representation of [REDACTED] in claims presented to challenge invoices, as per [REDACTED]. | $175.00 hr | 1.50 | 1.50 | $262.50 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of requirements by [REDACTED] for the purpose of evaluating requirements to seek [REDACTED] waiver. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] waiver. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] regarding [REDACTED] supply. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluaiton and comments to latest draft letter to [REDACTED] nominations. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of various documents to be included as [REDACTED] to draft letter to [REDACTED] nominations. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding letter from [REDACTED] regarding [REDACTED] and draft letter to [REDACTED] nominations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding letter from [REDACTED] regarding [REDACTED] and draft letter to [REDACTED] nominations. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/13/2022 | Giuliano Vilanova-Feliberti | Evaluate and analyze the record of the [REDACTED] docket regarding the [REDACTED] case and its appeals in the [REDACTED]. | $175.00 hr | 3.60 | 3.60 | $630.00 |
| 05/14/2022 | Sylvia Saldaña-Villafañe | E-mail sent to [REDACTED] with legal opinion with regard to [REDACTED] facilities in Puerto Rico and legal [REDACTED] related to such. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/14/2022 | Sylvia Saldaña-Villafañe | Continuation of research and evaluation of local laws and case law related to [REDACTED] to energy for the purpose of drafting of a legal opinion with regard to [REDACTED] in Puerto Rico. Evaluation of local news and events related to [REDACTED] efforts in Puerto Rico in the past. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| 05/14/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of a legal opinion with regard to [REDACTED] facilities in Puerto Rico and legal [REDACTED] related to such. First revision. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| 05/14/2022 | Sylvia Saldaña-Villafañe | Commencement of drafting of a legal opinion with regard to [REDACTED] facilities in Puerto Rico and legal [REDACTED] related to such. | $175.00 hr | 2.40 | 2.40 | $420.00 |
| 05/14/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of a legal opinion with regard to [REDACTED] facilities in Puerto Rico and legal [REDACTED] related to such. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| 05/16/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] to evaluate draft letter in response to [REDACTED] and provide additional information. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | Research and evaluation of executive orders related to [REDACTED]. Evaluation of executive orders: [REDACTED]. | $175.00 hr | 1.10 | 1.10 | $192.50 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | Email exchange with [REDACTED] along with executive orders related to [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 05/16/2022 | Katiuska Bolaños-Lugo | Draft comments and revisions to draft letter, re: review several [REDACTED] to evaluate draft letter in response to [REDACTED] and provide additional information. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | E-mail exchange with [REDACTED] for the purpose of requesting documentation related to claims presented before the [REDACTED] for fact gathering. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | Evaluation of [REDACTED], as amended, and analysis of procedure for the review and contesting of [REDACTED] for the purpose of including legal argument in letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters presented before the [REDACTED]. Evaluation of amendment to such [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | Evaluation and review of [REDACTED] responsibilities as [REDACTED] to represent [REDACTED] in claims related to the review and contesting of [REDACTED] and service suspension for the purpose of including legal argument in letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters presented before the [REDACTED]. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | Evaluation of documentation sent by [REDACTED] with regard to claim presented by [REDACTED]. Review for the purpose of including extract of such claim in letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters related to [REDACTED] and collections presented before the [REDACTED]. | $175.00 hr | 1.80 | 1.80 | $315.00 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | Commencement of drafting of letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters related to [REDACTED] and collections presented before the [REDACTED]. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 05/16/2022 | Giuliano Vilanova-Feliberti | Draft of hearing on memo prepared for internal use and for [REDACTED] related to oral hearing held in the Court of [REDACTED] matter. | $175.00 hr | 3.10 | 3.10 | $542.50 |
| 05/16/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of an oral hearing that was held in the Court of [REDACTED], where oral arguments were accepted from the parties. [REDACTED] Consolidated with [REDACTED] for the purpose of preparing memo on [REDACTED] matter. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| 05/16/2022 | Giuliano Vilanova-Feliberti | Continuation of evaluation and analysis of the record of actions of [REDACTED] regarding and its appeals in the District Court of the District of [REDACTED] | $175.00 hr | 1.90 | 1.90 | $332.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/16/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] for the purpose of discussing latest events regarding [REDACTED] and next steps. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 05/16/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] project to discuss energy project and [REDACTED] pending amendment. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/17/2022 | Sylvia Saldaña-Villafañe | Sent e-mail to [REDACTED] with draft of letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters presented related to [REDACTED] and collections before the [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/17/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding letter to [REDACTED] waiver. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss strategy for letter to [REDACTED], : re: Exchange emails with [REDACTED] regarding letter to [REDACTED] waiver. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/17/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters related to [REDACTED] and collections presented before the [REDACTED]. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| 05/17/2022 | Sylvia Saldaña-Villafañe | Meeting with [REDACTED] for the purpose of discussing initial draft of letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters presented related to [REDACTED] and collections before the [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 05/17/2022 | Sylvia Saldaña-Villafañe | Meeting with [REDACTED] for the purpose of gathering facts and discussing [REDACTED] about claims in which [REDACTED] has failed to comply with representation of [REDACTED] for the purpose of including arguments in letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters presented related to billing and collections before the [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| 05/17/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of letter requesting [REDACTED] to file appearance on behalf of [REDACTED] in claims and matters related to [REDACTED] and collections presented before the [REDACTED]. Final revision. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding fuel importers and [REDACTED] waiver. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/17/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of [REDACTED] communications regarding [REDACTED] request and draft circulated of intent to exempt [REDACTED] suppliers from flag requirements [REDACTED]. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| 05/17/2022 | Giuliano Vilanova-Feliberti | Research of [REDACTED] waivers requisites. The aforementioned, regarding exemption request and draft circulated of intent to exempt [REDACTED] suppliers from flag requirements [REDACTED]. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| 05/17/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to narrow scope of letter of intent to exempt [REDACTED] suppliers from flag requirements [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | Begin drafting letter to draft letter to [REDACTED] to request [REDACTED] waiver. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss Deputy Director request to submit subsidiaries to [REDACTED] and strategy for written petition to be submitted. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in to discuss stategy to revise [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | Preliminary review of [REDACTED] in preparation for meeting requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | Preliminary review of [REDACTED] to begin development of strategy for written [REDACTED] to be submitted. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 05/18/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss draft letter to [REDACTED] to request [REDACTED] waiver. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding various matters including [REDACTED] efforts. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Giuliano Vilanova-Feliberti | First draft of [REDACTED] petition memo to [REDACTED] | $175.00 hr | 2.40 | 2.40 | $420.00 |
| 05/18/2022 | Giuliano Vilanova-Feliberti | Meeting to notify result of [REDACTED] legal research on [REDACTED] letter to be drafted | $175.00 hr | 0.90 | 0.90 | $157.50 |
| 05/18/2022 | Giuliano Vilanova-Feliberti | Kickoff meeting with [REDACTED] to establish a course of action for drafting a motion to the [REDACTED] regarding different [REDACTED] subsidiaries. | $175.00 hr | 1.10 | 1.10 | $192.50 |
| 05/18/2022 | Giuliano Vilanova-Feliberti | Research of [REDACTED] waivers requisites. The aforementioned, regarding exemption request and draft circulated of intent to exempt [REDACTED] suppliers from flag requirements [REDACTED]. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| 05/19/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] letter requesting reemployment in [REDACTED] to evaluate strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] letter requesting reemployment in [REDACTED] to evaluate strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding employee letter requesting reemployment in [REDACTED] to evaluate strategies going forward. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding underwriter meeting to procure [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding reestructuring of [REDACTED] and other matters to devise strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] meeting to procure [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/19/2022 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the letter submitted to [REDACTED] containing the list of the three [REDACTED], one of which will be selected to preside over the claim. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/19/2022 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] attaching the letter submitted by [REDACTED] informing the three [REDACTED] of which one will be selected to preside over the claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/19/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of vast [REDACTED] communications about the topic relevant to motion to the [REDACTED] regarding different [REDACTED] subsidiaries. | $175.00 hr | 2.40 | 2.40 | $420.00 |
| 05/19/2022 | Giuliano Vilanova-Feliberti | Inquiry on request for information from the [REDACTED] technical hearing | $175.00 hr | 0.90 | 0.90 | $157.50 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents related to [REDACTED] and reorg in reparation for meeting with [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding reorganization and [REDACTED] creation filing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss several facts in preparation for [REDACTED] policy. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] (letters and motions) in preparation to draft letter to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Begin drafting letter to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/20/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding reorganization and [REDACTED] creation filing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Various email exchantes with [REDACTED] team relaed to meeting with [REDACTED] policies. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team relaed to meeting with [REDACTED] policies. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team relaed to meeting with [REDACTED] policies. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] personnel for the purpose of going over risk and liability considerations for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] regarding draft letter to [REDACTED] producers to request [REDACTED] waiver. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Conference call with [REDACTED] related to draft letter to [REDACTED] producers to request [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Further comments and amendments to draft letter to [REDACTED] producers related to request for [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents related to the ongoing [REDACTED] process with creditors as mandated by the [REDACTED] for the purpose of preparing for [REDACTED] meeting with [REDACTED] team. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding the [REDACTED] in preparation for meeting with [REDACTED] personnel. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/20/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of resolutions of [REDACTED] to prepare motion to the [REDACTED] regarding the creation of different [REDACTED] subsidiaries. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| 05/22/2022 | Katiuska Bolaños-Lugo | Continue drafting revisions to [REDACTED] to temporary. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/22/2022 | Katiuska Bolaños-Lugo | Continue drafting letter to [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 05/23/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft revisions to draft letter regarding representation in different matters by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/23/2022 | Katiuska Bolaños-Lugo | Draft revisions to draft letter regarding [REDACTED] in different matters by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/23/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding meeting to discuss [REDACTED] restructuring and draft letter regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/23/2022 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation of [REDACTED] investigation docket for the purpose of evaluating strategies going forward in response to Resolution and Order sent by the Puerto Rico [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 05/24/2022 | Maraliz Vazquez-Marrero | Evaluation of various documents regarding [REDACTED] and effect on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/24/2022 | Maraliz Vazquez-Marrero | Research on cause of action for interference with [REDACTED] relationship by [REDACTED] for the purpose of evaluating cause of action against [REDACTED] violations for [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/24/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] and strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/24/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] investigation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/24/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] amendment. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/24/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Department in order to commence bringing her up to speed to join as [REDACTED] claim for payment for work performed and not paid by [REDACTED] as a result of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/24/2022 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the [REDACTED] requested. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/24/2022 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] attaching numerous documents related to the opinion requested on [REDACTED] claim in view of the [REDACTED] officials. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting with [REDACTED] to discuss shortfall. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED], letters, motions and communications in preparation por meeting with [REDACTED] to discuss shortfall. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] in preparation for meeting with [REDACTED] to discuss shortfall. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/25/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of evaluating possible causes of action for breach of [REDACTED], shortfall and cause of action for interference with [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 05/25/2022 | Maraliz Vazquez-Marrero | Evaluation and [REDACTED] of various emails, communications and other documents in preparation for meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/25/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] personnel and [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/25/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] personnel in preparation for meeting with [REDACTED] related to [REDACTED] issue. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/25/2022 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to go over, in detail, of all the pertinent documents submitted to our consideration by [REDACTED] to bring [REDACTED] completely up to date to participate in [REDACTED] claim for work performed following [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/25/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding new cases to assume legal representation in the First Instance Court and [REDACTED] | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Draft [REDACTED] for weekly meeting with [REDACTED], Judicial and other issues. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] to gather information to be discussed during weekly meeting; prep for meeting with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Draft changes to [REDACTED] for weekly meeting with [REDACTED], Judicial and other issues. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis information submitted by [REDACTED] delivery in the [REDACTED] port. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Electronic exchanges with [REDACTED] regarding pending cases and [REDACTED] reestructuring. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] matter. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] on pending tasks for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/26/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss various cases including [REDACTED], extrajudicial claims, and [REDACTED] proposals. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] regarding [REDACTED] reorganization. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding doucments to be sent to [REDACTED] related to supply in differents areas in PR. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation to draft [REDACTED] report requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding [REDACTED] report requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | [REDACTED] case docket to identify information reuested by [REDACTED] report, | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] report requested by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding operational interruptions caused by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding operational interruptions caused by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents filed with the [REDACTED] regarding operational interruptions caused by [REDACTED] for the purpose of drafting report for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding operational interruptions caused by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of permitting and sturdies doucments sent by [REDACTED] regarding supply in differents areas in PR by [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/29/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report requested by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/29/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED], communications, orders and motions in preparation to draft [REDACTED] report requested by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 05/29/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file to acknowledge its [REDACTED] status, and in preparation for a meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/30/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file to acknowledge its [REDACTED] status, and in preparation for a meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/30/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file to acknowledge its [REDACTED] status, and in preparation for a meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/30/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file to acknowledge its [REDACTED] status, and in preparation for a meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/30/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file to acknowledge its [REDACTED] status, and in preparation for a meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2022 | Katiuska Bolaños-Lugo | Draft additional [REDACTED] and comments to draft [REDACTED] report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/31/2022 | Katiuska Bolaños-Lugo | Study and analysis revisions and comments to draft [REDACTED] report sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/31/2022 | Rafael Gonzalez-Ramos | Draft, review, present and [REDACTED] the motion of appearance. Re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Rafael Gonzalez-Ramos | Draft, review, present and [REDACTED] the motion of appearance. Re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2022 | Rafael Gonzalez-Ramos | Draft, review, present and [REDACTED] the motion of appearance. Re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2022 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] in order to devise a strategy for its management. Re: [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] for the purpsose of determining legal strategy to request [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/31/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpsose of determining legal strategy to request [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0016 General** | **195.60** | **195.60** | **$49,960.00** |
| | | | | **Total Expense For 0016 General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0016 General** | | | **$49,960.00** |
| **25** | **0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201500839** | | | | | | |
| | 05/25/2022 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] scheduling status conference for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201500839** | **0.20** | **0.20** | **$50.00** |
| | | | | **Total Expense For 0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201500839** | | **$0.00** | **$0.00** |
| | | | | **Total For 0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201500839** | | | **$50.00** |
| **36** | **0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | | | |
| | 05/02/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning his [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/03/2022 | Victoria Pierce-King | Exchanged e mails with [REDACTED] regarding his [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **0.60** | **0.60** | **$180.00** |
| | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$0.00** | **$0.00** |
| | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | **$180.00** |
| **41** | **0041 José Luis Torres Pérez, et al. v. PREPA** | | | | | | |
| | 05/13/2022 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/16/2022 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA** | | **2.50** | **2.50** | **$750.00** |
| | | | **Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | | **$750.00** |
| **65** | **0065 Audited Financial Statements** | | | | | | |
| | 05/03/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss new parameters of information that needs to be included in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2022 | Katiuska Bolaños-Lugo | Study and analysis additional information sent by [REDACTED] related to new parameters of information that needs to be included in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/03/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] accounting standard to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/09/2022 | Joannely Marrero-Cruz | Review cases for backup documents of [REDACTED] statements, re: [REDACTED] adjustment plan [REDACTED] case, approval of commonwealth [REDACTED] plan. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/09/2022 | Joannely Marrero-Cruz | E-mail [REDACTED], re: chart summary of pending [REDACTED] documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/09/2022 | Joannely Marrero-Cruz | T/C with [REDACTED], re: deadline for backup documents and revisions of [REDACTED] statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] comments to [REDACTED] statements notes. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/10/2022 | Joannely Marrero-Cruz | Review mark up of [REDACTED] portion of contingencies provided by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information requested by [REDACTED] Division. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] action docket for the purpose of updating note on [REDACTED] case update related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] Contingencies related to [REDACTED] case update. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest request of information related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: request of information related to case [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/11/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE; coordination for future [REDACTED] and inquiries related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED], re: discuss pending information for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/12/2022 | Joannely Marrero-Cruz | Exchange communications with [REDACTED] RE: request of information related to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2022 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] pending information [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/12/2022 | Maraliz Vazquez-Marrero | Draft of update to [REDACTED] action for the purpose of providing updated comment for [REDACTED] statements. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/12/2022 | Doris Gongon-Colon | Review and analyze Order to [REDACTED] in order to determine related document requested by [REDACTED] team. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2022 | Doris Gongon-Colon | Research information related to various [REDACTED] proceedings cases RE; [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/12/2022 | Joannely Marrero-Cruz | E-mail to [REDACTED] for approval to changes made in legal contingencies portions, re: [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to review edits made in legal contingencies for the [REDACTED] case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/12/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] team, re: pending amount concerning [REDACTED] submittals for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2022 | Doris Gongon-Colon | Exchange information with [REDACTED] RE: request made by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/12/2022 | Doris Gongon-Colon | Research information for [REDACTED] supplemental response. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] and supply chain note for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Draft changes to chart detailing [REDACTED] information for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Communications with [REDACTED], re: supporting documents for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2022 | Doris Gongon-Colon | Research information related to case [REDACTED], in its appeal procedure for purposes of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss pending information for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/13/2022 | Doris Gongon-Colon | Research information related to case [REDACTED], in its appeal procedure for purposes of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/13/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss pending information for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Study [REDACTED] to comply with the [REDACTED] to include retirement of assets in financial statements. re: [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Review and Analyze documents explaining the [REDACTED] to begin compiling information responsive to request. re: [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: updates to [REDACTED] and natural disasters for the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | E-mail exchange [REDACTED] to gather additional information on legal contingencies for the [REDACTED] case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Draft changes to [REDACTED] and natural disasters portions for the [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/16/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] note revision in preparation to sign off on most recent version of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: updated ammount for [REDACTED] portion of legal and subsequent [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: pending information about Commonwealth [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/18/2022 | Joannely Marrero-Cruz | Study the [REDACTED] regulation for [REDACTED] to include retirement of assets in financial statements. re: [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 05/18/2022 | Joannely Marrero-Cruz | Draft summary of transformation laws and the [REDACTED] Plan to comply with the [REDACTED] regulation for [REDACTED] to include retirement of assets in financial statements. re: [REDACTED]. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 05/18/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] updated amounts and [REDACTED] summary of laws and [REDACTED] draft for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] informing that upon review of [REDACTED] numbers supplemental supporting documents are needed. re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]z to discuss pending supplemental [REDACTED] documents. re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Review oral arguments from [REDACTED] audience before the First Circuit Court of Apeals to gather information responsive to item [REDACTED] re: pending supporting documents about the [REDACTED] Plan. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] investigations to update the notes for the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/19/2022 | Giuliano Vilanova-Feliberti | Legal research on oral arguments in the First Circuit Court of [REDACTED] to include information requested for [REDACTED]. | $175.00 hr | 1.10 | 1.10 | $192.50 |
| | 05/19/2022 | Giuliano Vilanova-Feliberti | Legal research on [REDACTED] in the First Circuit Court of [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/20/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] Statements. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/20/2022 | Joannely Marrero-Cruz | E-mail exchanges with [REDACTED] investigation and supporting documents for item [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: pending items and back up documents for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | Research [REDACTED] case docket to edit [REDACTED] portion in the [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order in the [REDACTED] case determining to grant motion for extension to deadline to submit [REDACTED] plan path forward. re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | Edit [REDACTED] Plan portion in the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order ordering a mediation process and appointing [REDACTED] issued on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order conocerning Terms and Conditions for [REDACTED] process issued on [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Plan mediation progess [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/26/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: revisions to Approval of [REDACTED] of adjustment portion for the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | Review the [REDACTED] Order granting deadline extension to file proposed path forward for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | Review [REDACTED] re: define commencement date as requested by [REDACTED]. re: waiver of terms signed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | | **Total Labor For 0065 Audited Financial Statements** | **31.40** | **31.40** | **$8,170.00** |
| | | | | **Total Expense For 0065 Audited Financial Statements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0065 Audited Financial Statements** | | | **$8,170.00** |
| **102** | **0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | | | |
| | 05/16/2022 | Rafael Gonzalez-Ramos | Review and analyze the motion in [REDACTED] of order presented by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with Order filed by [REDACTED] to inform status of [REDACTED] pending cases. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/24/2022 | Rafael Gonzalez-Ramos | Review and analyze the motion presented by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | Review Informative motion filed by [REDACTED] re: pending [REDACTED] cases in reply to [REDACTED] Motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: resignation from [REDACTED] legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/24/2022 | Rafael Gonzalez-Ramos | Review and email sent by [REDACTED], regarding the case [REDACTED] notification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/24/2022 | Rafael Gonzalez-Ramos | Review and analyze the informative motion regarding [REDACTED] compliance, presented by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | **2.00** | **2.00** | **$500.00** |
| | | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **$0.00** | **$0.00** |
| | | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$500.00** |
| **105** | **0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | | | |
| | 05/13/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report submitted by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting [REDACTED] Progress Report from [REDACTED] and Presentation for the Compliance [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/13/2022 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] motion presented by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/17/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] submitted to preb by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | Review communications from [REDACTED] counsel from [REDACTED], re: Compliance [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | Review [REDACTED] submitting revised presentation for the Compliance [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | **2.80** | **2.80** | **$745.00** |
| | | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **$0.00** | **$0.00** |
| | | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$745.00** |
| **107** | **0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | | | |
| | 05/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: possible [REDACTED] and legal strategy related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: possible [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Examination of court order granting [REDACTED] extention of time to answer written [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Review and analyze [REDACTED] RE: as part of the process to select right [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] RE: Pending [REDACTED] review | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2022 | Doris Gongon-Colon | Continue to review and analyze [REDACTED] medical file and research [REDACTED] terms in order to understand [REDACTED] issues and corresponding [REDACTED] alleged in complaint. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/05/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy related to latest [REDACTED] authorization for [REDACTED] and property [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: property [REDACTED] and pending answers to written [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: devise legal strategy related to latest [REDACTED] authorization for [REDACTED] and property [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Draft communication to [REDACTED] in order to follow up related to first set of interrogatories to [REDACTED] and latest [REDACTED] authorization for property [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/06/2022 | Irelis Rodríguez-Guzmán | Telephone meeting with [REDACTED] RE: Recomended amendments on written [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/09/2022 | Doris Gongon-Colon | Review and analyzed [REDACTED] recommendations and comments related to [REDACTED] request for written [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Review and analisys of [REDACTED] recomendations on answer of first set of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: Coordinate premisses [REDACTED] and meeting to devise strategy for the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Research of medical terms and procedures for [REDACTED] identification and in preparation to consult a [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] records RE: devise strategy and for [REDACTED] identification. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/10/2022 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] to discuss pending suggestions of [REDACTED] and written [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/10/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss minor's health file and discuss [REDACTED] comments and suggestions for [REDACTED] draft answer to written [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy for [REDACTED] interrogatories and property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss gathered information for [REDACTED] identification according to meeting held with doctor to generally evaluate [REDACTED] file. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] RE: Acknowledge the receipt of annotations on [REDACTED] answer to interrogatory. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Draft communication to all [REDACTED] RE: coordinate premisses [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: discuss gathered information for [REDACTED] identification according to meeting held wih doctor to generally evaluate [REDACTED] file. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: discuss [REDACTED] health file and discuss [REDACTED] comments and suggestions for [REDACTED] draft to written [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/2022 | Inés Rodríguez Guzmán | Meet with [REDACTED] to discuss [REDACTED] records RE: Gathered information for [REDACTED] identification. | $250.00 H | 0.90 | 0.90 | $225.00 |
| 05/10/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] and [REDACTED] legal representation RE: property. [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/10/2022 | Doris Gongon Colon | Researched [REDACTED] terms identified in [REDACTED] medical file in order to continue evaluation of [REDACTED] and prepare legal strategy related. | $300.00 H | 0.80 | 0.80 | $240.00 |
| 05/11/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] RE: property inspection and written [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/11/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] identification for purpose of establishing [REDACTED] defense. | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Charles Bimbela Quiñones | Study interrogatories served in [REDACTED] in order to evaluate proposed [REDACTED]. | $300.00 H | 2.50 | 2.50 | $750.00 |
| 05/11/2022 | Inés Rodríguez Guzmán | Receipt communication from [REDACTED] RE: Coordinate meeting to devise legal [REDACTED] related to the case. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] RE: Identifying medical [REDACTED]. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/12/2022 | Charles Bimbela Quiñones | Review and analysis of [REDACTED] recommendations on answer of first set of [REDACTED]. | $300.00 H | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Charles Bimbela Quiñones | Study [REDACTED] records in order to determine scope of [REDACTED]. | $300.00 H | 1.60 | 1.60 | $480.00 |
| 05/13/2022 | Inés Rodríguez Guzmán | Review and analysis of [REDACTED] investigation file, including land electrical plans, analysis of premises pictures; analysis of facts and [REDACTED] RE: devise legal strategy in preparation to meet with [REDACTED]. | $250.00 H | 1.10 | 1.10 | $275.00 |
| 05/13/2022 | Doris Gongon Colon | Prepared for meeting with [REDACTED] RE: written [REDACTED] and legal strategy to discuss. | $300.00 H | 1.20 | 1.20 | $360.00 |
| 05/16/2022 | Inés Rodríguez Guzmán | Communication with [REDACTED] RE: [REDACTED] topographic plans. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/16/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] RE: devise [REDACTED] legal Geology and discussed documentation on [REDACTED] Division documents. | $250.00 H | 1.30 | 1.30 | $310.00 |
| 05/16/2022 | Inés Rodríguez Guzmán | Analisys of the [REDACTED] in preparation to meet [REDACTED]. | $250.00 H | 1.20 | 1.20 | $300.00 |
| 05/16/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE: discuss documents and discovery of case, discuss [REDACTED] and preliminary draft of answer, devise legal strategy. | $300.00 H | 2.10 | 2.10 | $630.00 |
| 05/16/2022 | Doris Gongon Colon | Prepared for meeting with [REDACTED] RE: documents, [REDACTED] of case, interrogatory and preliminary draft of answer. | $300.00 H | 0.70 | 0.70 | $210.00 |
| 05/16/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE: devise legal strategy related to information gathered by [REDACTED] and pending matters to request [REDACTED]. | $300.00 H | 0.40 | 0.40 | $120.00 |
| 05/16/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] RE: devise legal strategy related to information gathered by [REDACTED] and pending matters to request [REDACTED]. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 05/16/2022 | Doris Gongon Colon | Review and evaluated Memo; [REDACTED] and pertinent investigation made by [REDACTED] previous emphasize RE: request information in [REDACTED]. | $300.00 H | 1.20 | 1.20 | $360.00 |
| 05/16/2022 | Doris Gongon Colon | Draft Memo to [REDACTED] in order to request information related to complaint and legal strategy devised in meeting with [REDACTED]. | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] RE: request of information related to case [REDACTED]. | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/17/2022 | Inés Rodríguez Guzmán | Receipt exchange communication with [REDACTED] RE: [REDACTED] Plans. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/18/2022 | Doris Gongon Colon | Devise [REDACTED] strategy for pending matters such as, answer to discovery, [REDACTED]. | $300.00 H | 1.30 | 1.30 | $390.00 |
| 05/18/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] RE: preparation for [REDACTED] report and property [REDACTED]. | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] RE: legal strategy for [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/18/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] RE: Legal strategy related to information provided by [REDACTED] Division RE: information related to [REDACTED]. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 05/18/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED]. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/18/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE: legal strategy related to information provided by [REDACTED] Division RE: information related to [REDACTED]. | $300.00 H | 0.40 | 0.40 | $120.00 |
| 05/18/2022 | Doris Gongon Colon | Conference call with [REDACTED] Division RE: information related to [REDACTED]. | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/23/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE: prepared for meeting with [REDACTED] Division. | $300.00 H | 0.40 | 0.40 | $120.00 |
| 05/24/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE: Devise legal strategy related to information and [REDACTED]. | $300.00 H | 0.70 | 0.70 | $210.00 |
| 05/24/2022 | Doris Gongon Colon | Meeting with [REDACTED] Division; devise legal strategy related to [REDACTED]. | $300.00 H | | | |
| 05/24/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE: discuss documents gathered for meeting with [REDACTED] Division. | $300.00 H | 2.80 | 2.80 | $840.00 |
| 05/24/2022 | Doris Gongon Colon | Meeting with [REDACTED] RE: discuss documents gathered for meeting with [REDACTED] Division. | $300.00 H | 0.40 | 0.40 | $120.00 |
| 05/24/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] Division personnel RE: [REDACTED]. | $250.00 H | 2.80 | 2.80 | $700.00 |
| 05/24/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] RE: Related to information and blueprints discussed with [REDACTED]; devise legal strategy related to [REDACTED]. | $250.00 H | 0.70 | 0.70 | $175.00 |
| 05/24/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] RE: discuss documents gathered for meeting with [REDACTED] Division. | $250.00 H | 0.40 | 0.40 | $100.00 |
| 05/31/2022 | Inés Rodríguez Guzmán | Exchange communication with [REDACTED] RE: Written discovery and [REDACTED] strategy. | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] RE: Answer to interrogatories. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/31/2022 | Inés Rodríguez Guzmán | Receipt and analysis of [REDACTED]. | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/31/2022 | Inés Rodríguez Guzmán | Review and analysis of curriculum vitae of [REDACTED] engineer. | $250.00 H | 1.10 | 1.10 | $275.00 |
| 05/31/2022 | Doris Gongon Colon | Review and analyze RE: [REDACTED] identification and documents related. | $300.00 H | 3.80 | 3.80 | $1,140.00 |
| | | Total Labor For 0107 Angel Manuel de Jesus v. AEE P5250DCV01055 | | 48.30 | 48.30 | $13,555.00 |
| | | Total Expense For 0107 Angel Manuel de Jesus v. AEE P5250DCV01055 | | $0.00 | $0.00 | |
| | | Total For 0107 Angel Manuel de Jesus v. AEE P5250DCV01055 | | | | $13,555.00 |

**0112 Querelle Cynthia Cruz Emmanuelli; QG-20-1447**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/2022 | Blanca Maria Raura | Receipt and analysis of emails sent by [REDACTED] RE: [REDACTED] request in the [REDACTED] proceedings as to her mobility status, [REDACTED] position in relation to her mobility process, comments position in [REDACTED], and her functions in substitution of a position in the [REDACTED] system. | $300.00 H | 0.40 | 0.40 | $120.00 |
| | | Total Labor For 0112 Querelle Cynthia Cruz Emmanuelli; QG-20-1447 | | 0.40 | 0.40 | $120.00 |
| | | Total Expense For 0112 Querelle Cynthia Cruz Emmanuelli; QG-20-1447 | | $0.00 | $0.00 | |
| | | Total For 0112 Querelle Cynthia Cruz Emmanuelli; QG-20-1447 | | | | $120.00 |

**0115 George Olivares Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00169**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/2022 | Charles Bimbela Quiñones | Review and analyze Court's [REDACTED] RE: motion for [REDACTED] of time. | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/02/2022 | Charles Bimbela Quiñones | Review and analyze second Court's [REDACTED] related to legal representation and joint motion requesting [REDACTED] of time. | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/02/2022 | Charles Bimbela Quiñones | Worked drafting [REDACTED] report. | $300.00 H | 2.30 | 2.30 | $690.00 |
| 05/02/2022 | Giuliana Vilanova Feliberti | Meeting to discuss [REDACTED] strategy in view of the notification that the [REDACTED] legal representation does not wish to depose [REDACTED]; Legal course to assume in [REDACTED] motion. | $175.00 H | 1.20 | 1.20 | $210.00 |
| 05/02/2022 | Giuliana Vilanova Feliberti | Exchange of communications of [REDACTED] regarding recent determination to do not depose [REDACTED]. | $175.00 H | 0.20 | 0.20 | $35.00 |
| 05/02/2022 | Giuliana Vilanova Feliberti | Evaluation and analysis of [REDACTED] determination regarding the Joint Motion for Extension of Time to file the [REDACTED] Conference Report presented last [REDACTED]; Filing in the [REDACTED] for further action. | $175.00 H | 0.90 | 0.90 | $157.50 |
| 05/03/2022 | Charles Bimbela Quiñones | Engineer [REDACTED] report in preparation for deposition of [REDACTED]. | $300.00 H | 1.60 | 1.60 | $480.00 |
| 05/03/2022 | Charles Bimbela Quiñones | Study cameras cited by [REDACTED] in order to rebut [REDACTED] theory of law contained in [REDACTED] report. | $300.00 H | 2.40 | 2.40 | $720.00 |
| 05/03/2022 | Charles Bimbela Quiñones | Study file and [REDACTED] report in preparation for his [REDACTED]. | $300.00 H | 1.80 | 1.80 | $540.00 |
| 05/04/2022 | Charles Bimbela Quiñones | Study proposed [REDACTED] report received from [REDACTED] in order to rebut arguments presented. | $300.00 H | 2.40 | 2.40 | $720.00 |
| 05/04/2022 | Charles Bimbela Quiñones | Continue drafting [REDACTED] report. | $300.00 H | 2.40 | 2.40 | $720.00 |
| 05/09/2022 | Charles Bimbela Quiñones | Study [REDACTED] transcript of [REDACTED]. | $300.00 H | 2.60 | 2.60 | $780.00 |
| 05/09/2022 | Charles Bimbela Quiñones | Prepare summary of facts according to [REDACTED] transcript of [REDACTED]. | $300.00 H | 1.50 | 1.50 | $450.00 |

| Date | Professional | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 05/09/2022 | Charles Bimbela-Quiñones | Prepare summary of facts according to [REDACTED] transcript of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/09/2022 | Charles Bimbela-Quiñones | Study [REDACTED] transcript of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/11/2022 | Charles Bimbela-Quiñones | Study and analysis of [REDACTED] to the request for information sent to [REDACTED] during its deposition. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/13/2022 | Giuliana Villanueva-Feliberti | Evaluation and analysis of [REDACTED] to the request for information sent to [REDACTED] in the last deposition. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 05/16/2022 | Giuliana Villanueva-Feliberti | Exchange of communications with [REDACTED] regarding further actions regarding responses to the request for information sent to [REDACTED] in the last deposition. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/16/2022 | Giuliana Villanueva-Feliberti | Meeting with [REDACTED] regarding discussion of legal strategy to be used in [REDACTED] to be followed up during [REDACTED]. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| 05/16/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: further actions regarding responses to the request for information sent to [REDACTED] during his deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Charles Bimbela-Quiñones | Review [REDACTED] report in order to prepare arguments for [REDACTED] report. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 05/17/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: answers of information requests made to [REDACTED] for his evaluation and analysis. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/17/2022 | Giuliana Villanueva-Feliberti | Study information submitted by [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 05/17/2022 | Giuliana Villanueva-Feliberti | Exchange of communications with [REDACTED] regarding answers of information required to [REDACTED] for evaluation and analysis. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/18/2022 | Charles Bimbela-Quiñones | Transcript of [REDACTED] taken to [REDACTED]. | $1,438.10 ea | 1.00 | $1,438.10 | $1,438.10 |
| 05/18/2022 | Giuliana Villanueva-Feliberti | Review [REDACTED] transcript for purpose of evaluating documents requested versus documents [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/18/2022 | Giuliana Villanueva-Feliberti | Evaluation and analysis of [REDACTED] (Pertinent evidence to be used to conform [REDACTED]). | $175.00 hr | 4.40 | 4.40 | $805.00 |
| 05/18/2022 | Giuliana Villanueva-Feliberti | Memorandum to exchange communications with the legal representation of the [REDACTED] regarding the evaluation of the transcript of the [REDACTED] taken on [REDACTED] from the [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| 05/18/2022 | Giuliana Villanueva-Feliberti | Preparation of a file of relevant documents to exchange communications with the legal representation of the [REDACTED] regarding the evaluation of the transcript of the [REDACTED] taken on [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/19/2022 | Giuliana Villanueva-Feliberti | Evaluation and analysis of [REDACTED] (Pertinent evidence to be used to conform [REDACTED]). | $175.00 hr | 3.90 | 3.90 | $682.50 |
| 05/20/2022 | Giuliana Villanueva-Feliberti | Evaluation and analysis of [REDACTED] (Pertinent evidence to be used to conform [REDACTED]). | $175.00 hr | 2.60 | 2.60 | $455.00 |
| 05/25/2022 | Charles Bimbela-Quiñones | Continue working on [REDACTED] to documents offered as evidence by [REDACTED] report in order to present same in our part of said report. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 05/25/2022 | Giuliana Villanueva-Feliberti | Annotations and comments with legal investigation of [REDACTED] Conference Report circulated by the [REDACTED] and members of the defendant regarding facts and legal analysis of the [REDACTED] case. | $175.00 hr | 1.80 | 1.80 | $315.00 |
| 05/25/2022 | Giuliana Villanueva-Feliberti | Reading, evaluation, and analysis of [REDACTED] Report circulated by the [REDACTED], information and legal analysis inserted to be used regarding the [REDACTED] case. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 05/26/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: memorandums and other pertinent documentation for [REDACTED] report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/26/2022 | Giuliana Villanueva-Feliberti | Exchange of communications with [REDACTED] regarding [REDACTED] of memorandums and other pertinent documentation for [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/31/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] regarding coordination for meeting to discuss documents for questioning the competence of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/31/2022 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED] Conference Report. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 05/31/2022 | Charles Bimbela-Quiñones | Study and analyze communications with [REDACTED] regarding documents for questioning the competence of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/31/2022 | Charles Bimbela-Quiñones | Exchange of communications with [REDACTED] regarding coordination for meeting to discuss documents for questioning the competence of [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/31/2022 | Giuliana Villanueva-Feliberti | 1st draft of [REDACTED] Conference Report circulated by the [REDACTED] regarding proof for questioning the competence of [REDACTED]. | $175.00 hr | 0.70 | 0.70 | $112.50 |
| 05/31/2022 | Giuliana Villanueva-Feliberti | 2nd draft of [REDACTED] Conference Report circulated by the [REDACTED] mentions. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| | | **Total Labor For 0115 George Ollaque Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **56.30** | **56.30** | **$16,027.50** |
| | | **Total Expense For 0115 George Ollaque Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$1,438.10** | **$1,438.10** |
| | | **Total For 0115 George Ollaque Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | **$15,456.80** |

**135   0125 Maxima Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046**

| Date | Professional | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 05/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding information motion related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] motion related to [REDACTED] including exhibits. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | **Total Labor For 0125 Maxima Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046** | | **1.00** | **1.00** | **$300.00** |
| | | **Total Expense For 0125 Maxima Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046** | | | **$0.00** | **$0.00** |
| | | **Total For 0125 Maxima Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046** | | | | **$300.00** |

**136   0126 Ramón Estela Ollveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. SJ2020CV04758**

| Date | Professional | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 05/02/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] order RE: motion for [REDACTED] of time. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/02/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss latest communications with plaintiff's legal representation, devise legal strategy for lack of [REDACTED] deposition and legal strategy for pending [REDACTED] report. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/02/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest communications with plaintiff's legal representation, devise legal strategy for lack of [REDACTED] deposition and legal strategy for pending [REDACTED] report. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/02/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] Report in order to devise legal strategy for [REDACTED] defense. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/02/2022 | Doris Gongon-Colon | Start drafting [REDACTED] Report for [REDACTED] defense. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/02/2022 | Doris Gongon-Colon | Review and analyze several Court's [REDACTED] related to legal representation and joint motion requesting [REDACTED] of time. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/02/2022 | Doris Gongon-Colon | Review and analyze case [REDACTED] for purposes of reviewing [REDACTED] defense according to [REDACTED] Report. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/04/2022 | Doris Gongon-Colon | Renew motion [REDACTED] legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to [REDACTED] report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2022 | Charles Bimbela-Quiñones | Worked on [REDACTED] to be included in [REDACTED] report. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/17/2022 | Charles Bimbela-Quiñones | Review proposed [REDACTED] received from [REDACTED] counsel, re: prepare arguments to oppose same in [REDACTED] report. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 05/17/2022 | Doris Gongon-Colon | Review and evaluated information submitted by [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 05/17/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information submitted by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Doris Gongon-Colon | Review [REDACTED] for purpose of evaluating documents requested versus documents [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal strategy. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/18/2022 | Charles Bimbela-Quiñones | Study documents produced during [REDACTED] in order to determine the ones to be included as evidence in [REDACTED] report. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 05/25/2022 | Charles Bimbela-Quiñones | Study routine cited by [REDACTED] report in order comment same in our [REDACTED] of law. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/31/2022 | Doris Gongon-Colon | Review and analyze information provided [REDACTED] RE: analysis of [REDACTED] and case analysis. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: review and analyze information provided by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | 23.40 | 23.40 | $7,020.00 |
| | | | Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | $0.00 | $0.00 |
| | | | Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | | $7,020.00 |
| 133 | 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | | | |
| | 05/02/2022 | Giuliano Vilanova-Feliberti | Exchange of [REDACTED] regarding availability of [REDACTED] to availability for interview | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/02/2022 | Giuliano Vilanova-Feliberti | Draft memo to [REDACTED] related to answer the interrogation document submitted by the [REDACTED]. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 05/02/2022 | Doris Gongon-Colon | Review and analyze memo sent by [REDACTED] RE: [REDACTED] written discovery and legal strategy. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information from [REDACTED] written discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/02/2022 | Doris Gongon-Colon | Review and analyze case documents and [REDACTED] discovery in order to prepare for upcoming meeting with [REDACTED] RE: Written discovery. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: documents related to [REDACTED] defense in preparation for [REDACTED] meeting. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/02/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: documents related to complaint in preparation for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/02/2022 | Giuliano Vilanova-Feliberti | Draft memo to [REDACTED] related to answer the interrogation document submitted by the [REDACTED]. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 05/02/2022 | Giuliano Vilanova-Feliberti | Call with [REDACTED] regarding information needed to answer interrogatory sent by the [REDACTED]. Presential meeting was calendarized. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/02/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding pertinent [REDACTED] of case. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/02/2022 | Giuliano Vilanova-Feliberti | Preparation, evaluation and analysis of docket with [REDACTED] evidence to discuse in interview with [REDACTED]. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| | 05/03/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding [REDACTED] Interrogatory motion. | $175.00 hr | 2.80 | 2.80 | $490.00 |
| | 05/03/2022 | Giuliano Vilanova-Feliberti | Evaluation of [REDACTED] produced for consideration of [REDACTED]. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 05/03/2022 | Giuliano Vilanova-Feliberti | Draft first draft of memo to [REDACTED] requesting production of [REDACTED]. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 05/03/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding first draft of memo to [REDACTED] requesting production of documents. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/03/2022 | Giuliano Vilanova-Feliberti | Evaluation of [REDACTED]/communications on file prior to meeting with [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/03/2022 | Giuliano Vilanova-Feliberti | Follow up meeting with [REDACTED] to determine the documents we need from [REDACTED] and further actions. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/03/2022 | Giuliano Vilanova-Feliberti | Preparation meeting with [REDACTED] to delimit final facts and law analysis in preparation of interrogatory to [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/03/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: preparation for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/03/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: [REDACTED] written discovery. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/03/2022 | Doris Gongon-Colon | Preparation for meeting with [REDACTED], such as review [REDACTED] legal defense, review documents and review [REDACTED] legal defense for pending answer to discovery. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/03/2022 | Doris Gongon-Colon | After meeting with [REDACTED] RE: devise legal strategy for upcoming meeting with [REDACTED] and discuss information provided by [REDACTED] written discovery. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo to [REDACTED], request of information for P[REDACTED] written discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/03/2022 | Doris Gongon-Colon | Amendments to memo to [REDACTED], request of information for [REDACTED] answer to [REDACTED] written discovery. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding [REDACTED] Interrogatory motion. | $175.00 hr | 3.30 | 3.30 | $577.50 |
| | 05/04/2022 | Charles Bimbela-Quiñones | [REDACTED] of the production of documents in color ([REDACTED] each). | $21.75 ea | 1.00 | $21.75 | $21.75 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Follow-up meeting with [REDACTED] to determine the follow-up documents we need from [REDACTED] and further actions. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to delimit final facts and law analysis in preparation of interrogatory to [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Documents evaluated to be submitted to [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/04/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss complaint, [REDACTED] legal defense and [REDACTED] written discovery. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 05/04/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: preparation for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2022 | Doris Gongon-Colon | Preparation for meeting with [REDACTED], such as information provided by [REDACTED], review documents and review [REDACTED] legal defense for pending answer to discovery. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/04/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy for answer to [REDACTED] written discovery; discuss information provided by [REDACTED] written discovery. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] written discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/04/2022 | Doris Gongon-Colon | Revise final version of [REDACTED] related to request of information related to [REDACTED] written discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Exchange communications with [REDACTED] interrogatory follow up documents | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] Regarding petition to [REDACTED] of meeting in [REDACTED] to investigate [REDACTED] and documents of the aforementioned case. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | First Draft of [REDACTED] of production of documents and metting to [REDACTED] regarding aforementioned case. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| | 05/04/2022 | Doris Gongon-Colon | Review and analyze information provided by [REDACTED] in order to revise memo to [REDACTED] written discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information to request to [REDACTED] written discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/04/2022 | Doris Gongon-Colon | Review and analyze documents provided by [REDACTED] to devise legal strategy for additional [REDACTED] to be requested. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to information provided by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Second Draft of [REDACTED] of production of documents and metting to [REDACTED] regarding aforementioned case. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | First draft for evaluation and analysis by [REDACTED] of motion for extension of time to the first instance court regarding interrogatory of [REDACTED] | $175.00 hr | 1.80 | 1.80 | $315.00 |
| | 05/04/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding petition of meeting in [REDACTED] to investigate [REDACTED] and documents of the aforementioned case. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/05/2022 | Giuliano Vilanova-Feliberti | Draft memo of [REDACTED] and information provided by [REDACTED] to prepare memorandum. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 05/05/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of second draft remitted by [REDACTED] for comments and suggestions regarding motion for [REDACTED] of time to the first instance court regarding interrogatory of [REDACTED] | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/05/2022 | Giuliano Vilanova-Feliberti | Draft memo of [REDACTED] and information produced by [REDACTED]. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| | 05/05/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] written discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/05/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to motion requesting [REDACTED] of time. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2022 | Doris Gongon-Colon | Prepared second draft of motion requesting [REDACTED] of time, that included issues with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/05/2022 | Doris Gongon-Colon | Review first [REDACTED] of motion requesting [REDACTED] of time. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2022 | Doris Gongon-Colon | Memo to [REDACTED] RE: summary of facts of case, [REDACTED] and request of information related to written [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request for initial documents related to case at [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/06/2022 | Giuliano Vilanova-Feliberti | Exchange of communication to [REDACTED] regarding interrogatory to the [REDACTED] for consideration and analysis according to [REDACTED] strategy. | $175.00 hr | 0.20 | 0.20 | $35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/2022 | Giuliano Vilanova-Feliberti | Exchange of communication with [REDACTED] regarding [REDACTED] claims. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/06/2022 | Giuliano Vilanova-Feliberti | Evaluation and analisys of docket documents, notes of interrogatories to [REDACTED] to prepare for interrogation of the [REDACTED] | $175.00 hr | 2.10 | 2.10 | $367.50 |
| 05/06/2022 | Giuliano Vilanova-Feliberti | First Draft of [REDACTED] to be sent to the [REDACTED]. | $175.00 hr | 3.10 | 3.10 | $542.50 |
| 05/06/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to define legal strategy and course of action for interrogatory to be sent to the [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| 05/06/2022 | Doris Gongon-Colon | Prepared Memo RE: meeting with [REDACTED] in order to devise legal strategy for upcoming request of information to [REDACTED] and meeting with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 05/06/2022 | Giuliano Vilanova-Feliberti | Exchange of comunications between [REDACTED] concerning [REDACTED] claim for the aforementioned case. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/06/2022 | Doris Gongon-Colon | Revise first draft first draft of Request of Interrogatory to [REDACTED] prepared by [REDACTED], with information gathered by latest meetings with [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/06/2022 | Doris Gongon-Colon | Review and analyze [REDACTED] draft of Request of Interrogatory to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/06/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: general aspects of preparation of First Interrogatory to [REDACTED] according to information gathered by latest [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Doris Gongon-Colon | Continue to prepare [REDACTED] answer to [REDACTED] Interrogatory according to information gathered in latest meetings with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/09/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to discuss the third draft of interrogatory to be sent to [REDACTED] with research and analysis of [REDACTED] and applicable federal laws and regulations to the controversy. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| 05/09/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding completion of third draft for consideration of a motion to First Instance Court regarding extension of time or motion to stay [REDACTED] proceedings in consequence of motion for summary judgment filed by [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/09/2022 | Giuliano Vilanova-Feliberti | Draft of the [REDACTED] draft of motion to First Instance Court regarding extension of time or motion to stay [REDACTED] proceedings in consequence of motion for summary judgment filed by [REDACTED]. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| 05/09/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to discuss of pending motion for extension of time or motion to stay [REDACTED] proceedings | $175.00 hr | 0.60 | 0.60 | $105.00 |
| 05/09/2022 | Giuliano Vilanova-Feliberti | Further draft of interrogatory to be sent to the [REDACTED] containing research and analysis of [REDACTED] and applicable federal laws and [REDACTED] to the controversy. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 05/09/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to discuss the second draft of interrogatory to be sent to [REDACTED] with initial recommended [REDACTED]. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| 05/09/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss second draft of interrogatory to [REDACTED] with initial recommended [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/09/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss third draft of interrogatory to [REDACTED] with research and analysis of [REDACTED] operations, applicable federal laws and [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/09/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy for pending motion for extension of time or motion to stay [REDACTED] proceedings. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/10/2022 | Giuliano Vilanova-Feliberti | Drafting of memo for meeting with [REDACTED] in order to obtain additional information about the facts that gave [REDACTED] to the controversy. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| 05/10/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding the proposed draft of [REDACTED] for tomorrow's meeting with [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/10/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of Fourth draft by [REDACTED] regarding motion to First Instance Court for extension of time or motion to stay [REDACTED] proceedings in consequence of motion for summary judgment filed by [REDACTED]. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| 05/10/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] of third draft of interrogation to be sent to the [REDACTED] with research and analysis of [REDACTED] and applicable federal laws and [REDACTED] to the controversy. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/10/2022 | Giuliano Vilanova-Feliberti | Exchange of communications regarding Fourth draft commentaries by [REDACTED] of motion to First Instance Court for [REDACTED] of time or motion to stay discovery proceedings in consequence of motion for summary judgment filed by [REDACTED] with additional commentaries and legal citations that would benefit [REDACTED] posture. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Motion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Doris Gongon-Colon | Review and analyzed third draft of Motion to [REDACTED] discovery with [REDACTED] amendments. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Doris Gongon-Colon | Prepared fourth draft of Motion to [REDACTED] discovery in order to include certain rules of civil procedures and additional [REDACTED] analysis. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/10/2022 | Doris Gongon-Colon | Prepared fourth draft of Interrogatories from [REDACTED] with comments to be discussed with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/10/2022 | Doris Gongon-Colon | Review and evaluated [REDACTED] draft of Interrogatories from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Doris Gongon-Colon | Review and evaluated fourth draft of Motion to [REDACTED] proceedings with latest amendments discussed with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/10/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise legal strategy for upcoming meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Doris Gongon-Colon | Review and analyze memo prepared by [REDACTED] for upcoming meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Giuliano Vilanova-Feliberti | Preparation for meeting with [REDACTED] and discussion of the draft on interrogation and motion to [REDACTED] | $175.00 hr | 0.80 | 0.80 | $140.00 |
| 05/11/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] of fourth draft of interrogation to be sent to the [REDACTED] with questions on responsive and affirmative allegations drafted separately for clearer language to avoid [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/11/2022 | Giuliano Vilanova-Feliberti | Visit to [REDACTED] request for documents re: answers to [REDACTED] interrogatory and [REDACTED] interrogation draft. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| 05/11/2022 | Giuliano Vilanova-Feliberti | Further draft of interrogatory to be sent to the [REDACTED] with questions on responsive and affirmative allegations drafted separately for clearer language to avoid [REDACTED]. | $175.00 hr | 1.10 | 1.10 | $192.50 |
| 05/11/2022 | Doris Gongon-Colon | Meeting to [REDACTED] request for documents, RE: answer to interrogatories, draft interrogatories to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: preparation for meeting with [REDACTED], discuss draft answer to interrogatories, discuss draft interrogatories to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/11/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] information for discovery to be discussed with [REDACTED] during weekly meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Doris Gongon-Colon | Latest amendments to [REDACTED] Motion to Stay [REDACTED] Proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2022 | Giuliano Vilanova-Feliberti | Exchange of communication with [REDACTED] regarding the scheduling of the next [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information for answer to [REDACTED] interrogatories and preparation for Interrogatories against [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2022 | Doris Gongon-Colon | Revise third draft of [REDACTED] of Interrogatories to [REDACTED] and prepared fourth draft. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/12/2022 | Doris Gongon-Colon | Fifth Draft for Motion to [REDACTED] proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: third draft of evaluation of Interrogatories to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Final draft before filing of Motion to [REDACTED] proceedings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to written [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2022 | Doris Gongon-Colon | Research information requested by [REDACTED] answer to written [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Giuliano Vilanova-Feliberti | Exchange of Communications with [REDACTED] regarding final language and obsaervations of motion to [REDACTED] to be presented today in [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| 05/12/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: final filed motion requesting to [REDACTED] discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/13/2022 | Doris Gongon-Colon | Communications with [REDACTED] RE: discuss Court's judgment of [REDACTED] request to [REDACTED] and devise legal strategy related to [REDACTED] decision. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/13/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding evaluation and analysis of Court determination regarding motion to [REDACTED] of the proceedings and further steps to be taken according to the rules of civil procedure and [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| 05/13/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of [REDACTED] regarding [REDACTED]. Determine further steps due to new [REDACTED] information obtained | $175.00 hr | 1.80 | 1.80 | $315.00 |
| 05/13/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of [REDACTED] determination regarding motion to [REDACTED] of the proceedings. | $175.00 hr | 0.40 | 0.40 | $70.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/13/2022 | Doris Gongon-Colon | Review and analyze Court's Order related to [REDACTED] Motion to [REDACTED] Discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/13/2022 | Doris Gongon-Colon | Analyze possible [REDACTED] strategies related to notification of [REDACTED] answer to written discovery. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/13/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise legal strategy related to [REDACTED] answer. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/13/2022 | Doris Gongon-Colon | Conference call with [REDACTED] RE: Discuss legal strategy related to applicability for [REDACTED] in case. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/13/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: [REDACTED] response related to [REDACTED] notification. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/16/2022 | Giuliano Vilanova-Feliberti | Preparation for meeting with [REDACTED] | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/16/2022 | Doris Gongon-Colon | Review and analyze performance [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/16/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy in preparation for meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/17/2022 | Giuliano Vilanova-Feliberti | Draft of questions for today's meeting with [REDACTED] to discuss topics relevant to his person and office regarding the [REDACTED] written interrogation. Also, petition of production of documents and investigation of [REDACTED]s and previous incidents with [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/17/2022 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss facts of case, documents related, [REDACTED] interrogatory and draft of [REDACTED] interrogatories. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 05/17/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to discuss topics relevant to his person and office regarding the [REDACTED] written interrogation. Also, production of documents and investigation of [REDACTED] and previous incidents with [REDACTED]. | $175.00 hr | 4.20 | 4.20 | $735.00 |
| | 05/17/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: preparing questions and information to request to [REDACTED], information relevant to future [REDACTED] request of interrogatory. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/17/2022 | Giuliano Vilanova-Feliberti | Evaluation and analysis of documents provided by [REDACTED] regarding payment [REDACTED], files and documents of previous purchases from [REDACTED] outside the regulatory [REDACTED]. | $175.00 hr | 3.00 | 3.00 | $525.00 |
| | 05/18/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information requested related to [REDACTED] allegations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/18/2022 | Doris Gongon-Colon | Review and analyzed [REDACTED] provided by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/18/2022 | Doris Gongon-Colon | Review and analyzed information gathered RE: legal strategy for pending [REDACTED] such as, answer to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/19/2022 | Doris Gongon-Colon | Prepared [REDACTED] related to information gathered with [REDACTED] RE: request of interrogatories to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/24/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to [REDACTED] Interrogatories. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: documents related to [REDACTED] written discovery. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: documents related to [REDACTED] written discovery, specifically [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise legal strategy related to upcoming meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/25/2022 | Doris Gongon-Colon | Research RE: [REDACTED] policy, fidelity bond, performance [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/25/2022 | Doris Gongon-Colon | Research [REDACTED] jurisprudence related to identification of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/25/2022 | Doris Gongon-Colon | Review [REDACTED] Rules of Civil Procedure related to identification of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/25/2022 | Doris Gongon-Colon | Review and analyze case [REDACTED] RE: identification of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/25/2022 | Giuliano Vilanova-Feliberti | Exchange communication with [REDACTED] regarding second draft of answers to interrogatory submitted by [REDACTED] with new information obtained from several depositions to [REDACTED] and written documents submitted by [REDACTED] officials | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/25/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to latest second draft of answers to [REDACTED] Interrogatories. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2022 | Doris Gongon-Colon | Review and analyze amendments made by [REDACTED] RE; regarding second draft of [REDACTED] Interrogatory. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/25/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss third draft of [REDACTED] Interrogatory. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/25/2022 | Doris Gongon-Colon | Revisions made as third draft of [REDACTED] Interrogatory. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/25/2022 | Giuliano Vilanova-Feliberti | Exchange communications with [REDACTED] interrogatory and [REDACTED] of documents. (2nd follow up) | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/25/2022 | Giuliano Vilanova-Feliberti | Memorandum to [REDACTED] regarding [REDACTED] of minutes of the [REDACTED] in the aforementioned controversy. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/25/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding third draft of answers to interrogatory submitted by [REDACTED] with new information obtained from several depositions to [REDACTED] and written documents submitted by [REDACTED] officials and legal strategy to [REDACTED] language accordingly | $175.00 hr | 1.70 | 1.70 | $297.50 |
| | 05/25/2022 | Giuliano Vilanova-Feliberti | Second draft of answers to interrogatory submitted by [REDACTED] with new information obtained from several depositions to [REDACTED] and written documents submitted by [REDACTED] officials | $175.00 hr | 3.10 | 3.10 | $542.50 |
| | 05/26/2022 | Doris Gongon-Colon | Review and analyze case [REDACTED] RE: percipient [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/26/2022 | Doris Gongon-Colon | Research [REDACTED] and federal jurisprudence related to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Evaluate and analysis of manual remitted by [REDACTED] for use in legal strategy to answer [REDACTED] interrogatory questions | $175.00 hr | 0.90 | 0.90 | $157.50 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding legal strategy to answer [REDACTED] interrogatory questions | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with [REDACTED] regarding information needed for interrogatory of [REDACTED] | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/27/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding last draft of interrogatory answers to be submitted to [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | Internal memorandum and exchange of communications with [REDACTED] to notify results of meeting with [REDACTED] last Friday, regarding legal strategy to answer [REDACTED] interrogatory questions | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/31/2022 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest amendments to [REDACTED] Interrogatory. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information gathered from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/31/2022 | Doris Gongon-Colon | Revise and amended 4th version of [REDACTED] Interrogatories before sending to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: 4th Draft of [REDACTED] Interrogatories. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/31/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] final draft of answers to [REDACTED] Interrogatories. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | Final evaluation and analysis to draft of [REDACTED] answers to be submitted to [REDACTED] Approval. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | Memorandum to [REDACTED] regarding aforementioned case facts and a brief explanation of [REDACTED] answers for approval | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | **Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | **125.50** | **125.50** | **$29,240.00** |
| | | | **Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | **$21.75** | **$21.75** |
| | | | **Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | **$29,261.75** |
| **145** | **0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | | | |
| | 05/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] maps and preliminary [REDACTED] capacity maps. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011 | | | | $75.00 |
| 146 | 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | | | |
| | 05/02/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] set of interrogatories and related [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/02/2022 | Joannely Marrero-Cruz | Review [REDACTED] Discovery request for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/03/2022 | Joannely Marrero-Cruz | Review [REDACTED] request for extension of time to file [REDACTED] testimony. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] responses and objections to [REDACTED] discovery request and related documents. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] responses and objections to [REDACTED] Discovery Request. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] request for extension of time to file [REDACTED] testimony. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion to strike portion of [REDACTED] testimony and to submit [REDACTED] supplemental [REDACTED] testimony of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion to [REDACTED] portion of supplemental [REDACTED] testimony of [REDACTED] re: proposed [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2022 | Katiuska Bolaños-Lugo | Study and analysis resolution and order regarding [REDACTED] motion to compel discovery and related [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/13/2022 | Katiuska Bolaños-Lugo | Study and analysis motion submitted by [REDACTED] regarding motion to [REDACTED] portion of testimony. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Review [REDACTED] Notice of [REDACTED] to file response to [REDACTED] motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] motion to compel [REDACTED] to answer a suitable response to [REDACTED] Interrogatory. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion in compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/23/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion to [REDACTED] testimony. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion requesting imposition of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion requesting the imposition of sanctions to [REDACTED] for performance base [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **8.20** | **8.20** | **$2,335.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$2,335.00** |
| 147 | 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | | | | |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Study and analysis motion and [REDACTED] of report regarding [REDACTED] preparedness submitted by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting annual report in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | **2.10** | **2.10** | **$615.00** |
| | | | **Total Expense For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | **$615.00** |
| 148 | 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | | | |
| | 05/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting [REDACTED] approval of project, and requesting matter of case of caption to be [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/18/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] and reports related to the [REDACTED] project in preparation to [REDACTED] motion. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/18/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] and orders related to the [REDACTED] project in preparation to [REDACTED] motion. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/18/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] redactions of [REDACTED] to motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/18/2022 | Katiuska Bolaños-Lugo | Draft motion to inform [REDACTED] project and request for [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/18/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] regarding [REDACTED] project approval and motion to be drafted and [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss motion to inform the approval of [REDACTED], re: redaction. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2022 | Giuliano Vilanova-Feliberti | First [REDACTED] of motion regarding Notification of [REDACTED]. | $175.00 hr | 1.80 | 1.80 | $315.00 |
| | 05/19/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding [REDACTED] Improvement Projects and corresponding notification to [REDACTED]. Scope of work for first draft of motion to [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Draft final [REDACTED] to motion to inform approval of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion regarding updated [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis [REDACTED] motion regarding updated [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/20/2022 | Joannely Marrero-Cruz | Draft [REDACTED] to motion to inform the approval of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/20/2022 | Giuliano Vilanova-Feliberti | Final revision of fourth draft before submittal of motion to [REDACTED] regarding [REDACTED] Improvement Projects and corresponding notification to [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/20/2022 | Giuliano Vilanova-Feliberti | Analysis and Evaluation of the second draft of motion to [REDACTED] Projects and corresponding notification to [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/20/2022 | Giuliano Vilanova-Feliberti | Further draft motion to [REDACTED] regarding [REDACTED] Improvement Projects and corresponding notification to [REDACTED]. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| | 05/24/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion submitting approval of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting [REDACTED] Approval of Project, re: [REDACTED] Substation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] and other officers regarding motion requested by [REDACTED] for motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion submitting additional [REDACTED] approvals. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting [REDACTED] approved for three projects, re: [REDACTED] distribution streetlighting, and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/30/2022 | Katiuska Bolaños-Lugo | Draft motion regarding [REDACTED] projects. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 05/30/2022 | Katiuska Bolaños-Lugo | Begin review of several motions, orders, communications, and [REDACTED] of laws in preparation to draft motion regarding [REDACTED] projects. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/30/2022 | Katiuska Bolaños-Lugo | Study and analyze several motions, orders, communications, and [REDACTED] of laws in preparation to draft motion regarding [REDACTED] projects. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | **20.00** | **20.00** | **$5,352.50** |
| | | | **Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | **$5,352.50** |
| 157 | 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004 | | | | | | |
| | 05/19/2022 | Katiuska Bolaños-Lugo | Study and analysis order reharding initial [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Review and analyze [REDACTED] Resolution and Order, and study [REDACTED], re: Generation [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and related documents in preparation to draft email to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/20/2022 | Katiuska Bolaños-Lugo | Draft email to [REDACTED], re: study and analysis [REDACTED] and related documents in preparation to draft email to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related to [REDACTED] budget. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/23/2022 | Katiuska Bolaños-Lugo | Review motion submitted by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/23/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] response to motion to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/23/2022 | Joannely Marrero-Cruz | Review Motion filed by [REDACTED] Requesting an [REDACTED] Conference to be held on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to determine strategy regarding email sent by [REDACTED], re: Exchange emails with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Study and analysis order entered by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/25/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: Study and analysis order to determine strategy regarding email sent by [REDACTED], re: Exchange emails with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: establishing time for [REDACTED] conference and ordering [REDACTED] to appear. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: responses to attachment [REDACTED] regarding generation [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding outstanding [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/26/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss, re: Study and analysis draft responses to [REDACTED] submitted by [REDACTED] in preparation for meeting. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] submitted by [REDACTED] (responses and summary). | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis draft responses to [REDACTED] submitted by [REDACTED] and order in preparation for [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding preparation for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding preparation for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Review order to identify information mentioned by [REDACTED] in email, re: Exchange emails with [REDACTED] should respond. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Draft communication to [REDACTED] regarding [REDACTED] of time. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] request, Review order to identify information mentioned by [REDACTED] in email, re: Exchange emails with [REDACTED] regarding [REDACTED] should respond. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] should respond. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Review case file to identify information needed by [REDACTED] officers and requested during call in preparation for [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding share file for upcoming [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/31/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss employment status and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] exchanges from [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | **13.90** | **13.90** | **$4,110.00** |
| | | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | | **$4,110.00** |
| **163** | **0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | | | |
| | 05/03/2022 | Charles Bimbela-Quiñones | Drafted initial [REDACTED] memorandum | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/04/2022 | Charles Bimbela-Quiñones | Study [REDACTED] and produced documents in preparation for court [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 05/04/2022 | Charles Bimbela-Quiñones | Corrected and edited initial [REDACTED] memorandum | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/05/2022 | Charles Bimbela-Quiñones | Attended court [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | **8.20** | **8.20** | **$2,460.00** |
| | | | **Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | **$0.00** | **$0.00** |
| | | | **Total For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | **$2,460.00** |
| **165** | **0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | | | | |
| | 05/03/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of motion requesting [REDACTED] treatment. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/03/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Motion in Compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/03/2022 | Joannely Marrero-Cruz | Draft Motion in [REDACTED] with the [REDACTED] Order. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | Review Order to Show Cause for [REDACTED] with the [REDACTED] Order issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | Review [REDACTED] docket re: Motion in Compliance with the [REDACTED] Order filed on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] version of [REDACTED] motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | Draft [REDACTED] motion regarding compliance with the [REDACTED] Order, re: response to [REDACTED] order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Draft final changes to [REDACTED] motion to [REDACTED] show cause order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: informative motion to [REDACTED] show cause order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: informative motion to [REDACTED] show cause order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | **3.90** | **3.90** | **$990.00** |
| | | | **Total Expense For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | | **$990.00** |
| **167** | **0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | | | |
| | 05/10/2022 | Joannely Marrero-Cruz | Review Supreme Court Resolution [REDACTED] request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/10/2022 | Charles Bimbela-Quiñones | Review Supreme Court Resolution [REDACTED] request for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | **0.20** | **0.20** | **$55.00** |
| | | | **Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | **$55.00** |

**168 Esperanza Molero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01247**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | Rafael González Ramos | Draft the motion requesting [REDACTED] for the [REDACTED] sentence. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/03/2022 | Rafael González Ramos | Draft and review the writ for [REDACTED] to the [REDACTED] sentence for the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/04/2022 | Rafael González Ramos | Review, amend and [REDACTED] the Motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $75.00 |
| 05/12/2022 | Keivaliz Batalles Lugo | Draft [REDACTED] in motion requesting [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 05/12/2022 | Rafael González Ramos | Review the case file, in preparation to [REDACTED] the motion requesting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/12/2022 | Rafael González Ramos | Draft, review, amend and present motion requesting [REDACTED] regarding the pending [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/13/2022 | Rafael González Ramos | Communicate with the [REDACTED] following up the motion requesting remedy, prior the scheduled [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/18/2022 | Rafael González Ramos | Review the [REDACTED] notified by the Court of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/24/2022 | Rafael González Ramos | Review and analyze the [REDACTED] motion presented by the [REDACTED], to acknowledge the case arguments, in preparation for upcoming [REDACTED] if needed. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/27/2022 | Rafael González Ramos | Review the case file in preparation to [REDACTED] the motion requesting remedy regarding [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/27/2022 | Rafael González Ramos | Draft, review, amend and present the Motion requesting [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |

Total Labor For 0168 Esperanza Molero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01247 — 5.80 — 5.80 — $1,455.00

Total Expense For 0168 Esperanza Molero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01247 — $0.00 — $0.00

Total For 0168 Esperanza Molero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01247 — $1,455.00

---

**169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/16/2022 | Iris Rodríguez Guzmán | Review file and [REDACTED] in order to be apprised of case facts and discovery development in preparation to file [REDACTED] of appearance and to devise [REDACTED] legal strategy. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/19/2022 | Rafael González Ramos | Review the [REDACTED] notified by the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/19/2022 | Rafael González Ramos | Review the recent [REDACTED] to contextualize the Court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/19/2022 | Rafael González Ramos | Draft and review [REDACTED] in compliance of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/20/2022 | Rafael González Ramos | Multiple communication with [REDACTED] following up the [REDACTED] process. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/23/2022 | Rafael González Ramos | Review the [REDACTED] appearance motion presented by [REDACTED], to devise a strategy for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2022 | Rafael González Ramos | Review the [REDACTED] notified by the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Rafael González Ramos | Review and analyze the case file in preparation for drafting the [REDACTED] in compliance of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/31/2022 | Rafael González Ramos | Draft and review the [REDACTED] of the Motion in compliance of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 — 3.50 — 3.50 — $875.00

Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 — $0.00 — $0.00

Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 — $875.00

---

**170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/09/2022 | Rafael González Ramos | Follow up email regarding the [REDACTED] available from [REDACTED] for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/09/2022 | Rafael González Ramos | Review and analyze the [REDACTED] in preparation to draft the answer for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/10/2022 | Keivaliz Batalles Lugo | Draft final version of [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 05/10/2022 | Rafael González Ramos | Draft, review and notify the [REDACTED] letter to the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/25/2022 | Rafael González Ramos | Multiple [REDACTED] regarding the production of [REDACTED] related to the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/26/2022 | Rafael González Ramos | Follow up email to [REDACTED] following up discovery of [REDACTED] documents and information, for [REDACTED] preparation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Iris Rodríguez Guzmán | Meeting with [REDACTED] Mr. Discussed case facts and [REDACTED] in order to devise [REDACTED] legal strategy and to identify pending [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/26/2022 | Rafael González Ramos | Called the [REDACTED] to acknowledge the status of the [REDACTED] efforts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Iris Rodríguez Guzmán | Exchange communications with [REDACTED] Mr. former [REDACTED] employees actual place of work, in preparation to draft and discuss [REDACTED] Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/31/2022 | Rafael González Ramos | Fill and sent a document request to [REDACTED] department for research of the [REDACTED] related to the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Rafael González Ramos | Email [REDACTED] requesting information of former employees to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Iris Rodríguez Guzmán | Examine communication with [REDACTED] Mr. case [REDACTED] information. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Rafael González Ramos | Review and analyze of written [REDACTED] from [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 05/31/2022 | Iris Rodríguez Guzmán | Review and examination of [REDACTED] requests made by [REDACTED] statement. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Iris Rodríguez Guzmán | Receipt communication from [REDACTED] from [REDACTED] Mr. identification of [REDACTED] former employees as case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

Total Labor For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805) — 5.10 — 5.10 — $1,286.00

Total Expense For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805) — $0.00 — $0.00

Total For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805) — $1,286.00

---

**172 Margarita Cruz Rivera; Rosa María Gasgot v. ASI #1D19CV05067**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/01/2022 | Rafael González Ramos | Copy of motion sent to [REDACTED]. | $0.13 ea | 1.00 | $0.13 | $0.13 |
| 05/02/2022 | Charles Bimbela Quiñones | Study file and proposed [REDACTED] in preparation for case [REDACTED]. | $360.00 hr | 2.10 | 2.10 | $600.00 |
| 05/03/2022 | Rafael González Ramos | Review the resolutions and [REDACTED] notified by the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/03/2022 | Rafael González Ramos | Appear to the scheduled [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/03/2022 | Rafael González Ramos | Research related to [REDACTED] doctrine in preparation for the motion for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/03/2022 | Rafael González Ramos | Review the jurisprudence, [REDACTED] and secondary sources identified in the research, in preparation for draft of the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/03/2022 | Charles Bimbela Quiñones | Attended court [REDACTED]. | $360.00 hr | 1.80 | 1.80 | $660.00 |
| 05/03/2022 | Charles Bimbela Quiñones | Conference with [REDACTED] re: pending discovery and matters discussed at [REDACTED]. | $360.00 hr | 0.90 | 0.90 | $270.00 |
| 05/09/2022 | Charles Bimbela Quiñones | Study case law related to [REDACTED] doctrine, re: motion for [REDACTED]. | $360.00 hr | 1.80 | 1.80 | $648.00 |
| 05/09/2022 | Charles Bimbela Quiñones | Study case file in order to evaluate [REDACTED] to support request to end [REDACTED]. | $360.00 hr | 1.10 | 1.10 | $320.00 |
| 05/10/2022 | Charles Bimbela Quiñones | Participate in conference call with [REDACTED] regarding the possibility to reschedule the meeting with the [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 05/10/2022 | Charles Bimbela Quiñones | Study communication with [REDACTED] regarding the case [REDACTED] rescheduling. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Rafael González Ramos | Conference call with [REDACTED] regarding possible rescheduling for the discovery [REDACTED] and some pending and new [REDACTED] issues. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/10/2022 | Rafael González Ramos | Multiple email communications with [REDACTED] regarding the case [REDACTED] rescheduling. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Rafael González Ramos | Conference call with [REDACTED] regarding the possibility to reschedule the [REDACTED] with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Rafael González Ramos | Email to [REDACTED] department to reserve the conference room and the case file for the meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Charles Bimbela Quiñones | Participate in conference with [REDACTED] to evaluate the availability for the [REDACTED] meeting, as ordered by [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $36.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/11/2022 | Charles Bimbela-Quiñones | Participate in conference with [REDACTED] to discuss new documentation requested by [REDACTED] , and reschedule the [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/11/2022 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED], to evaluate the availability of the conference room on [REDACTED] for the attorney [REDACTED], to look for additional available dates. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2022 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED] to discuss new documentation to be requested by the [REDACTED], and reschedule the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/13/2022 | Rafael Gonzalez-Ramos | Emailed rescheduling option to [REDACTED], among other [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/24/2022 | Rafael Gonzalez-Ramos | Emailed [REDACTED], following up his availability for the upcoming [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2022 | Rafael Gonzalez-Ramos | Multiple meetings with [REDACTED] to discuss the drafts of the Reply to the [REDACTED] motion, and devise a strategy for the draft. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/26/2022 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] motion presented by the [REDACTED], requesting court intervention for the documents [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/26/2022 | Rafael Gonzalez-Ramos | Draft, review and amend the first draft of the Reply to the [REDACTED] motion presented by the [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/26/2022 | Rafael Gonzalez-Ramos | Research for the [REDACTED] to be included with the Reply to the [REDACTED] motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2022 | Rafael Gonzalez-Ramos | Continued to [REDACTED], amend and present reply to [REDACTED] motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/31/2022 | Rafael Gonzalez-Ramos | Review the case [REDACTED] file, to review the allegations made by the [REDACTED] in the [REDACTED] motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | **17.40** | **17.40** | **$4,805.00** |
| | | | **Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | | **$0.53** | **$0.53** |
| | | | **Total For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY2019CV05867** | | | | **$4,805.53** |
| **174** | **0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | | | |
| | 05/03/2022 | Rafael Gonzalez-Ramos | Draft a email memorando requesting [REDACTED] authorization to A[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: to devise legal strategy on written discovery, liability and [REDACTED] in preparation to draft communication to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: liability and [REDACTED] consultation apporval by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2022 | Rafael Gonzalez-Ramos | Reviw and analyze the answer to the written [REDACTED] notified by the [REDACTED], to compare the with the previously [REDACTED] ones. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to devise [REDACTED] strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Receipt and analysis of first set of interrogatories and [REDACTED] for admission sent by [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/05/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss matters related to the case [REDACTED] and the strategy to manage it. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/06/2022 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED], in preparation for the meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/06/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss Written discovery and requirement of admission sent by [REDACTED] in order to devise legal strategy and prepare to answer the [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/06/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the admissions requirement sent by the [REDACTED], and the available information, in order to devise a strategy for its [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/06/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/06/2022 | Irelis Rodríguez-Guzmán | Receipt communication from [REDACTED] with [REDACTED] documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2022 | Irelis Rodríguez-Guzmán | Analysis and study of [REDACTED] report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Exchange communicatio with [REDACTED] RE: Coordinate meeting to devise [REDACTED] legal Strategy and to identify [REDACTED] schedule. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2022 | Rafael Gonzalez-Ramos | Exchange communications with [REDACTED], regarding the case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/11/2022 | Rafael Gonzalez-Ramos | Review the email sent by [REDACTED] scheduling the case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2022 | Rafael Gonzalez-Ramos | Review the [REDACTED], in preparation to meet with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/11/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] to evaluate our current position in the case, pending issues and devise a [REDACTED] strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/12/2022 | Irelis Rodríguez-Guzmán | Review and analysis of written discovery sent by [REDACTED] RE: to devise legal strategy and to identify facts to [REDACTED] in the upcoming premises [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/19/2022 | Irelis Rodríguez-Guzmán | Revised first set of requirement of admision sent from [REDACTED] RE: in order to discussed with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/20/2022 | Rafael Gonzalez-Ramos | Review and analyze the case file and [REDACTED] in preparation for the upcoming site [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/20/2022 | Rafael Gonzalez-Ramos | Visit the case [REDACTED] site with the [REDACTED]. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 05/20/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: to discussed finding on premisses [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/20/2022 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED] regarding the [REDACTED] findings on the site. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/20/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED], looking for information regarding the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/20/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] regarding the findings on the [REDACTED] Office. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/20/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] office to review if maintenance orders were made regarding the [REDACTED] site. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/20/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] regarding the [REDACTED] preliminary findings, and the [REDACTED] office visits results in order to devise a strategy for the case [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/23/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss discovery strategy, in specific, discovery of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Review the case file and [REDACTED] in preparation for the upcoming [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED] Report and conclusions, after meetig with [REDACTED], in order to devise [REDACTED] legal strategy. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED] Report and conclusions, after meetig with [REDACTED], in order to devise [REDACTED] legal strategy. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Review and analisys of [REDACTED] RE: in preparation for conference call with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Attended to Status Conference [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: Devise legal strategy in preparation for upcomming [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: planning discovery after [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: Devise [REDACTED] Startegy for discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] in preparation for the upcoming [REDACTED], in order to devise a legal strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED] Report and conclusions, in order to devise [REDACTED] legal strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] Strategy on discovery after meetings and [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Attend to the [REDACTED] status conference, with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Review the case documentation, and [REDACTED] report in preparation for meeting with the [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to plan discovery, and schedule deposition of the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] to devise a legal strategy for the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss and review the [REDACTED] strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] RE: resuqest [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED]. RE: To formaly request [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] to discuss and devise [REDACTED] Srategy on discovery, after examination and analisys of [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Revised Motion in requests for [REDACTED] to answer written discovery drafted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Draft, review and present the motion requesting extension to answer the [REDACTED] requirement sent by the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Research for the [REDACTED] in Puerto Rico. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Review the identified primary and secondary [REDACTED] related to the document [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Meet with [REDACTED] RE: Discussed legal research on discovery and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Review the written [REDACTED] drafts proposed to be directed to the [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] to discuss [REDACTED] report facts and conclusions. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Rafael Gonzalez-Ramos | Conference call with [REDACTED] to discuss [REDACTED] written investigation conclusions in order to devise a [REDACTED] strategy. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| Date | Attorney | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 05/24/2022 | Rafael González Ramos | Read the [REDACTED] notified by the Court of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/26/2022 | Irelis Rodríguez Guzmán | Meeting with [REDACTED] strateg and identification. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/26/2022 | Rafael González Ramos | Multiple communications with [REDACTED] personnel regarding the approval of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Irelis Rodríguez Guzmán | Review and analysis of [REDACTED] summary notified by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/31/2022 | Rafael González Ramos | Review and analyze the [REDACTED] notified by the Court, regarding the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

**Total Labor For 0174 Isaíra del C. Cancel y otros v. Mun Lajas, PREPA, Civil Núm.: LU03DV180128**    34.10    34.10    $9,645.00

**Total Expense For 0174 Isaíra del C. Cancel y otros v. Mun Lajas, PREPA, Civil Núm.: LU03DV180128**    $0.00    $0.00

**Total For 0174 Isaíra del C. Cancel y otros v. Mun Lajas, PREPA, Civil Núm.: LU03DV180128**    $9,645.00

**175**   0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA20DEV00584

| Date | Attorney | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 05/02/2022 | Irelis Rodríguez Guzmán | Evaluation and analysis court notification RE: [REDACTED] act to file notice of appearance in [REDACTED] days. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/26/2022 | Irelis Rodríguez Guzmán | Communication with [REDACTED] RE: Coordinate [REDACTED] deposition. | $250.00 hr | 0.30 | 0.30 | $75.00 |

**Total Labor For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA20DEV00584**    0.50    0.50    $125.00

**Total Expense For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA20DEV00584**    $0.00    $0.00

**Total For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA20DEV00584**    $125.00

**176**   0178 Elfaz Sánchez Cadroz v. Autoridad de Energía Eléctrica de Puerto Rico y otros, Civil Núm.: LU02DCV00327

| Date | Attorney | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 05/03/2022 | Rafael González Ramos | Phone conference with [REDACTED] regarding missing information to follow up on the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/09/2022 | Rafael González Ramos | Emailed information request to the [REDACTED], in order to process the [REDACTED] check. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Rafael González Ramos | Email to [REDACTED] regarding the [REDACTED] information needed to continue to process the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Rafael González Ramos | Called the [REDACTED] office to inform the status of the [REDACTED] check. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Rafael González Ramos | Communicate with [REDACTED] legal department to acknowledge the [REDACTED] check status. | $250.00 hr | 0.10 | 0.10 | $25.00 |

**Total Labor For 0178 Elfaz Sánchez Cadroz v. Autoridad de Energía Eléctrica de Puerto Rico y otros, Civil Núm.: LU02DCV00327**    0.60    0.60    $150.00

**Total Expense For 0178 Elfaz Sánchez Cadroz v. Autoridad de Energía Eléctrica de Puerto Rico y otros, Civil Núm.: LU02DCV00327**    $0.00    $0.00

**Total For 0178 Elfaz Sánchez Cadroz v. Autoridad de Energía Eléctrica de Puerto Rico y otros, Civil Núm.: LU02DCV00327**    $150.00

**186**   0186 Jorge López López v. Autoridad de Energía Eléctrica de PR, Civil Núm. LK02DCV00207

| Date | Attorney | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 05/13/2022 | Doris Gongon Colon | Prepared for [REDACTED] and devise [REDACTED] strategy. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/13/2022 | Doris Gongon Colon | Exchange communications with [REDACTED] RE: preparation for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Doris Gongon Colon | Prepared for court [REDACTED] RE: review of latest communications with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/16/2022 | Doris Gongon Colon | Attended court [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

**Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR, Civil Núm. LK02DCV00207**    2.50    2.50    $750.00

**Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR, Civil Núm. LK02DCV00207**    $0.00    $0.00

**Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR, Civil Núm. LK02DCV00207**    $750.00

**187**   0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm. SJ02DCV01557 (801)

| Date | Attorney | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 05/26/2022 | Irelis Rodríguez Guzmán | Receip and examination of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/27/2022 | Irelis Rodríguez Guzmán | Attend to previous [REDACTED] on [REDACTED] Puerto Rico. | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| 05/27/2022 | Irelis Rodríguez Guzmán | Communication with [REDACTED] RE: new [REDACTED] announcements. | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm. SJ02DCV01557 (801)**    4.50    4.50    $1,125.00

**Total Expense For 0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm. SJ02DCV01557 (801)**    $0.00    $0.00

**Total For 0187 María A. Peña Carraco v. Optima Seguros, et al.; Civil Núm. SJ02DCV01557 (801)**    $1,125.00

**188**   0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG201RCV01385

| Date | Attorney | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 05/12/2022 | Joemely Marrero Cruz | E-mail to [REDACTED] and to his assistant [REDACTED] re: status of [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/12/2022 | Joemely Marrero Cruz | Draft e-mail to [REDACTED] to provide list of documents requested by [REDACTED] to continue with [REDACTED] process re: status of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/12/2022 | Joemely Marrero Cruz | T/C with [REDACTED] to discuss documents requested from [REDACTED] to continue with [REDACTED] process re: status of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG201RCV01385**    0.50    0.50    $125.00

**Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG201RCV01385**    $0.00    $0.00

**Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG201RCV01385**    $125.00

**189**   0189 Gloria Marie Acosta v. AEE y otros; Civil Núm. RY2019CV6023

| Date | Attorney | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 05/02/2022 | Irelis Rodríguez Guzmán | Telephone communication from [REDACTED] office to follow up on [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Irelis Rodríguez Guzmán | Telephone communication from [REDACTED] Office RE: Follow up on [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/20/2022 | Irelis Rodríguez Guzmán | Receipt and examination of email form [REDACTED] RE: [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Irelis Rodríguez Guzmán | Telephone communication to [REDACTED] RE: Follow up on [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Irelis Rodríguez Guzmán | Telephone communication from [REDACTED] Office RE: Follow up on [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Irelis Rodríguez Guzmán | Telephone communication to [REDACTED] to inform [REDACTED] payment status after conversations with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Irelis Rodríguez Guzmán | Draft communication to [REDACTED] RE: Follow up on [REDACTED] payment and [REDACTED] include email from [REDACTED] and additional documents of procedures. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Irelis Rodríguez Guzmán | Meeting woth [REDACTED] RE: to discussed pending [REDACTED] payment in preparation for meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Joemely Marrero Cruz | Review communications provided by [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.20 | 0.20 | $50.00 |

**Total Labor For 0189 Gloria Marie Acosta v. AEE y otros; Civil Núm. RY2019CV6023**    1.80    1.80    $450.00

**Total Expense For 0189 Gloria Marie Acosta v. AEE y otros; Civil Núm. RY2019CV6023**    $0.00    $0.00

**Total For 0189 Gloria Marie Acosta v. AEE y otros; Civil Núm. RY2019CV6023**    $450.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **191** | **0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | | | |
| | 05/12/2022 | Joannely Marrero-Cruz | Study and Analyze report of site [REDACTED]. re: case strategy. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/12/2022 | Joannely Marrero-Cruz | Review court notification [REDACTED] new legal representation for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case file, submittals, [REDACTED] in prep for initial conference to be held on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/13/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss case file, submittals, [REDACTED] in prep for initial conference. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/13/2022 | Charles Bimbela-Quiñones | Study file, produced [REDACTED] and report in preparation for [REDACTED] Conference. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/16/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: outcome of [REDACTED] and case strategy to be followed. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/16/2022 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED], re: outcome of [REDACTED] and case strategy to be followed [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/16/2022 | Charles Bimbela-Quiñones | Conference with [REDACTED],re: outcome of initial conference and case strategy to be followed [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | Communications with [REDACTED] to discuss developments in the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/16/2022 | Charles Bimbela-Quiñones | Attended [REDACTED] Conference. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] notice of new legal representative for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2022 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] time to respond to request for summary [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | **8.50** | **8.50** | **$2,445.00** |
| | | | **Total Expense For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | **$0.00** | **$0.00** |
| | | | **Total For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | **$2,445.00** |
| **203** | **0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | | | | | |
| | 05/04/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding assistance to continuance [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2022 | Damaris Billoch-Colon | Review case file in order to get [REDACTED] with case facts and prepare for upcoming continuance [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/04/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case status, devise legal strategy and drafting of notice of [REDACTED] and appearance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case status/pending case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/26/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | **2.20** | **2.20** | **$550.00** |
| | | | **Total Expense For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | | **$0.00** | **$0.00** |
| | | | **Total For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | | | **$550.00** |
| **207** | **0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | | | | |
| | 05/05/2022 | Brunilda Rodriguez | Examination of file of [REDACTED] in preparation for meeting on site with appraiser [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/06/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] administrative offices in [REDACTED] to discuss the case for potential [REDACTED], re: site inspection. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss next steps by [REDACTED] in prep to draft joint status motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss pending action items in prep to draft [REDACTED] status motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/24/2022 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2022 | Joannely Marrero-Cruz | Review the [REDACTED] in prep to draft motion in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2022 | Joannely Marrero-Cruz | Draft [REDACTED] motion in compliance with the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/26/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: approving [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | Draft [REDACTED] action items in [REDACTED] motion in compliance with Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] approval of [REDACTED] in prep to draft informative motion in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss action items and meeting with [REDACTED] in prep to draft [REDACTED] motion in compliance with Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | **8.30** | **8.30** | **$2,190.00** |
| | | | **Total Expense For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | **$0.00** | **$0.00** |
| | | | **Total For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | | **$2,190.00** |
| **216** | **0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | | | | | |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Review and analysis of [REDACTED] Report in order to understand [REDACTED] theory and devise [REDACTED] legal strategy. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to discuss case file, facts and [REDACTED] status in order to devise [REDACTED] legal strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Review and analysis of court docket and [REDACTED] case file in order to be acquainted of the facts, [REDACTED] and discovery development, in preparation for conference meeting with [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: Draft of Motion requesting Conversion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of Motion filed by [REDACTED] RE: Conversion of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Videoconference meeting with [REDACTED] in order to discuss facts development and discovery on file, devise [REDACTED] legal strategy and to evaluate if conversion of [REDACTED] is the right course of action. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Review electronic case file, motions, [REDACTED] and other documents to be acquainted on case development and status, in preparation for meet with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Review case file, annotations, docket to be acqainted of [REDACTED] and discovery phase, in preparation for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Attended to [REDACTED] Hearing. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | **8.40** | **8.40** | **$2,100.00** |
| | | | **Total Expense For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | | **$0.00** | **$0.00** |
| | | | **Total For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. BY2019CV06033** | | | | **$2,100.00** |
| **217** | **0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | | | | | |
| | 05/04/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: strategy for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/06/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] counsel after [REDACTED], re: pending discovery. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/06/2022 | Charles Bimbela-Quiñones | Attended [REDACTED]. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| | 05/20/2022 | Charles Bimbela-Quiñones | Study file and discovery responses in preparation for hearing and settlement conference. | $300.00 hr | 2.40 | 2.40 | $720.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 05/20/2022 | Charles Bimbela-Quiñones | Study transcript of [REDACTED] deposition in preparation for hearing and [REDACTED] conference. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/23/2022 | Charles Bimbela-Quiñones | Attended hearing and [REDACTED] conference. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | | | **Total Labor For 0217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PD2019CV0610** | | **12.70** | **12.70** | **$3,810.00** |
| | | | **Total Expense For 0217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PD2019CV0610** | | | **$0.00** | **$0.00** |
| | | | **Total For 0217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PD2019CV0610** | | | | **$3,810.00** |

| 219 | 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Evaluation and analysis email from [REDACTED] RE: Follow up on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Draft email to [REDACTED] evacuation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Telephone communication from [REDACTED] RE: Discussed [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Telephone conference with [REDACTED] RE: Follow up on [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Attended [REDACTED] hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Exchange communications with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Receipt communication from [REDACTED] RE: Approval of [REDACTED] amount. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Telephone conference with [REDACTED] RE: Inform on [REDACTED] amount and to devise [REDACTED] strategy. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/02/2022 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] regarding [REDACTED] proposal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2022 | Iraliz Rodríguez-Guzmán | Draft email to [REDACTED], to follow upon [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2022 | Iraliz Rodríguez-Guzmán | Telephone conference with [REDACTED], to discuss [REDACTED] authorization. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2022 | Iraliz Rodríguez-Guzmán | Receipt and examination of court [REDACTED] RE: Motion to compel filed by [REDACTED] to request [REDACTED] records to third party. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2022 | Iraliz Rodríguez-Guzmán | Receipt and examination of Motion in compliance with court order filed by [REDACTED] RE: previous court order on motion to compel as [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2022 | Iraliz Rodríguez-Guzmán | Receipt and examination of court order granting [REDACTED] requests on [REDACTED] records. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/06/2022 | Iraliz Rodríguez-Guzmán | Receipt and examination of court [REDACTED] RE: warrant to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2022 | Iraliz Rodríguez-Guzmán | Conference call meeting wit [REDACTED] RE: to discuss [REDACTED] and devise strategy to communicate with [REDACTED] legal representation wrt joint [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/12/2022 | Iraliz Rodríguez-Guzmán | Exchange communication between [REDACTED] RE: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2022 | Iraliz Rodríguez-Guzmán | Receipt, examination and analysis of [REDACTED] breakdown, medicare documentation and motion to desist, from [REDACTED] demand. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/20/2022 | Iraliz Rodríguez-Guzmán | Draft, revisal and send [REDACTED] for revision. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/20/2022 | Iraliz Rodríguez-Guzmán | Prepare Second Draft of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093** | | **6.40** | **6.40** | **$1,600.00** |
| | | | **Total Expense For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093** | | | **$0.00** | **$0.00** |
| | | | **Total For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YLI2020CV00093** | | | | **$1,600.00** |

| 220 | 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. MT2020CV00568 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/11/2022 | Charles Bimbela-Quiñones | Study [REDACTED] transcript. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/11/2022 | Charles Bimbela-Quiñones | Prepare summary of [REDACTED] transcript. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/17/2022 | Charles Bimbela-Quiñones | Study file and pending [REDACTED] in preparation for court [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/18/2022 | Charles Bimbela-Quiñones | Attended court [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | | | **Total Labor For 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. MT2020CV00568** | | **7.70** | **7.70** | **$2,310.00** |
| | | | **Total Expense For 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. MT2020CV00568** | | | **$0.00** | **$0.00** |
| | | | **Total For 0220 Benito del Valle Maysonet v. AEE y otros; Case Núm. MT2020CV00568** | | | | **$2,310.00** |

| 225 | 0225 Gabriel Mora Menciova v. Gabriel Madera Meléndez, et al., Case Núm. 0 DP2017-0115 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/04/2022 | Rafael González-Ramos | Review the [REDACTED] order notified by the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0225 Gabriel Mora Menciova v. Gabriel Madera Meléndez, et al., Case Núm. 0 DP2017-0115** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0225 Gabriel Mora Menciova v. Gabriel Madera Meléndez, et al., Case Núm. 0 DP2017-0115** | | | **$0.00** | **$0.00** |
| | | | **Total For 0225 Gabriel Mora Menciova v. Gabriel Madera Meléndez, et al., Case Núm. 0 DP2017-0115** | | | | **$25.00** |

| 239 | 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/05/2022 | Joannely Marrero-Cruz | Communicates with [REDACTED] prep for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] in prep for [REDACTED] inspection. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/05/2022 | Brunilda Rodríguez | Examination of the of [REDACTED] in preparation for a meeting on site in [REDACTED] with the [REDACTED], the interested party and [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/06/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] administrative offices in [REDACTED] to discuss the case for potential [REDACTED] inspection. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 05/06/2022 | Brunilda Rodríguez | Meeting with [REDACTED] administrative offices in [REDACTED] in the case of [REDACTED] to discuss the case for potential [REDACTED] along with a [REDACTED] inspection. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 05/06/2022 | Brunilda Rodríguez | Meeting with [REDACTED] administrative offices in [REDACTED] in the case of [REDACTED] to discuss the case for potential [REDACTED] along with a [REDACTED] inspection. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | Draft [REDACTED] motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: approving [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316** | | **15.10** | **15.10** | **$4,280.00** |
| | | | **Total Expense For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316** | | | **$0.00** | **$0.00** |
| | | | **Total For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Case Núm. K EF2008-0316** | | | | **$4,280.00** |

| 257 | 0257 Aqueuc Corp. v. PR Land Fuct, Windmar Renewable Energy | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/03/2022 | Joannely Marrero-Cruz | Reviewed the PR [REDACTED] Court's Resolution regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0257 Aqueuc Corp. v. PR Land Fuct, Windmar Renewable Energy** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0257 Aqueuc Corp. v. PR Land Fuct, Windmar Renewable Energy** | | | **$0.00** | **$0.00** |
| | | | **Total For 0257 Aqueuc Corp. v. PR Land Fuct, Windmar Renewable Energy** | | | | **$25.00** |

| 263 | 0263 Jorge Díaz Díaz v. AEE RY2019CV07321 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/02/2022 | Iraliz Rodríguez-Guzmán | Review court notification RE: ordering [REDACTED] to comply with previous court order, re: [REDACTED] conversations. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 05/04/2022 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss Order imposing [REDACTED] to the attorneys in the case of [REDACTED] | $300.00 H | 0.40 | 0.40 | $120.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] counsel regarding matter in compliance with [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to motion in [REDACTED] with order sent by [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] order | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Inés Rodríguez-Guzmán | Revised, analysis and amend of first draft of [REDACTED] motion in compliance with court order sent by [REDACTED] | $300.00 H | 0.40 | 0.40 | $100.00 |
| 05/05/2022 | Inés Rodríguez-Guzmán | Telephone conference with [REDACTED] to discuss second draft of [REDACTED] Motion in compliance with Court Order | $250.00 H | 0.40 | 0.40 | $100.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the Order of the Court in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of changes in [REDACTED] motion in request for [REDACTED] in the case of [REDACTED] | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of motion filed in the case of [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the Order of the Court in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of [REDACTED] motion in request for [REDACTED] regarding the Order imposing [REDACTED] in the case of [REDACTED] | $300.00 H | 0.30 | 0.30 | $90.00 |
| 05/05/2022 | Inés Rodríguez-Guzmán | Review and analysis of [REDACTED] draft of Motion in compliance with court [REDACTED] | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/12/2022 | Brunilda Rodríguez | Examination of [REDACTED] Judgment of the Court in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/12/2022 | Inés Rodríguez-Guzmán | Review and examination of court [REDACTED] RE: joint motion to [REDACTED] | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/16/2022 | Inés Rodríguez-Guzmán | Meeting with [REDACTED] RE: discuss strategy regarding [REDACTED] in the case of [REDACTED] | $250.00 H | 0.40 | 0.40 | $100.00 |
| 05/24/2022 | Inés Rodríguez-Guzmán | Receipt and examination sent motion in [REDACTED] with court order filed by [REDACTED] | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/27/2022 | Inés Rodríguez-Guzmán | Receipt and examination of court [REDACTED] Motion to [REDACTED] | $250.00 H | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Brunilda Rodríguez | Examination of Motion in compliance in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/31/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in connection with Motion in compliance in the case of [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | **5.00** | **5.00** | **$1,385.00** |
| | | **Total Expense For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | **$0.00** | | **$0.00** |
| | | **Total For 0263 Jorge Díaz Díaz v. AEE BY2019CV07321** | | | **$1,385.00** |

| 264 | **0264 Victor Rivera Santiago v. Miguel Gaztan, Case Núm. GM2019CV00089** | | | | |
|---|---|---|---|---|---|
| 05/11/2022 | Inés Rodríguez-Guzmán | Review file, discovery and [REDACTED] status RE: device [REDACTED] Strategy to be asserted of pending matters and pending [REDACTED] | $250.00 H | 0.30 | 0.30 | $115.00 |
| 05/16/2022 | Inés Rodríguez-Guzmán | Receipt and examination of court [REDACTED] RE: Scheduled Status [REDACTED] | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/16/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court with regarding status hearing and motion in compliance in the case [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0264 Victor Rivera Santiago v. Miguel Gaztan, Case Núm. GM2019CV00089** | **1.20** | **1.20** | **$305.00** |
| | | **Total Expense For 0264 Victor Rivera Santiago v. Miguel Gaztan, Case Núm. GM2019CV00089** | **$0.00** | | **$0.00** |
| | | **Total For 0264 Victor Rivera Santiago v. Miguel Gaztan, Case Núm. GM2019CV00089** | | | **$305.00** |

| 265 | **0265 Maria Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054** | | | | |
|---|---|---|---|---|---|
| 05/05/2022 | Inés Rodríguez-Guzmán | Telephone communication with [REDACTED] to inform status of [REDACTED] | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/05/2022 | Inés Rodríguez-Guzmán | Draft, revised and filed, motion on [REDACTED] | $250.00 H | 0.90 | 0.90 | $225.00 |
| 05/05/2022 | Inés Rodríguez-Guzmán | Examination of [REDACTED] motion filed to answer interrogatories in the case of [REDACTED] | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of motion requesting economic [REDACTED] in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of Order of the Court regarding motion to [REDACTED] the time to answer interrogatories in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding status report in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/31/2022 | Inés Rodríguez-Guzmán | Receipt and examination of court notification RE: [REDACTED] party to filed joint motion with case status in [REDACTED] case | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding the motion requesting economic [REDACTED] in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0265 Maria Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054** | **3.00** | **3.00** | **$820.00** |
| | | **Total Expense For 0265 Maria Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054** | **$0.00** | | **$0.00** |
| | | **Total For 0265 Maria Pérez Rodríguez v. AEE, Case Núm. KDE2014Z054** | | | **$820.00** |

| 266 | **0266 Joshua Cruz Reino v. AEE** | | | | |
|---|---|---|---|---|---|
| 05/06/2022 | Inés Rodríguez-Guzmán | Telephone communication with [REDACTED] documentation and motions | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Draft email to [REDACTED] to inform on [REDACTED] and including related documentation | $250.00 H | 0.30 | 0.30 | $50.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Telephone communication with [REDACTED] to inform on [REDACTED] | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Renew and examination of motion to [REDACTED] legal representation | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Telephone communication with [REDACTED] | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Telephone communication from [REDACTED] documents and amount | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Draft email to [REDACTED] and requesting additional information as requested by [REDACTED] | $250.00 H | 0.20 | 0.20 | $75.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Receipt and examination of last draft of [REDACTED] | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/06/2022 | Inés Rodríguez-Guzmán | Receipt and examination of court [REDACTED] RE: Status of [REDACTED] conversation | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/06/2022 | Brunilda Rodríguez | Examination of email from [REDACTED] in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in the case of [REDACTED] | $300.00 H | 0.10 | 0.10 | $30.00 |
| 05/09/2022 | Inés Rodríguez-Guzmán | Exchange telephone communication with [REDACTED] supplementary information and documents | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/09/2022 | Brunilda Rodríguez | Examination of [REDACTED] filed in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Inés Rodríguez-Guzmán | Draft and sent email to [REDACTED] send security numbers to complete [REDACTED] process | $250.00 H | 0.10 | 0.10 | $25.00 |
| 05/10/2022 | Inés Rodríguez-Guzmán | Communicate with [REDACTED] RE: Pending documents and [REDACTED] information to complete [REDACTED] process | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/10/2022 | Brunilda Rodríguez | Examination of motion of [REDACTED] filed by [REDACTED] in the case of [REDACTED] | $300.00 H | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Inés Rodríguez-Guzmán | Receipt communication from [REDACTED] RE: follow up on [REDACTED] documents | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/18/2022 | Inés Rodríguez-Guzmán | Communication with [REDACTED] RE: follow up on [REDACTED] payments | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/18/2022 | Inés Rodríguez-Guzmán | Communication with [REDACTED] RE: follow up on [REDACTED] payment | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/18/2022 | Inés Rodríguez-Guzmán | Draft communication to [REDACTED] documents and other related information RE: Follow up on [REDACTED] payment | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/18/2022 | Inés Rodríguez-Guzmán | Exchange various emails and communications with [REDACTED] payment information | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/24/2022 | Inés Rodríguez-Guzmán | Communicate with [REDACTED] RE: follow up on [REDACTED] payment status | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/24/2022 | Inés Rodríguez-Guzmán | Draft, revised and field motion to [REDACTED] RE: to inform [REDACTED] on payment | $250.00 H | 0.30 | 0.30 | $75.00 |
| 05/24/2022 | Inés Rodríguez-Guzmán | Receipt and examination of [REDACTED] Motion filed by [REDACTED] delay to issue [REDACTED] payment | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Inés Rodríguez-Guzmán | Meeting with [REDACTED] RE: to discussed pending [REDACTED] payment in preparation for Meeting with [REDACTED] | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Inés Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: To forward [REDACTED] communications with [REDACTED] in preparation for Meeting with [REDACTED] | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | T/C with [REDACTED] regarding [REDACTED] and ongoing communications with [REDACTED] counsel, re: [REDACTED] payment | $250.00 H | 0.20 | 0.20 | $50.00 |
| 05/24/2022 | Inés Rodríguez-Guzmán | Receipt and analysis of [REDACTED] payment | $250.00 H | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/24/2022 | Brunilda Rodríguez | Examination of [REDACTED] Motion filed in the case of [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/24/2022 | Brunilda Rodríguez | Examination of [REDACTED] to informative Motion filed in the case of [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/24/2022 | Brunilda Rodríguez | Examination of [REDACTED] to informative Motion filed in the case of [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2022 | Joannely Marrero-Cruz | Review communication provided by [REDACTED] regarding [REDACTED] and ongoing communications with [REDACTED] payment. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Inés Rodríguez-Guzmán | Review and analysis of court order on motion in [REDACTED] filed by [REDACTED] legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Inés Rodríguez-Guzmán | Receipt and examination of court notification [REDACTED] the imposition of [REDACTED] because delay in [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2022 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total for E166 Joshua Cruz Reste v. AEE** | | 8.10 | 8.10 | $2,105.00 |
| | | | **Total Expense for E166 Joshua Cruz Reste v. AEE** | | | $0.00 | $0.00 |
| | | | **Total for E166 Joshua Cruz Reste v. AEE** | | | | $2,105.00 |

| 168 | | E168 Ricardo Delgado Fernández v. ELA SJ2021CV08860 | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/02/2022 | Joannely Marrero-Cruz | Review [REDACTED] Judgment for the Commonwealth of PR issued by the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Joannely Marrero-Cruz | Review communication and documents received from [REDACTED] in representation of the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2022 | Charles Bimbela-Quiñones | Study communication and documents from [REDACTED]. | $360.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/04/2022 | Charles Bimbela-Quiñones | Study [REDACTED] Judgement [REDACTED] the complaint against the [REDACTED]. | $360.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] of Legal representation filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2022 | Joannely Marrero-Cruz | Review Court Notification and Order taking notice of [REDACTED] and appointing [REDACTED] counsel. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/24/2022 | Charles Bimbela-Quiñones | Study court [REDACTED], re: motion filed by [REDACTED] Legal representation. | $360.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/24/2022 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED] Legal representation. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For E168 Ricardo Delgado Fernández v. ELA SJ2021CV08860** | | 1.70 | 1.70 | $470.00 |
| | | | **Total Expense For E168 Ricardo Delgado Fernández v. ELA SJ2021CV08860** | | | $0.00 | $0.00 |
| | | | **Total For E168 Ricardo Delgado Fernández v. ELA SJ2021CV08860** | | | | $470.00 |

| 169 | | E169 Vilma E. Joglar v. AEE BY2020CV01684 | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/02/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] taking notice of joint [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/02/2022 | Joannely Marrero-Cruz | Review final copy of [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Charles Bimbela-Quiñones | Worked on preparation of [REDACTED] report. | $360.00 hr | 3.40 | 3.40 | $1,224.00 |
| | 05/02/2022 | Charles Bimbela-Quiñones | Study court order, re: joint [REDACTED] report. | $360.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/10/2022 | Charles Bimbela-Quiñones | Study file and produce documents in [REDACTED] to prepare [REDACTED] report. | $360.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/10/2022 | Joannely Marrero-Cruz | Review Court notification and order changing [REDACTED] conference date to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2022 | Charles Bimbela-Quiñones | Study court order rescheduling [REDACTED] conference and new deadline to [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/18/2022 | Charles Bimbela-Quiñones | Study file, [REDACTED] Status Conference and report in preparation for [REDACTED] hearing. | $360.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Appear for [REDACTED] Conference on behalf of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Review and analyze the case file, discovery, joint [REDACTED] report, [REDACTED] deposition, and [REDACTED] regulation in preparation to Appear in [REDACTED] Conference on behalf of [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case strategy and provide [REDACTED] in prep to appear for [REDACTED] Conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/19/2022 | Charles Bimbela-Quiñones | Attended [REDACTED] hearing. | $360.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/19/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] counsel, to discuss case strategy and possibility of [REDACTED] in preparation to appear at [REDACTED] Conference. | $360.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For E169 Vilma E. Joglar v. AEE BY2020CV01684** | | 14.10 | 14.10 | $4,150.00 |
| | | | **Total Expense For E169 Vilma E. Joglar v. AEE BY2020CV01684** | | | $0.00 | $0.00 |
| | | | **Total For E169 Vilma E. Joglar v. AEE BY2020CV01684** | | | | $4,150.00 |

| 174 | | E174 Estrella Santiago Lugo v. AEE CA2021CV08152 | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/03/2022 | Joannely Marrero-Cruz | Review report made by [REDACTED], re: site [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/05/2022 | Charles Bimbela-Quiñones | Review report made by [REDACTED], re: site [REDACTED]. | $360.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/17/2022 | Charles Bimbela-Quiñones | Study mail exchange with [REDACTED] counsel to discuss need to take deposition of [REDACTED]. | $360.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/17/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in order to discuss strategy about counsel for [REDACTED] communications, re: deposition of [REDACTED]. | $360.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss the need to take [REDACTED] deposition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy regarding [REDACTED] counsel for [REDACTED] communications re: deposition of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For E174 Estrella Santiago Lugo v. AEE CA2021CV08152** | | 2.10 | 2.10 | $585.00 |
| | | | **Total Expense For E174 Estrella Santiago Lugo v. AEE CA2021CV08152** | | | $0.00 | $0.00 |
| | | | **Total For E174 Estrella Santiago Lugo v. AEE CA2021CV08152** | | | | $585.00 |

| 197 | | E197 Ineliss Soto Soto v. AEE, Case Núm. ISCI2014G1277 | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/30/2022 | Rafael González-Ramos | Review and analyze the case file to acknowledge its [REDACTED] status, and in preparation for a meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For E197 Ineliss Soto Soto v. AEE, Case Núm. ISCI2014G1277** | | 0.30 | 0.30 | $75.00 |
| | | | **Total Expense For E197 Ineliss Soto Soto v. AEE, Case Núm. ISCI2014G1277** | | | $0.00 | $0.00 |
| | | | **Total For E197 Ineliss Soto Soto v. AEE, Case Núm. ISCI2014G1277** | | | | $75.00 |

| 198 | | E198 Waldeimar Torres Ortiz v. AEE, et al., Case Núm. NsIA620100464 | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/03/2022 | Giuliana Villanova-Feliberti | 2nd Draft of [REDACTED] in response to the court's notice issued on [REDACTED], to present [REDACTED] position in the above-mentioned case. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 05/03/2022 | Giuliana Villanova-Feliberti | Evaluate all case file to draft [REDACTED] moving forward in case. | $175.00 hr | 1.80 | 1.80 | $315.00 |
| | 05/05/2022 | Giuliana Villanova-Feliberti | Meeting with [REDACTED] to evaluate law applicable to the case and suggested further actions with the [REDACTED] to be submitted to the First Instance Court. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/03/2022 | Giuliana Villanova-Feliberti | Meeting with [REDACTED], re: applicable law and suggested actions with the [REDACTED] to be submitted as ordered by court. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/04/2022 | Charles Bimbela-Quiñones | Review and analyze citation of [REDACTED] in response to the court's notice issued on [REDACTED] in order to verify applicable law. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/05/2022 | Giuliana Villanova-Feliberti | Meeting with [REDACTED] to prepare 3th draft of motion in compliance with new legal strategy regarding the [REDACTED] figure. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/05/2022 | Giuliana Villanova-Feliberti | Meeting with [REDACTED] to prepare 4th draft of motion in compliance with concise and effective [REDACTED] regarding [REDACTED] figure of the court. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/05/2022 | Giuliana Villanova-Feliberti | Amend third draft of the [REDACTED] in compliance with court's order with a new legal strategy regarding the figure of [REDACTED]. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| | 05/05/2022 | Giuliana Villanova-Feliberti | Amend the fourth draft of the [REDACTED] in compliance with the court's order with a new language regarding the figure of [REDACTED] and language that benefit our legal strategy. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/05/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of motion in [REDACTED] with order. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/05/2022 | Charles Bimbela-Quiñones | Corrected and edited draft of [REDACTED] in response to the court's notice issued on [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $570.00 |
| | 05/05/2022 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: corrections to third draft of motion in [REDACTED] with order. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/24/2022 | Giuliano Vilanova-Feliberti | Read, evaluate and analyze of [REDACTED] of law submitted by the [REDACTED] to the first instance court in compliance with order. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| | 05/24/2022 | Giuliano Vilanova-Feliberti | Legal investigation regarding [REDACTED] in response to the court's notice issued on [REDACTED] position in the above mentioned case. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 05/25/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of motion in response to the court's notice issued on [REDACTED] position in relation to court of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/25/2022 | Giuliano Vilanova-Feliberti | First draft of motion in response to the court's notice issued on [REDACTED], to present [REDACTED] position in the above mentioned case. | $175.00 hr | 2.20 | 2.20 | $385.00 |
| | 05/25/2022 | Charles Bimbela-Quiñones | Study case law on compensation of [REDACTED] in order to comply with court's order issued on [REDACTED] position as to issues presented by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/27/2022 | Charles Bimbela-Quiñones | Corrected and edited second draft of motion in [REDACTED] to the court's notice issued on [REDACTED] position in the above mentioned case. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Second draft of motion with changes in legal [REDACTED] in response to the court's notice issued on [REDACTED] position in the above mentioned case. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| | 05/31/2022 | Charles Bimbela-Quiñones | Study communication with [REDACTED] counsel re: draft of Case management report of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding comments on first draft of memorandum and motion to comply with [REDACTED] order. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | | | | **Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | **27.00** | **27.00** | **$6,287.50** |
| | | | | **Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | **$0.00** | **$0.00** |
| | | | | **Total For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | **$6,287.50** |
| **299** | **0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | | | | |
| | 05/05/2022 | Doris Gongon-Colon | Review latest [REDACTED]; devise legal strategy related to latest Court's Judgment; study terms to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/16/2022 | Doris Gongon-Colon | Review latest [REDACTED] to determine cases status after Court's [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | **0.70** | **0.70** | **$210.00** |
| | | | | **Total Expense For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | **$0.00** | **$0.00** |
| | | | | **Total For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | **$210.00** |
| **303** | **0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | | | | | | |
| | 05/11/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] to delimit strategy of legal research on Rules of Civil Procedure and Puerto Rico Supreme Court [REDACTED] in order to file motion before the Court of [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/11/2022 | Giuliano Vilanova-Feliberti | Legal research on Rules of Civil Procedure and Puerto Rico Supreme Court [REDACTED] in order to file motion before the Court of [REDACTED]. | $175.00 hr | 3.10 | 3.10 | $542.50 |
| | 05/11/2022 | Giuliano Vilanova-Feliberti | Draft of Legal [REDACTED] on Rules of Civil Procedure and Puerto Rico Supreme Court [REDACTED] in order to file motion before the Court of [REDACTED] containing the best position for [REDACTED]. | $175.00 hr | 2.30 | 2.30 | $402.50 |
| | 05/12/2022 | Giuliano Vilanova-Feliberti | First [REDACTED] and analysis of documents contained in docket to assume legal [REDACTED]. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| | | | | **Total Labor For 0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | **8.90** | **8.90** | **$1,557.50** |
| | | | | **Total Expense For 0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | | **$0.00** | **$0.00** |
| | | | | **Total For 0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | | | **$1,557.50** |
| **309** | **0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | | | | | |
| | 05/02/2022 | Damaris Billoch-Colon | Review case file and meetings [REDACTED] in order to prepare for meeting with [REDACTED] regarding pending [REDACTED] and next steps. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/02/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss scheduling meeting with [REDACTED] and next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/02/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding meeting between [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/02/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/02/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding meeting with [REDACTED] and next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/02/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding meeting between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Copy of motion to be filed ([REDACTED] each). | $0.75 ea | 1.00 | $0.75 | $0.75 |
| | 05/03/2022 | Damaris Billoch-Colon | Sent original and copy of [REDACTED] to the Court of First Instance, [REDACTED] Part by mail to be filed and [REDACTED] was included. | $1.66 ea | 1.00 | $1.66 | $1.66 |
| | 05/03/2022 | Damaris Billoch-Colon | Review and revise final version of second [REDACTED] motion in compliance with order regarding meeting between [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Review case file in order to prepare draft of second [REDACTED] motion in compliance with order regarding meeting between [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Review and revise final version of motion in [REDACTED] with order regarding continuance [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Review and revise first draft of second [REDACTED] motion in compliance with order regarding meeting between [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Prepare second draft of second [REDACTED] motion in compliance with order regarding meeting between [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss pending projects [REDACTED] and next steps. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Review case file in order to prepare draft of [REDACTED] in compliance with order regarding continuance [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Prepare draft of [REDACTED] in compliance with order regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Prepare first draft of second [REDACTED] motion in compliance with [REDACTED] regarding meeting between [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Meeting with [REDACTED] to confer about matters discussed during meeting with [REDACTED] regarding pending projects [REDACTED] and next steps. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Prepare [REDACTED] regarding meeting between [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/03/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] regarding court judgments (Court of First Instance, Court of Appeals, and Supreme Court) in order to provide detailed case facts to [REDACTED] as agreed on meeting between [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/04/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding case facts and judgments, pending [REDACTED] and next steps. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/04/2022 | Damaris Billoch-Colon | Review [REDACTED] in order to draft email to [REDACTED] regarding pending projects and next steps. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2022 | Damaris Billoch-Colon | Review motion in [REDACTED] with order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2022 | Damaris Billoch-Colon | Review motion in [REDACTED] with order filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding motion in compliance with [REDACTED] filed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/05/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding motion in compliance with [REDACTED] filed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding informative motion and in compliance with court [REDACTED] filed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2022 | Damaris Billoch-Colon | Review [REDACTED] motion and in compliance with court order filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/13/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on pending projects and next steps RE: [REDACTED] input for judgment [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] to discuss assignment of case and background information of [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/20/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding case status/facts, pending [REDACTED] and next steps. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail sent by [REDACTED] related to the assignment of the case, including document with [REDACTED] related to court orders. | $175.00 hr | 0.70 | 0.70 | $122.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/23/2022 | Sylvia Saldaña-Villafañe | E-mail exchange with [REDACTED] for the purpose of discussing case status, pending [REDACTED], next steps and additional fact gathering. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Review various court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Brief review of case file in [REDACTED] to assert various court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case status/facts, pending [REDACTED] and next steps. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of report on pending [REDACTED] related to works to be done by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | Continuation of e-mail exchange with [REDACTED] for the purpose of discussing case status, pending [REDACTED], next steps and additional [REDACTED] gathering. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | E-mail exchanges with [REDACTED] for the purpose of coordinating a meeting to discuss key events and [REDACTED] of case. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/24/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case status/facts, pending [REDACTED] and next steps. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case facts/status, devise legal strategy regarding pending [REDACTED] and next steps. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Draft emails to [REDACTED] regarding relevant case information and pending [REDACTED]/next steps. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding first draft of notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2022 | Sylvia Saldaña-Villafañe | Prep for meeting/call via Teams with [REDACTED] for the purpose of discussing case status, strategy, and [REDACTED]. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| | 05/25/2022 | Sylvia Saldaña-Villafañe | Meeting/call via Teams with [REDACTED] for the purpose of fact-gathering, knowledge [REDACTED], and information on the latest events with the case and meetings with the [REDACTED]. Discussion of next steps. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 05/25/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail communications with [REDACTED], provided by [REDACTED]. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| | 05/25/2022 | Damaris Billoch-Colon | Draft and revise first draft of notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/25/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail communications with [REDACTED] personnel provided by [REDACTED] for the purpose of [REDACTED] gathering. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/26/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation of documents shared in Box by [REDACTED] related to the case for the purpose of [REDACTED] gathering. | $175.00 hr | 1.20 | 1.20 | $210.00 |
| | 05/26/2022 | Sylvia Saldaña-Villafañe | Evaluation of documents related to the case for the purpose of [REDACTED] gathering and case [REDACTED]. | $175.00 hr | 2.80 | 2.80 | $490.00 |
| | 05/26/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation of documents shared in Box by [REDACTED] related to the case for the purpose of [REDACTED] gathering. | $175.00 hr | 2.80 | 2.80 | $490.00 |
| | 05/26/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation of documents shared in Box by [REDACTED] related to the case for the purpose of [REDACTED] gathering. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 05/27/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding second draft of notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2022 | Damaris Billoch-Colon | Draft and revise [REDACTED] draft of notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Review draft of email to be sent to [REDACTED] prepared by [REDACTED] regarding pending matters and next steps in order to provide [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to devise legal strategy regarding pending matters and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/31/2022 | Sylvia Saldaña-Villafañe | Meeting via Teams with [REDACTED] to discuss case status, pending [REDACTED] and additional facts. Discussion of [REDACTED]. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | 05/31/2022 | Sylvia Saldaña-Villafañe | Continuation of [REDACTED] of documents in case file related to the case for the purpose of fact gathering and case [REDACTED]. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| | 05/31/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding pending matters and next steps RE: [REDACTED] enforcement. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Sent original and copy of motion to the Court of First Instance, [REDACTED] Part by mail to be filed and [REDACTED] was included. | $1.26 ea | 1.00 | $1.26 | $1.26 |
| | 05/31/2022 | Sylvia Saldaña-Villafañe | E-mail exchange with [REDACTED] for the purpose of requesting meetings and discussion of case. [REDACTED] of response. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding pending projects and next steps RE: [REDACTED] enforcement. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Review case file in order to discuss pending matters with [REDACTED] Email regarding pending [REDACTED] and next steps. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/31/2022 | Sylvia Saldaña-Villafañe | Continuation of meeting with [REDACTED] regarding the case for the purpose of [REDACTED] doubts, establishing further action items and related [REDACTED]. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| | 05/31/2022 | Sylvia Saldaña-Villafañe | E-mail exchange and phone call with [REDACTED] for filing of Motion for Relief and [REDACTED] via certified mail. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/31/2022 | Damaris Billoch-Colon | Review final version of notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding notice of [REDACTED], notice of appearance and next steps regarding pending projects [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding final version of notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | **37.50** | **37.50** | **$7,875.00** |
| | | | **Total Expense For 0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | | **$3.67** | **$3.67** |
| | | | **Total For 0309 Municipio de Ponce v. A de Carreteras, y otros; Caso Núm. J AC1993-0485** | | | | **$7,878.67** |
| **310** | **0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | | | |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Second review of [REDACTED] depositions and case discovery in preparation to interview [REDACTED] former employees, re: [REDACTED] development, to devise legal strategy. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Analysis of facts, [REDACTED] and legal research RE: devise legal strategy and prepare for interview with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Copy of the [REDACTED] report ([REDACTED] each). | $0.60 ea | 1.00 | $0.60 | $0.60 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Communicate with [REDACTED] to confirm attendance to upcomming [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/03/2022 | Irelis Rodríguez-Guzmán | Study and analisys of [REDACTED] in preparation for upcomming meeting with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Attended to meeting with [REDACTED], to devise legal strategy and identify pending discovery. During the meeting we revised [REDACTED] file, discussed depositions and clarify with [REDACTED] and incidencies. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] annotations and summaries previously drafted in preparation to prepare list of questions to interview with [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Teems meeting with [REDACTED], to discuss [REDACTED] and investigations in preparation to devise legal stratey and [REDACTED] new course of action in the case. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] RE: Requests expert authorization for investigation and on site [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] to coordinate on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to coordinate on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2022 | Brunilda Rodriguez | Examination of email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Telephone communication from [REDACTED] file. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] to schedule meeting to discuss facts and [REDACTED] performed in the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Telephone communicatio with [REDACTED] to update on [REDACTED] ad discovery as previously discuss with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Telephone conference with [REDACTED] to discuss facts [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/06/2022 | Irelis Rodríguez-Guzmán | Receipt and review documents discovery and information from [REDACTED] RE: Facts [REDACTED] under previous legal representation of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/06/2022 | Brunilda Rodriguez | Examination of Appeal filed by [REDACTED], representation letters signed by [REDACTED] for employees, complaint, answer, investigation report by [REDACTED], photos and other documents in connection with the case of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Copy of production of documents for [REDACTED]. | $0.85 ea | 1.00 | $0.85 | $0.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Conference Call with [REDACTED] RE: Confirm and coordinate premisses [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | **13.50** | **13.50** | **$3,435.00** |
| | | | **Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | **$1.45** | **$1.45** |
| | | | **Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | **$3,436.45** |
| **313** | **0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | | | |
| | 05/24/2022 | Irelis Rodríguez-Guzmán | Telephone communication woth [REDACTED] to confirm [REDACTED] deposition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2022 | Irelis Rodríguez-Guzmán | Telephone communication woth [REDACTED] to confirm [REDACTED] deposition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/24/2022 | Irelis Rodríguez-Guzmán | Review complaint and analisys of [REDACTED] liability, damages and legal theory in preparation for upcoming [REDACTED] deposition. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/24/2022 | Irelis Rodríguez-Guzmán | Plan and prepare contrainterrogatory for [REDACTED] deposition. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/24/2022 | Irelis Rodríguez-Guzmán | Plan and prepare contrainterrogatory for [REDACTED] deposition. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/25/2022 | Rafael Gonzalez-Ramos | Review and research the case file and [REDACTED] in order to assist [REDACTED] to prepare for the deposition of the case. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Attended to [REDACTED] depossition requested by [REDACTED] Puerto Rico. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Attended to [REDACTED] depossition requested by [REDACTED] Puerto Rico RE: Facts [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Attended to [REDACTED] depossition requested by [REDACTED] Puerto Rico RE: Facts [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Study and analisys of [REDACTED] answer to interrogatories RE: in preparation to devise [REDACTED] legal strategy for depositions. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Study and analisys of [REDACTED] investigation RE: prepare for depositions. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] records in preparation for upcoming [REDACTED] deposition. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Exchange various telephone conference with [REDACTED] RE: planning and devise strategy for [REDACTED] depositions. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Analisys of document production and premisses [REDACTED], sent by [REDACTED] Puerto Rico RE: in preparation for depositions. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Exchange telephone communication with [REDACTED] RE: discuss discovery, pending matters and exchange [REDACTED] in preparation for depositioins. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/25/2022 | Irelis Rodríguez-Guzmán | Plan and [REDACTED] contrainterrogatory for [REDACTED] deposition. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | | | **Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | **14.80** | **14.80** | **$3,700.00** |
| | | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | **$0.00** | **$0.00** |
| | | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | **$3,700.00** |
| **315** | **0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | | | |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Receipt and analisys of [REDACTED] requesting hearing filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | **$0.00** | **$0.00** |
| | | | **Total For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | **$50.00** |
| **323** | **0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | | | |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Study notes and analyze facts development and [REDACTED] RE: prepare first draft of [REDACTED] of Motion to summary judgment. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Prepare first draft of [REDACTED] on motion to summary jurgment. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Analysis of [REDACTED] Motion and [REDACTED] to devise strategy in order to continue drafting [REDACTED] motion to [REDACTED]. Analysis includes but not limited to, read motions, take notes of the analysis, research on case [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Continue with first draft of [REDACTED] dispositive motions [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/05/2022 | Brunilda Rodriguez | Examination of Order of the Court in connection with Motion of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/06/2022 | Irelis Rodríguez-Guzmán | Prepare and revised second draft of Motion in [REDACTED] of Motion for Summary [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 05/09/2022 | Brunilda Rodriguez | Examination of motion requesting a small additional extension to [REDACTED] in connection with the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of court [REDACTED] RE: granting [REDACTED] extention of time requested to summit motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/10/2022 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in connection with motion requesting an additional extension to reply in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Analysis of legal [REDACTED] to continuing drafting [REDACTED] of dsipositive motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/13/2022 | Irelis Rodríguez-Guzmán | Legal research on the grounds of [REDACTED] RE: to prepare second draft of [REDACTED] motion. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/13/2022 | Irelis Rodríguez-Guzmán | Analysis of legal research held, on the grounds of [REDACTED], to devise the legal strategy and arguments prepare second draft of [REDACTED] motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/13/2022 | Irelis Rodríguez-Guzmán | Prepare second draft of [REDACTED] motion on the grounds of [REDACTED], and [REDACTED] of Civil Procedure. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 05/16/2022 | Brunilda Rodriguez | Discussion of cases of [REDACTED] with [REDACTED] for the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/17/2022 | Irelis Rodríguez-Guzmán | Revised, amended and file third draft [REDACTED] Motion to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/17/2022 | Irelis Rodríguez-Guzmán | Review and analisys of [REDACTED] RE: [REDACTED] project. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2022 | Irelis Rodríguez-Guzmán | Review and analisys of court [REDACTED] RE: [REDACTED] Motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/17/2022 | Irelis Rodríguez-Guzmán | Meeting with [REDACTED] RE: [REDACTED] Project. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/17/2022 | Brunilda Rodriguez | Examination of [REDACTED] to reply to motion of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/17/2022 | Brunilda Rodriguez | Examination of Order of the Court regarding the [REDACTED] to reply to motion of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/19/2022 | Irelis Rodríguez-Guzmán | Review and analisys of legal research on the grounds of "[REDACTED]" in order to prepare first draft of [REDACTED] project. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/19/2022 | Irelis Rodríguez-Guzmán | Review and analisys of case docket, case file, [REDACTED] and dispositives motions RE: Prepare first draft of [REDACTED] project. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 05/19/2022 | Irelis Rodríguez-Guzmán | Prepare first draft of [REDACTED] project as reqeusted by [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | | | **Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | **21.00** | **21.00** | **$5,325.00** |
| | | | **Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | **$0.00** | **$0.00** |
| | | | **Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | **$5,325.00** |
| **326** | **0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | | | | |
| | 05/13/2022 | Irelis Rodríguez-Guzmán | Analysis of [REDACTED] to identify pending matters to discover to devise [REDACTED] legal strategy for upcoming [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/31/2022 | Irelis Rodríguez-Guzmán | Review and analisys of [REDACTED] Report sent by [REDACTED] legal representation. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/31/2022 | Irelis Rodríguez-Guzmán | Review file and [REDACTED] RE: devise legal strategy in order to draft [REDACTED] Report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/31/2022 | Irelis Rodríguez-Guzmán | Draft revised and sent [REDACTED] Report to [REDACTED] in order to make final draft. | $250.00 hr | 1.10 | 1.10 | $275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | **4.00** | **4.00** | **$1,000.00** |
| | | | **Total Expense For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | **$0.00** | **$0.00** |
| | | | **Total For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Caso Núm. CA2021CV01169** | | | | **$1,000.00** |
| **329** | **0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | | | |
| | 05/17/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding answers to interrogatory and document [REDACTED] request. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/20/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] Report draft sent by [REDACTED] and due date. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/20/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding case [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/20/2022 | Damaris Billoch-Colon | Brief review of case [REDACTED] report sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case facts/status and devise legal strategy regarding [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Charles Bimbela-Quiñones | Study case docket, re: pending [REDACTED] status and [REDACTED] answers to third party complaint in order to set case [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/26/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding case [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Evaluate and analysis of [REDACTED] to assume legal representation in the [REDACTED] case. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding last-minute case status and relevant information to assume legal representation on behalf of [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/27/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case status, devise legal strategy regarding pending [REDACTED] and next steps. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED] report to be submitted. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/31/2022 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] report to be submitted. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding relevant case information/documents RE: case [REDACTED] report draft preparation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding preparation of answer to interrogatory and document [REDACTED] request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Revise and include comments to first draft of case [REDACTED] report prepared by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Brief review of [REDACTED] and document production request sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding case [REDACTED] report draft preparation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Brief [REDACTED] review RE: case [REDACTED] report draft preparation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding first draft of case [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Review first draft of case [REDACTED] report prepared by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding case [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding case [REDACTED] report draft preparation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | First draft of Case [REDACTED] report to be submitted. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | Continuation of draft of Case [REDACTED] report to be submitted. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| | 05/31/2022 | Giuliano Vilanova-Feliberti | Exchange communication with [REDACTED] regarding the draft of Case [REDACTED] report of [REDACTED] to be submitted. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | | **Total Labor For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | **14.40** | **14.40** | **$3,492.50** |
| | | | **Total Expense For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | **$0.00** | **$0.00** |
| | | | **Total For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | **$3,492.50** |
| **331** | **0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | | | |
| | 05/02/2022 | Damaris Billoch-Colon | Review answer to amended [REDACTED] filed by [REDACTED] and the conjugal partnership constituted between them). | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/20/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] Report draft sent by [REDACTED] and due date. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/22/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (draft/revise applicable law - comparative [REDACTED] doctrine). | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/22/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (research applicable law - comparative [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/22/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (draft/revise [REDACTED] of the case). | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/22/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (revisions to draft sent by [REDACTED]). | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/22/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (review and analyze applicable law - comparative [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] Report draft sent by [REDACTED] and due date. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case facts/status and devise legal strategy regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/23/2022 | Charles Bimbela-Quiñones | Study case docket, re: pending [REDACTED] status and defendants answers to [REDACTED] in order to set case strategy. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding [REDACTED] Report draft and possible due date [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] draft (research applicable law - public utility [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (draft/revise applicable law - case law regarding [REDACTED]). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (review and analyze applicable law - [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (draft/revise applicable law - case law regarding [REDACTED]). | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Continue preparing [REDACTED] Report draft (draft/revise - proposed schedule with suggested deadlines; related cases filed in federal and/or state court; and other [REDACTED]). | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/26/2022 | Damaris Billoch-Colon | Review emails from [REDACTED] regarding [REDACTED] Report draft sent by [REDACTED] and due date. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2022 | Damaris Billoch-Colon | Draft follow up email to [REDACTED] attorneys regarding [REDACTED] Report draft and possible [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2022 | Damaris Billoch-Colon | Review and revise [REDACTED] Report draft - [REDACTED] part. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/26/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss [REDACTED] report draft. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/26/2022 | Charles Bimbela-Quiñones | Telephone call with [REDACTED] to discuss [REDACTED] report draft. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/27/2022 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] memorandum. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 05/27/2022 | Charles Bimbela-Quiñones | Study communications with [REDACTED] to follow up on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] attorneys regarding [REDACTED] Report draft. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/27/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] attorneys regarding [REDACTED] Report draft submitted and discussion about request for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Exchange of communications with legal [REDACTED] to follow up on [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/27/2022 | Damaris Billoch-Colon | Review motions filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/27/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] attorneys regarding [REDACTED] Report draft - [REDACTED] part and relevant court order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/27/2022 | Giuliano Vilanova-Feliberti | Meeting with [REDACTED] regarding last-minute case status and relevant information to assume legal representation on behalf of [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/27/2022 | Charles Bimbela-Quiñones | Telephone call with [REDACTED] to discuss third-party defendants request for extension to file [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/27/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss [REDACTED] request for extension to file [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case status, devise legal strategy regarding pending [REDACTED] and next steps. | $250.00 /h | 0.20 | $50.00 |
| 05/30/2022 | Damaris Billoch-Colon | Review case file in order to prepare draft of [REDACTED] letter to first interrogatories and request for production of documents to be sent to [REDACTED]. | $250.00 /h | 0.80 | $200.00 |
| 05/30/2022 | Damaris Billoch-Colon | Prepare draft of response letter to first [REDACTED] and request for production of documents to be sent to [REDACTED]. | $250.00 /h | 1.20 | $300.00 |
| 05/30/2022 | Damaris Billoch-Colon | Prepare draft of [REDACTED] response to first set of interrogatories and request for production of [REDACTED]. | $250.00 /h | 1.80 | $450.00 |
| 05/30/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] to Document Requests included in "[REDACTED]" served by [REDACTED], in order to prepare draft of [REDACTED] response to first set of interrogatories and request for [REDACTED] of documents. | $250.00 /h | 0.80 | $200.00 |
| 05/31/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] Report draft submitted and discussion about request for [REDACTED]. | $250.00 /h | 0.40 | $100.00 |
| 05/31/2022 | Damaris Billoch-Colon | Review and revise draft of [REDACTED] response to first set of interrogatories and request for [REDACTED] of documents. | $250.00 /h | 0.90 | $225.00 |
| 05/31/2022 | Damaris Billoch-Colon | Review and revise draft of [REDACTED] letter to first interrogatories and request for production of documents to be sent to [REDACTED]. | $250.00 /h | 0.70 | $175.00 |
| 05/31/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding draft of format [REDACTED] RE: interrogatory and document production request and [REDACTED] of first set of interrogatories and request for document production. | $250.00 /h | 0.20 | $50.00 |
| 05/31/2022 | Damaris Billoch-Colon | Draft emails to [REDACTED] regarding answers to [REDACTED] and document production sent by [REDACTED]. | $250.00 /h | 0.20 | $50.00 |

**Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244** — 23.10 — $5,990.00

**Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244** — $0.00

**Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244** — $5,990.00

| 335 | 0335 Miguel A. Ramírez Nostas, et al. v. AEE, et al, Caso Núm. ME2021CV00903 | | | | |
|---|---|---|---|---|---|
| 05/11/2022 | Inés Rodríguez Guzmán | Study case docket to be apprised of [REDACTED] and status RE: prepare to attend Status [REDACTED]. | $250.00 /h | 0.90 | $225.00 |
| 05/11/2022 | Inés Rodríguez Guzmán | Study and analysis of written [REDACTED] to be apprised of pending matters and pending discovery RE: in preparation for [REDACTED] Hearing. | $250.00 /h | 0.90 | $225.00 |
| 05/13/2022 | Inés Rodríguez Guzmán | Attended to [REDACTED] Hearing. | $250.00 /h | 0.80 | $200.00 |
| 05/13/2022 | Inés Rodríguez Guzmán | Conference call with [REDACTED], after attending [REDACTED] Hearing in order to schedule pending [REDACTED]. | $250.00 /h | 0.60 | $150.00 |
| 05/13/2022 | Inés Rodríguez Guzmán | Revised court summary of [REDACTED] Hearing. | $250.00 /h | 0.30 | $75.00 |

**Total For 0335 Miguel A. Ramírez Nostas, et al. v. AEE, et al, Caso Núm. ME2021CV00903** — 3.50 — $875.00

**Total For 0335 Miguel A. Ramírez Nostas, et al. v. AEE, et al, Caso Núm. ME2021CV00903** — $0.00

**Total For 0335 Miguel A. Ramírez Nostas, et al. v. AEE, et al, Caso Núm. ME2021CV00903** — $875.00

| 336 | 0336 Reclamaciones Extrajudiciales | | | | |
|---|---|---|---|---|---|
| 05/05/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of file concerning the following [REDACTED] claims: [REDACTED]. | $175.00 /h | 3.00 | $600.00 |
| 05/05/2022 | Giuliana Vilanova-Feliberti | Call to [REDACTED] regarding investigations conducted on [REDACTED] fall claims of [REDACTED]. | $175.00 /h | 0.30 | $52.50 |

**Total Labor For 0336 Reclamaciones Extrajudiciales** — 3.90 — $682.50

**Total Expense For 0336 Reclamaciones Extrajudiciales** — $0.00

**Total For 0336 Reclamaciones Extrajudiciales** — $682.50

| 339 | 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE, Caso Núm. HSCI201601108 | | | | |
|---|---|---|---|---|---|
| 05/09/2022 | Inés Rodríguez Guzmán | Examination of court notification [REDACTED] new legal representation. | $250.00 /h | 0.10 | $25.00 |

**Total Labor For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE, Caso Núm. HSCI201601108** — 0.10 — $25.00

**Total Expense For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE, Caso Núm. HSCI201601108** — $0.00

**Total For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE, Caso Núm. HSCI201601108** — $25.00

| 342 | 0342 Alberto Maldonado Laureano, et al, v. AEE, et al., Caso Núm. BY2019CV02797 | | | | |
|---|---|---|---|---|---|
| 05/16/2022 | Inés Rodríguez Guzmán | Receipt and examination of letter from [REDACTED] Report and meeting. | $250.00 /h | 0.30 | $75.00 |
| 05/24/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] RE: Coordinate [REDACTED] Meeting and report. | $250.00 /h | 0.30 | $75.00 |
| 05/26/2022 | Inés Rodríguez Guzmán | Legal Research and analysis on grounds of [REDACTED] legal responsibility of [REDACTED] zones. RE: Devise legal strategy in preparation to draft [REDACTED] report. | $250.00 /h | 1.10 | $275.00 |
| 05/26/2022 | Inés Rodríguez Guzmán | Review and analysis of latenotes [REDACTED] facts investigation RE: Prepare [REDACTED] Report. | $250.00 /h | 3.60 | $900.00 |
| 05/26/2022 | Inés Rodríguez Guzmán | Telephone conference with [REDACTED] RE: discussed site inspection and to coordinate meeting in preparation to draft [REDACTED] Report. | $250.00 /h | 0.60 | $150.00 |
| 05/26/2022 | Inés Rodríguez Guzmán | Review docket file in preparation to draft [REDACTED] Report and devise [REDACTED] facts theory. | $250.00 /h | 0.90 | $225.00 |
| 05/26/2022 | Inés Rodríguez Guzmán | Meeting with [REDACTED] to discussed first draft of [REDACTED] Report and pertics facts, liability, negligence and legal [REDACTED]. | $250.00 /h | 0.80 | $200.00 |
| 05/27/2022 | Inés Rodríguez Guzmán | Study and analysis [REDACTED] RE: discussed possible [REDACTED]. | $250.00 /h | 0.40 | $100.00 |
| 05/27/2022 | Inés Rodríguez Guzmán | Prepare first draft of [REDACTED] Report. | $250.00 /h | 2.40 | $600.00 |
| 05/31/2022 | Inés Rodríguez Guzmán | Conference call meeting with [REDACTED] RE: Discussed [REDACTED] report. | $250.00 /h | 0.60 | $150.00 |
| 05/31/2022 | Inés Rodríguez Guzmán | Study and analyze of [REDACTED] Report with modifications, filed by [REDACTED]. | $250.00 /h | 1.20 | $300.00 |

**Total Labor For 0342 Alberto Maldonado Laureano, et al, v. AEE, et al., Caso Núm. BY2019CV02797** — 12.20 — $3,050.00

**Total Expense For 0342 Alberto Maldonado Laureano, et al, v. AEE, et al., Caso Núm. BY2019CV02797** — $0.00

**Total For 0342 Alberto Maldonado Laureano, et al, v. AEE, et al., Caso Núm. BY2019CV02797** — $3,050.00

| 344 | 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al., Caso Núm. AR2020CV00912 (403) | | | | |
|---|---|---|---|---|---|
| 05/02/2022 | Charles Bimbela Quiñones | Prepare summary of [REDACTED] transcript of [REDACTED]. | $300.00 /h | 1.60 | $480.00 |
| 05/02/2022 | Charles Bimbela Quiñones | Study [REDACTED] transcript of [REDACTED]. | $300.00 /h | 2.60 | $780.00 |

**Total Labor For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al., Caso Núm. AR2020CV00912 (403)** — 4.20 — $1,260.00

**Total Expense For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al., Caso Núm. AR2020CV00912 (403)** — $0.00

**Total For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al., Caso Núm. AR2020CV00912 (403)** — $1,260.00

| 352 | 0352 Geury A. Marte González, et al. v. AEE, et al., Caso Núm. SJ2021CV05292 | | | | |
|---|---|---|---|---|---|
| 05/09/2022 | Inés Rodríguez Guzmán | Telephone communication with [REDACTED] office to confirm [REDACTED]. | $250.00 /h | 0.20 | $50.00 |
| 05/09/2022 | Inés Rodríguez Guzmán | Analysis of [REDACTED] records in preparation for [REDACTED]. | $250.00 /h | 1.10 | $275.00 |
| 05/09/2022 | Inés Rodríguez Guzmán | Analysis of [REDACTED] records in preparation for [REDACTED]. | $250.00 /h | 1.20 | $300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Review and amend [REDACTED] interrogatory for [REDACTED] deposition. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] Report RE: prepare for [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] Report RE: prepare for [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] Report RE: prepare for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] Report RE: prepare for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Analisys of Mario Adames medical records in preparation for depositions. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Review and [REDACTED] direct interrogatory in preparation for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/10/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] records in preparation for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Review and [REDACTED] direct interrogatory in preparation for [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Review and [REDACTED] direct interrogatory in preparation for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Exchange wrtten communication with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Receipt and analisys of additional medical records of [REDACTED] sent by [REDACTED] RE: in preparation for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] RE: acknowledge the receipt of [REDACTED] records. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/12/2022 | Charles Bimbela-Quiñones | Study [REDACTED] records in order to propose questions for depositions of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/12/2022 | Charles Bimbela-Quiñones | Study allegations of the [REDACTED] in order to propose questions for depositions of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 05/12/2022 | Irelis Rodríguez-Guzmán | Attended and took [REDACTED] Deposition. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 05/12/2022 | Irelis Rodríguez-Guzmán | Attended and took [REDACTED] deposition. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/12/2022 | Irelis Rodríguez-Guzmán | Attended and took [REDACTED] Deposition. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/12/2022 | Irelis Rodríguez-Guzmán | Attended and took [REDACTED] Deposition. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 05/13/2022 | Charles Bimbela-Quiñones | Continue study of [REDACTED] records in order to propose questions for depositions of [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | | | **Total Labor For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | **26.50** | **26.50** | **$7,025.00** |
| | | | **Total Expense For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | **$0.00** | **$0.00** |
| | | | **Total For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | **$7,025.00** |
| **356** | **0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | | | |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Receipt and analisys of [REDACTED] Records provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/09/2022 | Brunilda Rodriguez | Examination of [REDACTED] record in connection with the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Prepare preliminary [REDACTED] assessment in preparation to devise [REDACTED] legal strategy and [REDACTED] analisys and inform [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 05/11/2022 | Irelis Rodríguez-Guzmán | Analisys of [REDACTED] records RE: Prepare preliminary [REDACTED] assessment in preparation to devise [REDACTED] legal strategy and [REDACTED] analisys. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/23/2022 | Brunilda Rodriguez | Examination of [REDACTED] records in connection with the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/24/2022 | Brunilda Rodriguez | Examination of additional [REDACTED] records from [REDACTED] in connection with the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | **3.80** | **3.80** | **$995.00** |
| | | | **Total Expense For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | **$0.00** | **$0.00** |
| | | | **Total For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945** | | | | **$995.00** |
| **368** | **0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | | | | |
| | 05/02/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] RE: Follow up on [REDACTED] Report and pending [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/04/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] RE: Amended [REDACTED] Report status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Draft email to [REDACTED] to follow up on [REDACTED] amended [REDACTED] report as previously consulted with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/05/2022 | Irelis Rodríguez-Guzmán | Receipt and examination of comunication from [REDACTED] to follow up on [REDACTED] amended [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] RE: Amended site [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/09/2022 | Irelis Rodríguez-Guzmán | Study and analisys of amended premises [REDACTED] report prepared by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Draft communicatio to [REDACTED] and [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Telephone communication with [REDACTED] RE: to discuss [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Telephone communication from [REDACTED] to discuss Amended [REDACTED] Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Conference call with [REDACTED] RE: Requests more [REDACTED] information on the [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Irelis Rodríguez-Guzmán | Legal Research on [REDACTED] Communication on [REDACTED] responsability in requests of public [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 05/24/2022 | Brunilda Rodriguez | Examination of email from [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/31/2022 | Irelis Rodríguez-Guzmán | Receipt and analisys of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Brunilda Rodriguez | Examination of [REDACTED] relative to amended complaint in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | **5.10** | **5.10** | **$1,295.00** |
| | | | **Total Expense For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | **$0.00** | **$0.00** |
| | | | **Total For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213** | | | | **$1,295.00** |
| **379** | **0379 Tranche 2 Renewables RFP** | | | | | | |
| | 05/02/2022 | Maraliz Vazquez-Marrero | Draft of [REDACTED] with preliminary comments of draft [REDACTED] for the purpose of commenting to comply with [REDACTED] deadline. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/02/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft [REDACTED] for the purpose of commenting to comply with [REDACTED] deadline. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents including draft [REDACTED] and attachments for the purpose of preparing for meeting with [REDACTED] group on [REDACTED] comments and process. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Coitnuation of comments to draft [REDACTED] the purpose of commenting to comply with [REDACTED] deadline as well as [REDACTED] requirement. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 05/03/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] group on [REDACTED] comments. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Evaluation and further comments to latest draft of comments report on [REDACTED] sent by [REDACTED] team. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding comments to draft [REDACTED] the purpose of commenting to comply with [REDACTED] deadline as well as [REDACTED] requirement. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding comments to draft [REDACTED] the purpose of commenting to comply with [REDACTED] deadline as well as [REDACTED] requirement. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding latest version of lessons learned document for the purpose of providing to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/06/2022 | Maraliz Vazquez-Marrero | Evaluation of emails from [REDACTED] regarding [REDACTED] webinar. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/06/2022 | Maraliz Vazquez-Marrero | Further email exchanges with [REDACTED] team regarding latest draft of lessons [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/06/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding latest draft of lessons [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/06/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis of draft of lessons [REDACTED] sent by [REDACTED] team. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/06/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of lessons [REDACTED] document for the purpose of providing to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to latest version of lessons learned document to submit to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/07/2022 | Maraliz Vazquez-Marrero | Further evaluation, analysis and comments to latest version of lessons [REDACTED] document for the purpose of providing to [REDACTED] as sent by [REDACTED] team. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to latest version of lessons [REDACTED] document to submit to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/08/2022 | Katiuska Bolaños-Lugo | Study and analysis section by [REDACTED] comments to [REDACTED] draft. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to be presented to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/08/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding latest draft of section by section chart of [REDACTED] as well as leasons [REDACTED] document. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/08/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to section by [REDACTED] chart of [REDACTED] as sent by [REDACTED] team. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team in anticipation of meeting with [REDACTED] personnel. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding further comments to leasons [REDACTED] and/or section by section chart of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Evauation and [REDACTED] of documents including comments chart and lessons [REDACTED] for final filling with [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding further comments to leasons [REDACTED] and/or section by section chart of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding sign off for filing documents [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding increased costs for the purpose of including in lessons [REDACTED] document. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regading meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding strategies going forward in relation to meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding further comments to leasons learned and/or section by section chart of [REDACTED] for final filling. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding sign off for filing documents with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] of fillings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Further evaluation, analysis and comments to final version of lessons [REDACTED] document for the purpose of providing to [REDACTED] as sent by [REDACTED] team with additional comments and revisions. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] drafts and comments. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting with [REDACTED] to discuss [REDACTED] drafts and comments. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Call with [REDACTED] to discuss action items after meeting with [REDACTED] to discuss [REDACTED] drafts and comments. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Draft final presentation to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to section by [REDACTED] comments. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Review comment by comment section, [REDACTED] and other related documents in preparation for meeting with [REDACTED] drafts and comments. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] drafts and comments. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding preparation for meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Evauation and analysis of [REDACTED] presentation for meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest version of [REDACTED] Comments Chart sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Evauation and analysis of latest version of [REDACTED] Comments Chart sent by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments revised by [REDACTED] in preparation to discuss and determine to share with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding latest drafts of comments to [REDACTED] chart to submit to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest comments to [REDACTED] chart for the purpose of commenting and editing as required by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/12/2022 | Katiuska Bolaños-Lugo | Study and analysis team comments to [REDACTED] comments to be sent to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/12/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] comments to be sent to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/12/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft to [REDACTED] chart and evaluaiton of further comments by [REDACTED] before submittal to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 05/12/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest comments to [REDACTED] chart and evaluaiton of further comments by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 05/12/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest comments to [REDACTED] chart and evaluaiton of further comments by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/12/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] comments chart. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/12/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest comments to [REDACTED] chart and evaluaiton of further comments by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of communications from [REDACTED] regarding comments to [REDACTED] and itenararies. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/23/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] and management to discuss [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/23/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft letter to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/23/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft letter to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/24/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding preliminary draft of proposed responsabilities and functions for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/24/2022 | Maraliz Vazquez-Marrero | Evaluaition and analysis of preliminary report sent by the [REDACTED] team regarding draft of proposed responsabilities and functions for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] orders related to [REDACTED] for the purpose of commenting and adding discussions to draft letter to [REDACTED] regarding [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/25/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft letter to [REDACTED] roles in [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding draft letter to [REDACTED] related to [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Comments and amendments to draft letter to [REDACTED] regarding [REDACTED] role in the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of [REDACTED] docket including [REDACTED] orders and requirements for the purpose of including discussions in draft letter to [REDACTED] regarding [REDACTED] process. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding draft letter to [REDACTED] related to [REDACTED] role in the [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding draft letter to [REDACTED] related to [REDACTED] role in the [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Katiuska Bolaños-Lugo | Draft final version of letter to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest draft of [REDACTED] functions in [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of final letter related to [REDACTED] functions in [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0379 Tranche 2 Renewables RFP** | **63.10** | **63.10** | **$18,930.00** |
| | | | | **Total Expense For 0379 Tranche 2 Renewables RFP** | | **$0.00** | **$0.00** |
| | | | | **Total For 0379 Tranche 2 Renewables RFP** | | | **$18,930.00** |
| **382** | **0382 David Batiné Velázquez v. Municipio Autónomo de Carolina; Caso Núm. F DP2015-0287** | | | | | | |
| | 05/02/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/10/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] following up on possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/11/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding possible [REDACTED] payment by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/19/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss possible [REDACTED] payment in light of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/23/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss case status, devise legal strategy and drafting of notice of [REDACTED] and appearance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/25/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding possible [REDACTED] payment by [REDACTED] and recommendations. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | $100.00 |
| 05/25/2022 | Damaris Billoch-Colon | Draft and revise notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.60 | $150.00 |
| 05/25/2022 | Damaris Billoch-Colon | Revise first draft of notice of [REDACTED], notice of appearance and for extension of period to continue [REDACTED] conversations. | $250.00 hr | 0.20 | $50.00 |
| 05/25/2022 | Jeannely Marrero-Cruz | Review documents provided by [REDACTED] about case controversies, [REDACTED] and automatic stay to be discussed with [REDACTED] during weekly meeting. | $250.00 hr | 0.30 | $75.00 |
| 05/26/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.20 | $50.00 |
| 05/26/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding notice of [REDACTED] and notice of appearance; and regarding [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 05/26/2022 | Jeannely Marrero-Cruz | Draft e-mail to [REDACTED] re: determination to not [REDACTED] as determined by [REDACTED] during weekly meeting. | $250.00 hr | 0.10 | $25.00 |
| 05/27/2022 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding [REDACTED] decision about [REDACTED] payment. | $250.00 hr | 0.20 | $50.00 |
| 05/31/2022 | Giuliana Vilanova-Feliberti | Memorandum and exchange of communications with [REDACTED] legal representation to inform the position of [REDACTED] regarding the applicability of [REDACTED] dispositions to the aforementioned case. | $175.00 hr | 0.40 | $70.00 |
| 05/31/2022 | Giuliana Vilanova-Feliberti | Investigation of legal dispositions to inform the [REDACTED] legal representation the position of [REDACTED] regarding the applicability of [REDACTED] dispositions to the aforementioned case. | $175.00 hr | 0.70 | $122.50 |
| 05/31/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED] payment to [REDACTED]. | $250.00 hr | 0.10 | $25.00 |

**Total Labor For 0382 David Balind Velázquez v. Municipio Autónomo de Carolina; Case Núm. F DP2015-0267 — 4.80 — $1,117.50**

**Total Expense For 0382 David Balind Velázquez v. Municipio Autónomo de Carolina; Case Núm. F DP2015-0267 — $0.00**

**Total For 0382 David Balind Velázquez v. Municipio Autónomo de Carolina; Case Núm. F DP2015-0267 — $1,117.50**

---

**384  0384 Comité Dialogo Ambiental et al. v. AES & CIRO One NEPR-QR-2021-0072**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] review filed in the court of appeals by [REDACTED]. | $300.00 hr | 0.90 | $270.00 |
| 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] organizations counsel regarding [REDACTED] brief. | $300.00 hr | 0.20 | $60.00 |
| 05/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] brief filed by [REDACTED] organizations. | $300.00 hr | 1.90 | $570.00 |

**Total Labor For 0384 Comité Dialogo Ambiental et al. v. AES & CIRO One NEPR-QR-2021-0072 — 3.00 — $900.00**

**Total Expense For 0384 Comité Dialogo Ambiental et al. v. AES & CIRO One NEPR-QR-2021-0072 — $0.00**

**Total For 0384 Comité Dialogo Ambiental et al. v. AES & CIRO One NEPR-QR-2021-0072 — $900.00**

---

**386  0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Itserta**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] organizations. | $300.00 hr | 0.70 | $210.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding motion for [REDACTED]. | $300.00 hr | 0.20 | $60.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related to motion for [REDACTED]. | $300.00 hr | 0.10 | $30.00 |

**Total Labor For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Itserta — 1.00 — $300.00**

**Total Expense For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Itserta — $0.00**

**Total For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Itserta — $300.00**

---

**394  0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding amendments and comments to draft notification of [REDACTED] selection process in compliance with Court [REDACTED]. | $300.00 hr | 0.40 | $120.00 |
| 05/02/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file including [REDACTED], Selection Report, and court orders for the purpose of drafting notification of [REDACTED] selection process in compliance with Court [REDACTED]. | $300.00 hr | 2.40 | $720.00 |
| 05/02/2022 | Maraliz Vazquez-Marrero | Research on latest [REDACTED] Court case law related to notification of [REDACTED] processes for the purpose of drafting notification of [REDACTED] selection process in compliance with Court [REDACTED]. | $300.00 hr | 0.80 | $240.00 |
| 05/02/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest draft of notification of [REDACTED] selection process in compliance with Court [REDACTED]. | $300.00 hr | 0.40 | $120.00 |
| 05/02/2022 | Maraliz Vazquez-Marrero | Amendments and comments to draft notification of [REDACTED] selection process in compliance with Court [REDACTED]. | $300.00 hr | 1.90 | $570.00 |
| 05/02/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning compliance with Appeals Court order to amend notice of [REDACTED]. | $300.00 hr | 0.30 | $90.00 |
| 05/02/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning compliance with Appeals Court order to amend notice of [REDACTED]. | $300.00 hr | 0.30 | $90.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding amended notice of [REDACTED] related to [REDACTED]. | $300.00 hr | 0.10 | $30.00 |
| 05/05/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing compliance with Appeals Court order to amend notice of [REDACTED]. | $300.00 hr | 0.30 | $90.00 |
| 05/06/2022 | Victoria Pierce-King | Telephone conference with [REDACTED] discussing compliance with Appeals Court [REDACTED] to amend notice of [REDACTED]. | $300.00 hr | 0.30 | $90.00 |
| 05/06/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning compliance with Appeals Court order to amend notice of [REDACTED]. | $300.00 hr | 0.30 | $90.00 |
| 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding amended notice of [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | $60.00 |
| 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding amended notice of [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | $60.00 |
| 05/10/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding amended notice of [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | $120.00 |
| 05/11/2022 | Jeannely Marrero-Cruz | Review various communications from [REDACTED] in prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 05/18/2022 | Jeannely Marrero-Cruz | E-mail exchange with [REDACTED] about discuss re: notification of [REDACTED] in prep for weekly meeting with [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 05/18/2022 | Jeannely Marrero-Cruz | T/C with [REDACTED] to discuss re: notification of [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 05/19/2022 | Jeannely Marrero-Cruz | T/C with [REDACTED] to discuss re: notification of [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | T/C with [REDACTED] notification of amended [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 05/24/2022 | Jeannely Marrero-Cruz | E-mail [REDACTED] legal to request information about notification of amended [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 05/25/2022 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning status of amended notice of [REDACTED] in compliance with Appellate Court [REDACTED]. | $300.00 hr | 0.30 | $90.00 |

**Total Labor For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604 — 9.60 — $2,830.00**

**Total Expense For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604 — $0.00**

**Total For 0394 PUMA ENERGY CARIBE, LLC. v AEE; Case Núm. KLRA2021-00604 — $2,830.00**

---

**400  0400 Optima Seguros v. Autoridad de Energía Eléctrica; Case Núm. LB2021CV00120**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] to discuss payment to [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 05/09/2022 | Damaris Billoch-Colon | Review email from [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 05/10/2022 | Damaris Billoch-Colon | Draft email to [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.10 | $25.00 |
| 05/20/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.40 | $100.00 |
| 05/20/2022 | Damaris Billoch-Colon | Draft emails to [REDACTED] regarding [REDACTED] payment. | $250.00 hr | 0.20 | $50.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|------|------|-------------|------|---|-------|--------|
| 05/23/2022 | Samaris Bitsch-Colon | Telephone call with [REDACTED] to discuss case status and pending matters regarding case [REDACTED]. | $250.00 H | | 0.20 | $50.00 |
| 05/24/2022 | Samaris Bitsch-Colon | [REDACTED] service in order to pickup check at the office of the [REDACTED]. | $10.00 ea | | 1.00 | $10.00 |
| 05/24/2022 | Samaris Bitsch-Colon | Check sent by mail to [REDACTED] attorney. | $0.51 ea | | 1.00 | $0.51 |
| 05/24/2022 | Samaris Bitsch-Colon | Review [REDACTED] payment documents sent by [REDACTED]. | $250.00 H | | 0.20 | $50.00 |
| 05/24/2022 | Samaris Bitsch-Colon | Email exchange with [REDACTED] regarding [REDACTED] payment and other case matters. | $250.00 H | | 0.40 | $100.00 |
| 05/24/2022 | Samaris Bitsch-Colon | Email exchange with [REDACTED] regarding [REDACTED] payment. | $250.00 H | | 0.30 | $75.00 |
| 05/24/2022 | Samaris Bitsch-Colon | Telephone call with [REDACTED] regarding [REDACTED] payment. | $250.00 H | | 0.10 | $25.00 |
| | | **Total Labor For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Case Núm. LR2021CV00120** | | | 2.10 | $525.00 |
| | | **Total Expense For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Case Núm. LR2021CV00120** | | | $10.53 | $10.53 |
| | | **Total For 0400 Optima Seguros v. Autoridad de Energía Eléctrica; Case Núm. LR2021CV00120** | | | | $535.53 |

| 407 | 0402 PBA v. PREPA, Case Núm. NEPR-QR-2021-0030 | | | | | |
|------|------|-------------|------|---|-------|--------|
| 05/02/2022 | Jannely Marrero-Cruz | Review Order issued by [REDACTED] directing [REDACTED] to reply [REDACTED] motion to [REDACTED]. | $250.00 H | | 0.20 | $50.00 |
| 05/02/2022 | Keiudys Balsiño-Lugo | Study and analysis [REDACTED] regarding motion to [REDACTED]. | $300.00 H | | 0.10 | $30.00 |
| 05/17/2022 | Keiudys Balsiño-Lugo | Draft final version of motion to [REDACTED] motion to [REDACTED]. | $300.00 H | | 0.30 | $90.00 |
| 05/17/2022 | Jannely Marrero-Cruz | Draft motion for [REDACTED] to take notice of [REDACTED] Motion to [REDACTED] non compliance with the [REDACTED] Order. | $250.00 H | | 1.20 | $300.00 |
| 05/18/2022 | Jannely Marrero-Cruz | Draft e-mail to [REDACTED] re: motion requesting [REDACTED] to deem the Motion to [REDACTED]. | $250.00 H | | 0.10 | $25.00 |
| 05/19/2022 | Jannely Marrero-Cruz | Draft final changes to motion requesting [REDACTED] to deem the Motion to [REDACTED]. | $250.00 H | | 0.20 | $50.00 |
| 05/24/2022 | Jannely Marrero-Cruz | Review Show Cause [REDACTED] issued by [REDACTED] due to show cause. | $250.00 H | | 0.10 | $25.00 |
| | | **Total Labor For 0402 PBA v. PREPA, Case Núm. NEPR-QR-2021-0030** | | | 2.20 | $570.00 |
| | | **Total Expense For 0402 PBA v. PREPA, Case Núm. NEPR-QR-2021-0030** | | | $0.00 | $0.00 |
| | | **Total For 0402 PBA v. PREPA, Case Núm. NEPR-QR-2021-0030** | | | | $570.00 |

| 408 | 0409 Julio Rosado Ordóñez v. AEE, Case Núm. BY2021CV01297 | | | | | |
|------|------|-------------|------|---|-------|--------|
| 05/03/2022 | Iráh Rodríguez-Guzmán | Court [REDACTED] paid for first appearance at the Court of First Instance, [REDACTED] Part. | $90.00 ea | | 1.00 | $90.00 |
| 05/03/2022 | Iráh Rodríguez-Guzmán | Telephone communication with [REDACTED] RE: To discuss case fact development and amended [REDACTED]. | $250.00 H | | 0.40 | $100.00 |
| 05/05/2022 | Iráh Rodríguez-Guzmán | Receipt and analysis of amended [REDACTED]. | $250.00 H | | 0.60 | $150.00 |
| 05/03/2022 | Iráh Rodríguez-Guzmán | Review case file in [REDACTED] to be acquainted with [REDACTED] and filing notice of appearance. | $250.00 H | | 0.70 | $175.00 |
| 05/03/2022 | Iráh Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: Case [REDACTED] in preparation to draft notice of appearance. | $250.00 H | | 0.20 | $50.00 |
| 05/03/2022 | Iráh Rodríguez-Guzmán | Exchange communication with [REDACTED] RE: Case [REDACTED] in order to file notice of appearance. | $250.00 H | | 0.20 | $50.00 |
| 05/16/2022 | Iráh Rodríguez-Guzmán | Receipt and examination of court [REDACTED] RE: net [REDACTED] petition of default of appearance for [REDACTED]. | $250.00 H | | 0.10 | $25.00 |
| 05/16/2022 | Iráh Rodríguez-Guzmán | Receipt and examination of court [REDACTED] granting new [REDACTED] legal representation. | $250.00 H | | 0.10 | $25.00 |
| 05/16/2022 | Iráh Rodríguez-Guzmán | Receipt and examination of court [REDACTED] new [REDACTED] legal representation. | $250.00 H | | 0.10 | $25.00 |
| | | **Total Labor For 0409 Julio Rosado Ordóñez v. AEE, Case Núm. BY2021CV01297** | | | 2.40 | $600.00 |
| | | **Total Expense For 0409 Julio Rosado Ordóñez v. AEE, Case Núm. BY2021CV01297** | | | $90.00 | $90.00 |
| | | **Total For 0409 Julio Rosado Ordóñez v. AEE, Case Núm. BY2021CV01297** | | | | $690.00 |

| 413 | 0413 Autoridad de Energía Eléctrica v. Sucn. Melquíades Candelaria; Case Núm. KEF2004-0945 (1003) | | | | | |
|------|------|-------------|------|---|-------|--------|
| 05/18/2022 | Brunilda Rodríguez | Examination of [REDACTED] claim and [REDACTED]. | $300.00 H | | 0.90 | $270.00 |
| 05/19/2022 | Brunilda Rodríguez | Examination of file of [REDACTED] in preparation for hearing on status in the case of [REDACTED]. | $300.00 H | | 3.90 | $1,170.00 |
| 05/20/2022 | Brunilda Rodríguez | Examination of memo on causes of action on [REDACTED] in case of [REDACTED]. | $300.00 H | | 0.90 | $270.00 |
| 05/20/2022 | Brunilda Rodríguez | Examination of files of [REDACTED] to gather information and documents to prepare a memo for [REDACTED] to request approval of resources and to determine course of action and [REDACTED] to be taken. | $300.00 H | | 2.90 | $870.00 |
| 05/23/2022 | Brunilda Rodríguez | Draft of memo relative to [REDACTED] regarding findings, information and documents for [REDACTED] requesting the approval of resources to [REDACTED] the case. | $300.00 H | | 3.90 | $1,170.00 |
| 05/23/2022 | Brunilda Rodríguez | Examination of [REDACTED] Report prepared by [REDACTED]. | $300.00 H | | 0.70 | $210.00 |
| 05/24/2022 | Brunilda Rodríguez | Further draft of memorandum to [REDACTED] in connection with the viability of the cause of action of [REDACTED] and the pending matters. | $300.00 H | | 3.90 | $1,170.00 |
| 05/24/2022 | Brunilda Rodríguez | Examination of [REDACTED] Report prepared by [REDACTED], amended map, memos and minutes of [REDACTED]. | $300.00 H | | 1.60 | $480.00 |
| 05/25/2022 | Jannely Marrero-Cruz | Review documents provided by [REDACTED] about case controversies, memo and resources needed for the effective [REDACTED] to be discussed with [REDACTED] during weekly meeting. | $250.00 H | | 0.40 | $100.00 |
| 05/31/2022 | Doris Gongon-Colon | Start to review [REDACTED] of case RE: review [REDACTED] strategy. | $500.00 H | | 0.60 | $300.00 |
| 05/31/2022 | Brunilda Rodríguez | Examination of memo of [REDACTED] and supporting documents dated [REDACTED], regarding the work done on the [REDACTED] and letter from [REDACTED]. | $300.00 H | | 2.90 | $870.00 |
| | | **Total Labor For 0413 Autoridad de Energía Eléctrica v. Sucn. Melquíades Candelaria; Case Núm. KEF2004-0945 (1003)** | | | 22.60 | $6,740.00 |
| | | **Total Expense For 0413 Autoridad de Energía Eléctrica v. Sucn. Melquíades Candelaria; Case Núm. KEF2004-0945 (1003)** | | | $0.00 | $0.00 |
| | | **Total For 0413 Autoridad de Energía Eléctrica v. Sucn. Melquíades Candelaria; Case Núm. KEF2004-0945 (1003)** | | | | $6,740.00 |

| 414 | 0414 NYPA Invoices | | | | | |
|------|------|-------------|------|---|-------|--------|
| 05/16/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] for the purpose of discussing latest events regarding [REDACTED] and next steps. | $175.00 H | | 0.30 | $52.50 |
| 05/16/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] to discuss the latest events regarding [REDACTED], pending memo from [REDACTED] request to accompany [REDACTED] in meeting with PA [REDACTED] team [REDACTED] to discuss related issues with [REDACTED]. | $175.00 H | | 0.50 | $87.50 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] for the purpose of discussing additional latest events regarding [REDACTED] and next steps. | $175.00 H | | 0.50 | $87.50 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | Email exchanges with [REDACTED] with a draft communication for [REDACTED] for the purpose of communicating the deadline for submission of the previously requested formal memorandum regarding outstanding [REDACTED]. | $175.00 H | | 0.30 | $52.50 |
| | | **Total Labor For 0414 NYPA Invoices** | | | 1.60 | $280.00 |
| | | **Total Expense For 0414 NYPA Invoices** | | | $0.00 | $0.00 |
| | | **Total For 0414 NYPA Invoices** | | | | $280.00 |

| 415 | 0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000; y Documentos Relacionados | | | | | |
|------|------|-------------|------|---|-------|--------|
| 05/03/2022 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amendments to [REDACTED] Manual. | $500.00 H | | 0.10 | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 05/05/2022 | S惠iro Gangan-Calvo | Generic review of current [REDACTED] and identification of general aspects to amend according to current laws and [REDACTED] current administrative structure. | $500.00 hr | 2.40 | 2.40 | $840.00 |
| | | | | Total Labor For 0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000, y Documentos Relacionados | 3.90 | 3.90 | $870.00 |
| | | | | Total Expense For 0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000, y Documentos Relacionados | | $0.00 | $0.00 |
| | | | | Total For 0415 Revisión del Manual Administrativo Capítulos 500, 600 y 1000, y Documentos Relacionados | | | $870.00 |
| **416** | **0416 Carlos Rosario Pérez; WR 1874324** | | | | | | |
| | | 05/25/2022 | Jeannely Marrero-Cruz | Review memorandum recommending [REDACTED] for property [REDACTED], re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 05/31/2022 | Giuliana Ufranoza Feliberti | Prepare [REDACTED] Approval. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | | Total Labor For 0416 Carlos Rosario Pérez; WR 1874324 | 0.80 | 0.80 | $155.00 |
| | | | | Total Expense For 0416 Carlos Rosario Pérez; WR 1874324 | | $0.00 | $0.00 |
| | | | | Total For 0416 Carlos Rosario Pérez; WR 1874324 | | | $155.00 |
| **418** | **0418 Gerardo Díaz Vázquez; C2191231** | | | | | | |
| | | 05/25/2022 | Jeannely Marrero-Cruz | Review memorandum recommending [REDACTED] for property [REDACTED], re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | 05/31/2022 | Giuliana Ufranoza Feliberti | Prepare [REDACTED] Approval. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | | Total Labor For 0418 Gerardo Díaz Vázquez; C2191231 | 0.80 | 0.80 | $155.00 |
| | | | | Total Expense For 0418 Gerardo Díaz Vázquez; C2191231 | | $0.00 | $0.00 |
| | | | | Total For 0418 Gerardo Díaz Vázquez; C2191231 | | | $155.00 |
| **423** | **0423 Lourdes González González; WR5967209** | | | | | | |
| | | 05/10/2022 | Sylvia Saldaña Villafañe | Evaluation and analysis of [REDACTED] provided by [REDACTED] with regard to claim filed. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | | Total Labor For 0423 Lourdes González González; WR5967209 | 0.60 | 0.60 | $105.00 |
| | | | | Total Expense For 0423 Lourdes González González; WR5967209 | | $0.00 | $0.00 |
| | | | | Total For 0423 Lourdes González González; WR5967209 | | | $105.00 |
| **424** | **0424 Dennis Javier Román Soto; WR5833349** | | | | | | |
| | | 05/10/2022 | Sylvia Saldaña Villafañe | Evaluation and analysis of documentation provided by [REDACTED] with regard to claim filed. Evaluation for [REDACTED] recommendation. | $175.00 hr | 1.40 | 1.40 | $245.00 |
| | | | | Total Labor For 0424 Dennis Javier Román Soto; WR5833349 | 1.40 | 1.40 | $245.00 |
| | | | | Total Expense For 0424 Dennis Javier Román Soto; WR5833349 | | $0.00 | $0.00 |
| | | | | Total For 0424 Dennis Javier Román Soto; WR5833349 | | | $245.00 |
| **425** | **0425 Ana C. Rivera Luna; WR5118726** | | | | | | |
| | | 05/25/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to final draft of [REDACTED] memo for reconciliation of [REDACTED] claim for [REDACTED] approval. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | | Total Labor For 0425 Ana C. Rivera Luna; WR5118726 | 0.80 | 0.80 | $240.00 |
| | | | | Total Expense For 0425 Ana C. Rivera Luna; WR5118726 | | $0.00 | $0.00 |
| | | | | Total For 0425 Ana C. Rivera Luna; WR5118726 | | | $240.00 |
| **426** | **0426 Edmundo Rivera Acevedo; Reclamación #202262-00307** | | | | | | |
| | | 05/26/2022 | Jeannely Marrero-Cruz | Evaluate Claim for property [REDACTED] to make a [REDACTED] recommendation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | Total Labor For 0426 Edmundo Rivera Acevedo; Reclamación #202262-00307 | 0.40 | 0.40 | $100.00 |
| | | | | Total Expense For 0426 Edmundo Rivera Acevedo; Reclamación #202262-00307 | | $0.00 | $0.00 |
| | | | | Total For 0426 Edmundo Rivera Acevedo; Reclamación #202262-00307 | | | $100.00 |
| **427** | **0427 Isabel Bonilla Pacheco; WR544481L/5737367** | | | | | | |
| | | 05/05/2022 | Sylvia Saldaña Villafañe | Meeting with [REDACTED] to discuss claim and events related. E-mail and page providing background and [REDACTED] recommendation legal opinion. | $175.00 hr | 0.50 | 0.50 | $87.50 |
| | | 05/05/2022 | Jeannely Marrero-Cruz | Review [REDACTED] memo drafted by [REDACTED] for approval of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | 05/09/2022 | Sylvia Saldaña Villafañe | E-mail exchange with [REDACTED] legal counsel [REDACTED] for the purpose of providing update with regard to claim [REDACTED]. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | | 05/10/2022 | Sylvia Saldaña Villafañe | E-mail exchanges with [REDACTED] counsel with regard to [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | | 05/10/2022 | Jeannely Marrero-Cruz | Several communications with [REDACTED] re: quote provided by [REDACTED] purposes. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | 05/10/2022 | Sylvia Saldaña Villafañe | E-mail exchange with [REDACTED], responding to request on status update regarding [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | 05/11/2022 | Sylvia Saldaña Villafañe | Call with [REDACTED] counsel for the purpose of requesting further information and additional pictures of [REDACTED] property in order to evaluate [REDACTED] for possible [REDACTED] of claim. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | 05/11/2022 | Jeannely Marrero-Cruz | Various calls with [REDACTED] to discuss [REDACTED] proposal in prep to discuss in meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | 05/12/2022 | Sylvia Saldaña Villafañe | Evaluation of e-mail sent by [REDACTED] legal counsel [REDACTED] with additional pictures related to claim. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | | 05/12/2022 | Sylvia Saldaña Villafañe | Call with [REDACTED] for the purpose of requesting additional [REDACTED] and fact gathering. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | 05/17/2022 | Sylvia Saldaña Villafañe | Call received from [REDACTED] counsel to discuss further information and pictures that she will be sending with regard to the affected [REDACTED]. Discussion of [REDACTED] of affected area. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | 05/25/2022 | Sylvia Saldaña Villafañe | Drafting of amended [REDACTED] report for claim after review of documentation, pictures provided and additional information provided by [REDACTED]. | $175.00 hr | 1.60 | 1.60 | $280.00 |
| | | 05/25/2022 | Sylvia Saldaña Villafañe | Call with [REDACTED] to notify that [REDACTED] had been accepted by [REDACTED]. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | | 05/25/2022 | Sylvia Saldaña Villafañe | E-mail and message exchange with [REDACTED] for the purpose of reviewing amended [REDACTED] report and recommendation of claim. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | 05/25/2022 | Sylvia Saldaña Villafañe | Call with [REDACTED] for the purpose of discussing and reviewing amended [REDACTED] report and recommendation of claim presented to be presented to [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $52.50 |
| | | 05/25/2022 | Jeannely Marrero-Cruz | Revise and draft edits to [REDACTED] recommending [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | 05/25/2022 | Jeannely Marrero-Cruz | T/C with [REDACTED] to discuss memorandum recommending [REDACTED], case controversy and photos of [REDACTED] property in prep to present case to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | Total Labor For 0427 Isabel Bonilla Pacheco; WR544481L/5737367 | 5.90 | 5.90 | $1,175.00 |
| | | | | Total Expense For 0427 Isabel Bonilla Pacheco; WR544481L/5737367 | | $0.00 | $0.00 |
| | | | | Total For 0427 Isabel Bonilla Pacheco; WR544481L/5737367 | | | $1,175.00 |
| **428** | **0428 José J. Medina; Reclamación** | | | | | | |
| | | 05/06/2022 | Maraliz Vazquez-Marrero | Final amendments to draft [REDACTED] claim for case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | 05/06/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | 05/06/2022 | Inés Rodríguez-Guzmán | Review and analysis of [REDACTED] on file RE: Prepare to draft [REDACTED] memorandum. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | 05/06/2022 | Inés Rodríguez-Guzmán | Draft revised and sent [REDACTED] memorando. | $250.00 hr | 0.90 | 0.90 | $225.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Total Labor For 0428 José J. Medina; Reclamación | 2.10 | 2.10 | $310.00 |
| | | | | Total Expense For 0428 José J. Medina; Reclamación | | $0.00 | $0.00 |
| | | | | Total For 0428 José J. Medina; Reclamación | | | $310.00 |
| 430 | 0430 Juana Schwaederer; Reclamaciones | | | | | | |
| | 05/09/2022 | Sylvia Saldaña-Villafañe | Continuation of draft of legal [REDACTED] with regard to claim which has not been attended to since [REDACTED]. Recommendation to [REDACTED] incurred by [REDACTED]. | $175.00 hr | 2.30 | 2.30 | $402.50 |
| | 05/10/2022 | Sylvia Saldaña-Villafañe | Continuation of draft of legal [REDACTED] with regard to claim which has not been attended to since [REDACTED]. Recommendation to [REDACTED] incurred by [REDACTED]. Final revision. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| | 05/25/2022 | Marahí Vazquez-Marrero | Evaluation, analysis and comments to final draft of [REDACTED] memo for reconciliation of [REDACTED] claim for [REDACTED] approval. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/25/2022 | Joemely. Marrero-Cruz | Review memorandum recommending [REDACTED] for property [REDACTED]; re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0430 Juana Schwaederer; Reclamaciones | 4.10 | 4.10 | $832.50 |
| | | | | Total Expense For 0430 Juana Schwaederer; Reclamaciones | | $0.00 | $0.00 |
| | | | | Total For 0430 Juana Schwaederer; Reclamaciones | | | $832.50 |
| 431 | 0431 Carl Lezcay; Reclamación 4002106-0166-7 | | | | | | |
| | 05/25/2022 | Marahí Vazquez-Marrero | Final draft of [REDACTED] memo for reconciliation of [REDACTED] claim for [REDACTED] approval. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/25/2022 | Joemely. Marrero-Cruz | Review memorandum recommending [REDACTED] for property [REDACTED]; re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Giuliana Vhanesa-Feliberti | Prepare [REDACTED] for [REDACTED] Approval. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | | Total Labor For 0431 Carl Lezcay; Reclamación 4002106-0166-7 | 1.70 | 1.70 | $425.00 |
| | | | | Total Expense For 0431 Carl Lezcay; Reclamación 4002106-0166-7 | | $0.00 | $0.00 |
| | | | | Total For 0431 Carl Lezcay; Reclamación 4002106-0166-7 | | | $425.00 |
| 432 | 0433 Jairo Quiñones Betancourt; Reclamación 4002106-01587 | | | | | | |
| | 05/25/2022 | Joemely. Marrero-Cruz | Review memorandum recommending [REDACTED] for property [REDACTED]; re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0433 Jairo Quiñones Betancourt; Reclamación 4002106-01587 | 0.20 | 0.20 | $50.00 |
| | | | | Total Expense For 0433 Jairo Quiñones Betancourt; Reclamación 4002106-01587 | | $0.00 | $0.00 |
| | | | | Total For 0433 Jairo Quiñones Betancourt; Reclamación 4002106-01587 | | | $50.00 |
| 435 | 0435 José Vega Rosario; Norma Alvarado; Reclamación K002204-01107 | | | | | | |
| | 05/10/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation and analysis of [REDACTED] provided by [REDACTED] with regard to claim filed. Evaluation for [REDACTED] recommendation. | $175.00 hr | 1.30 | 1.30 | $227.50 |
| | 05/25/2022 | Joemely. Marrero-Cruz | Review memorandum recommending [REDACTED] for property [REDACTED]; re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0435 José Vega Rosario; Norma Alvarado; Reclamación K002204-01107 | 1.50 | 1.50 | $277.50 |
| | | | | Total Expense For 0435 José Vega Rosario; Norma Alvarado; Reclamación K002204-01107 | | $0.00 | $0.00 |
| | | | | Total For 0435 José Vega Rosario; Norma Alvarado; Reclamación K002204-01107 | | | $277.50 |
| 436 | 0436 Frankie J. Falcón Rivera; WR5896241 | | | | | | |
| | 05/11/2022 | Sylvia Saldaña-Villafañe | Evaluation and analysis of documentation provided by [REDACTED] with regard to claim filed. Evaluation for [REDACTED] recommendation. | $175.00 hr | 0.80 | 0.80 | $140.00 |
| | 05/11/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation and analysis of documentation provided by [REDACTED] with regard to claim filed. Evaluation for [REDACTED] recommendation. | $175.00 hr | 0.90 | 0.90 | $157.50 |
| | | | | Total Labor For 0436 Frankie J. Falcón Rivera; WR5896241 | 1.70 | 1.70 | $297.50 |
| | | | | Total Expense For 0436 Frankie J. Falcón Rivera; WR5896241 | | $0.00 | $0.00 |
| | | | | Total For 0436 Frankie J. Falcón Rivera; WR5896241 | | | $297.50 |
| 437 | 0437 María M. Ríos Alfonso; Reclamación K002105-02077 | | | | | | |
| | 05/25/2022 | Joemely. Marrero-Cruz | Review memorandum recommending [REDACTED] for property damage; re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Giuliana Vhanesa-Feliberti | Prepare [REDACTED] Approval. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | | | | Total Labor For 0437 María M. Ríos Alfonso; Reclamación K002105-02077 | 0.80 | 0.80 | $155.00 |
| | | | | Total Expense For 0437 María M. Ríos Alfonso; Reclamación K002105-02077 | | $0.00 | $0.00 |
| | | | | Total For 0437 María M. Ríos Alfonso; Reclamación K002105-02077 | | | $155.00 |
| 438 | 0438 Carmen Torres Cortéz; WR546493569R | | | | | | |
| | 05/26/2022 | Joemely. Marrero-Cruz | Evaluate Claim for property [REDACTED] to make a [REDACTED] recommendation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | Total Labor For 0438 Carmen Torres Cortéz; WR546493569R | 0.30 | 0.30 | $75.00 |
| | | | | Total Expense For 0438 Carmen Torres Cortéz; WR546493569R | | $0.00 | $0.00 |
| | | | | Total For 0438 Carmen Torres Cortéz; WR546493569R | | | $75.00 |
| 439 | 0439 Ana Elena Guzmán; Reclamación K002203-01007 | | | | | | |
| | 05/26/2022 | Joemely. Marrero-Cruz | Evaluate [REDACTED] claim and make a [REDACTED] recommendation; re: appears to have [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/26/2022 | Joemely. Marrero-Cruz | Draft letter requesting additional [REDACTED] to evaluate claim and date of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 05/30/2022 | Joemely. Marrero-Cruz | T/C with [REDACTED] to discuss communications with [REDACTED] and documents previously received for [REDACTED] claim. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/31/2022 | Joemely. Marrero-Cruz | Telephone call with [REDACTED] to discuss and analyze claim and documents needed to evaluate [REDACTED] exposure: re: recommendation for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | Total Labor For 0439 Ana Elena Guzmán; Reclamación K002203-01007 | 1.50 | 1.50 | $375.00 |
| | | | | Total Expense For 0439 Ana Elena Guzmán; Reclamación K002203-01007 | | $0.00 | $0.00 |
| | | | | Total For 0439 Ana Elena Guzmán; Reclamación K002203-01007 | | | $375.00 |
| 440 | 0440 José Rodríguez Torres; WR5877930 | | | | | | |
| | 05/26/2022 | Joemely. Marrero-Cruz | Evaluate Claim for property [REDACTED] to make a [REDACTED] recommendation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0440 José Rodríguez Torres; WR5877930 | 0.20 | 0.20 | $50.00 |
| | | | | Total Expense For 0440 José Rodríguez Torres; WR5877930 | | $0.00 | $0.00 |

|  | | | | Total For 9443 José Rodríguez Torres, MRG377930 | | | | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 444 | 9444 Emanuel Quarry, Reclamación #90602 | | | | | | | |
| | 05/26/2022 | Joemely Mariano Cruz | Evaluate Claim for property [REDACTED] to make a [REDACTED] recommendation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | Total Labor for 9444 Emanuel Quarry, Reclamación #90602 | 0.10 | 0.10 | $25.00 |
| | | | | Total Expense for 9444 Emanuel Quarry, Reclamación #90602 | | $0.00 | $0.00 |
| | | | | Total For 9444 Emanuel Quarry, Reclamación #90602 | | | $25.00 |
| 447 | 9447 Brenda Feliciano, Reclamación #202010-01727 | | | | | | | |
| | 05/04/2022 | Joemely Mariano Cruz | Review navigation report and [REDACTED] memo in prep to discuss with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/06/2022 | Giuliano Vitanza-Felberti | Call mails to [REDACTED] ratifying [REDACTED] determination on her filed complaint and the next steps to follow in order to pay her for the [REDACTED] incurred. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/09/2022 | Giuliano Vitanza-Felberti | Exchange of communications with [REDACTED] regarding legal language to be used in the [REDACTED] for consideration and analysis. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| | 05/09/2022 | Giuliano Vitanza-Felberti | Legal Research for draft of first draft of the [REDACTED]. | $175.00 hr | 1.90 | 1.90 | $332.50 |
| | 05/10/2022 | Giuliano Vitanza-Felberti | First draft of the [REDACTED]. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| | 05/25/2022 | Joemely Mariano Cruz | Review draft [REDACTED] for property [REDACTED], re: prep for meeting with [REDACTED] for approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor for 9447 Brenda Feliciano, Reclamación #202010-01727 | 6.00 | 6.00 | $1,087.50 |
| | | | | Total Expense for 9447 Brenda Feliciano, Reclamación #202010-01727 | | $0.00 | $0.00 |
| | | | | Total For 9447 Brenda Feliciano, Reclamación #202010-01727 | | | $1,087.50 |
| 448 | 9448 Revisión Manual Guardia de Seguridad | | | | | | | |
| | 05/06/2022 | Giuliano Vitanza-Felberti | Preliminary evaluation of [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/09/2022 | Giuliano Vitanza-Felberti | Evaluation and analysis of [REDACTED] to recommend the addition of provisions in accordance with applicable [REDACTED]. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 05/10/2022 | Giuliano Vitanza-Felberti | Continuation of evaluation and analysis of regulation to recommend the addition of provisions in accordance with applicable federal law. | $175.00 hr | 2.10 | 2.10 | $367.50 |
| | 05/10/2022 | Giuliano Vitanza-Felberti | Exchange of communications with [REDACTED] to investigate the scope of the amendments realized to the [REDACTED] for it. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/12/2022 | Giuliano Vitanza-Felberti | Draft of [REDACTED] related to regulation to recommend [REDACTED] and the addition of provisions in accordance with applicable [REDACTED]. | $175.00 hr | 2.80 | 2.80 | $490.00 |
| | 05/12/2022 | Giuliano Vitanza-Felberti | Exchange of communications with [REDACTED] regarding the amendments suggested to be realized to the manual with applicable law dispositions and [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | | | | Total Labor for 9448 Revisión Manual Guardia de Seguridad | 8.10 | 8.10 | $1,417.50 |
| | | | | Total Expense for 9448 Revisión Manual Guardia de Seguridad | | $0.00 | $0.00 |
| | | | | Total For 9448 Revisión Manual Guardia de Seguridad | | | $1,417.50 |
| 449 | 9449 PREPA Reorganization | | | | | | | |
| | 05/19/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] to discuss [REDACTED] reorganization project. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/23/2022 | Sylvia Saldaña-Villafañe | Evaluation of the Puerto Rico [REDACTED], specifically information related to [REDACTED] for the purpose of drafting of motion requesting [REDACTED] for the creation of [REDACTED] subsidiaries to be presented before the [REDACTED]. | $175.00 hr | 3.30 | 3.30 | $577.50 |
| | 05/23/2022 | Keisaba Bolaños-Lugo | T/c with [REDACTED] to discuss strategy for petition to create [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/23/2022 | Sylvia Saldaña-Villafañe | E-mail exchange with [REDACTED] related to [REDACTED] subsidiaries for the purpose of drafting of motion requesting authorization for the creation of such before the [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/23/2022 | Sylvia Saldaña-Villafañe | Evaluation of data shared re [REDACTED]. Meeting with [REDACTED] for the purpose of discussing the background and most recent events with regard to [REDACTED] reorganization. Discussion regarding [REDACTED] for the purpose of drafting a letter to [REDACTED] requesting authorization to formally create them. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/23/2022 | Sylvia Saldaña-Villafañe | Evaluation and review of e-mail sent with documentation by [REDACTED] for the purpose of drafting of motion requesting [REDACTED] for the creation of such before the [REDACTED]. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | 05/23/2022 | Sylvia Saldaña-Villafañe | Evaluation and review of e-mail sent with documentation by [REDACTED] for the purpose of drafting of motion requesting [REDACTED] for the creation of such before the [REDACTED]. | $175.00 hr | 0.10 | 0.10 | $17.50 |
| | 05/23/2022 | Sylvia Saldaña-Villafañe | Evaluation of documentation for the purpose of drafting of motion requesting [REDACTED] for the creation of such before the [REDACTED], including but not limited to: [REDACTED] Conditions. | $175.00 hr | 2.70 | 2.70 | $472.50 |
| | 05/24/2022 | Keisaba Bolaños-Lugo | Study and analyze [REDACTED] to determine if the creation of [REDACTED] can be made without the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 05/24/2022 | Keisaba Bolaños-Lugo | Attend meeting with [REDACTED] to discuss petition for approval of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/24/2022 | Keisaba Bolaños-Lugo | Study and analysis [REDACTED] in preparation to send comments on how [REDACTED] can make it an interior [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 05/24/2022 | Keisaba Bolaños-Lugo | Review several documents, [REDACTED] in preparation for meeting with [REDACTED] to discuss petition for approval of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail exchange between [REDACTED] for the purpose of coordinating meeting to discuss creation of [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail sent by [REDACTED], evaluation of documents and evaluation of prior e-mail exchange included with [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | Evaluation of documents provided, including but not limited to [REDACTED] for the purpose of including information in the draft of Motion Requesting [REDACTED]. | $175.00 hr | 2.20 | 2.20 | $385.00 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | Meeting with [REDACTED] for the purpose of discussing the latest events related to the creation of [REDACTED] and assets. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | Evaluation of e-mail sent by [REDACTED] with real estate [REDACTED] to be assigned to [REDACTED], evaluation of prior e-mails with [REDACTED] personnel. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| | 05/24/2022 | Sylvia Saldaña-Villafañe | Continuation of evaluation of documents provided, including but not limited to [REDACTED], provided by Counsel [REDACTED] for the purpose of including information in the draft of Motion Requesting [REDACTED]. | $175.00 hr | 3.10 | 3.10 | $542.50 |
| | 05/25/2022 | Sylvia Saldaña-Villafañe | Evaluation of [REDACTED] for the purpose of including pertinent information in draft of Motion Requesting Authorization for the Creation of the [REDACTED] to be presented before the [REDACTED]. | $175.00 hr | 1.70 | 1.70 | $297.50 |
| | 05/25/2022 | Sylvia Saldaña-Villafañe | E-mail exchange and review of Joint Motion of [REDACTED], provided by Counsel [REDACTED] for the purpose of including background history on [REDACTED] in draft motion requesting authorization to create [REDACTED] before the [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
| | 05/26/2022 | Keisaba Bolaños-Lugo | Study and analysis [REDACTED] framework document sent by [REDACTED] for evaluation in preparation for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/27/2022 | Sylvia Saldaña-Villafañe | Draft e-mail to [REDACTED] requesting final memorandum presented to the [REDACTED] for the purpose of including information in draft motion requesting [REDACTED] for the creation of [REDACTED] subsidiaries to be presented before the [REDACTED]. | $175.00 hr | 0.20 | 0.20 | $35.00 |
| | 05/27/2022 | Sylvia Saldaña-Villafañe | Evaluation of documentation sent by [REDACTED] and documentation, including but not limited to: [REDACTED] presentation and [REDACTED]. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| | 05/30/2022 | Keisaba Bolaños-Lugo | Study and analysis letter sent by [REDACTED] regarding reorganization in preparation to draft reponse requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/30/2022 | Keisaba Bolaños-Lugo | Continuation of drafting of motion requesting [REDACTED] for the creation of [REDACTED] to be presented before the [REDACTED]. | $175.00 hr | 2.60 | 2.60 | $455.00 |
| | 05/30/2022 | Sylvia Saldaña-Villafañe | Study and analysis of several prior letters, [REDACTED] documents, and draft documents pending approval, prior to drafting, re: Study and analysis letter sent by [REDACTED] regarding reorganization in preparation to prepare response requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/30/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of motion requesting [REDACTED] for the creation of [REDACTED] to be presented before the [REDACTED]. | $175.00 hr | 2.20 | 2.20 | $385.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/30/2022 | Katiuska Bolaños-Lugo | Begin drafting response re: letter sent by [REDACTED] regarding reorganization in preparation to draft response requested by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/30/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of motion requesting [REDACTED] for the creation of [REDACTED] to be presented before the [REDACTED]. | $175.00 hr | 3.20 | 3.20 | $560.00 |
| 05/30/2022 | Sylvia Saldaña-Villafañe | Commencement of drafting of motion requesting [REDACTED] for the creation of [REDACTED] to be presented before the [REDACTED]. | $175.00 hr | 2.90 | 2.90 | $507.50 |
| 05/30/2022 | Sylvia Saldaña-Villafañe | Evaluation of documents including but not limited to: [REDACTED] letter sent by [REDACTED] and draft letter in Response to [REDACTED]. | $175.00 hr | 1.10 | 1.10 | $192.50 |
| 05/31/2022 | Katiuska Bolaños-Lugo | Study and analysis several communications in preparation for call with [REDACTED] to discuss [REDACTED] and outstanding matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] timeline and outstanding matters along with different issues referred by [REDACTED] for evaluation and coordination. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 05/31/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] timeline and outstanding matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | Email exchange with [REDACTED] requesting status on the update of [REDACTED] assets, for the purpose of including such in draft of motion requesting authorization for the creation of [REDACTED] to be presented before the [REDACTED]. | $175.00 hr | 0.30 | 0.30 | $52.50 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | Continuation of drafting of motion requesting authorization for the creation of [REDACTED] to be presented before the [REDACTED]. Revision and inclusion of headings. | $175.00 hr | 2.30 | 2.30 | $402.50 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | Call with [REDACTED] to discuss [REDACTED] background information, [REDACTED] players and critical issues. | $175.00 hr | 0.70 | 0.70 | $122.50 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | Email exchanges with [REDACTED] including final version of letter sent to the Fiscal [REDACTED] in regards to the [REDACTED]. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | Phone call with [REDACTED] to discuss [REDACTED] and discuss strategy related to next steps and [REDACTED] issues. | $175.00 hr | 0.40 | 0.40 | $70.00 |
| 05/31/2022 | Sylvia Saldaña-Villafañe | E-mail exchange with [REDACTED] for the purpose of acquiring latest version of [REDACTED]. Evaluation and analysis of provided [REDACTED] and documentation. | $175.00 hr | 0.70 | 0.70 | $122.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For 0449 PREPA Reorganization | | 53.10 | 53.10 | $11,092.50 |
| | | Total Expense For 0449 PREPA Reorganization | | $0.00 | $0.00 | $0.00 |
| | | Total For 0449 PREPA Reorganization | | | | $11,092.50 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 1196.00 | 1196.00 | $303,625.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $1,556.43 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $1,556.43 |
| | | Grand Total Labor | | 1196.00 | 1196.00 | $305,181.43 |
| | | Grand Total Expenses | | | | $1,556.43 |
| | | Grand Total | | | | $305,181.43 |

## Matter Summary

Date Start: 11/1/2021 | Date End: 11/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0016 General,0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD,0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902,0041 José Luis Torres Pérez, et al. v. PREPA,0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS,0102 Maximo Solar v. AEE NEPR-QR-2020-0029,0104 IN RE: Interrupción de Servicio Eléct

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| 5 | **0005 Legal Opinions** | | | | | | |
| | 11/18/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum submitted to our consideration by [REDACTED] requesting our opinion as to bring charges against [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/18/2021 | Arturo Diaz-Angueira | Study and analysis of the pertinent parts of the [REDACTED] to determine what action, if any could be taken against [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the memorandum submitted to our consideration by [REDACTED] requesting an opinion as to whether charges should be filed against union [REDACTED] for attempting to assault her [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **1.90** | **1.90** | **$570.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$570.00** |
| 16 | **0016 General** | | | | | | |
| | 11/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation for meeting with team to further discuss revisions to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/01/2021 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation for meeting with team to further discuss revisions to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 11/01/2021 | Katiuska Bolaños-Lugo | Research initial [REDACTED] docket in preparation for meeting with team to further discuss revisions to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to discuss [REDACTED] status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/01/2021 | Katiuska Bolaños-Lugo | Study and analysis execerpts of draft [REDACTED] and emails exchanged between the parties in preparation for meeting with team to further discuss [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] items. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | Study and analysis several provisions of [REDACTED], current draft [REDACTED] version, prior versions, emails and other documents in preparation to meet with [REDACTED] to discuss draft [REDACTED], concerns and strategy regarding [REDACTED] process. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss current [REDACTED] draft and [REDACTED] process. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | Review several documents and prior communications with [REDACTED] un preparation for T/c with [REDACTED] to discuss pending [REDACTED] items. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation for meeting with [REDACTED] to discuss current [REDACTED] process. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Attend t/c with [REDACTED] to discuss capital contribution [REDACTED] for new subsidiaries. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss capital contribution [REDACTED] for new subsidiaries. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 11/05/2021 | Katiuska Bolaños-Lugo | Several t/cs to discuss with [REDACTED], re: review draft [REDACTED] presentation regarding [REDACTED] to provide comments and revisions as requested. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/05/2021 | Katiuska Bolaños-Lugo | Review draft [REDACTED] presentation regarding [REDACTED] to provide comments and revisions as requested. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/05/2021 | Katiuska Bolaños-Lugo | Review bullets and comments regarding [REDACTED] to be discussed with [REDACTED] to provide comments and revisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/05/2021 | Rafael Gonzalez-Ramos | Request access to the [REDACTED] case file in preparation to submit a motion of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/06/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss reorganization and draft [REDACTED]. | $250.00 hr | 9.10 | 9.10 | $2,275.00 |
| | 11/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] as submitted today in preparation to discuss with [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/08/2021 | Katiuska Bolaños-Lugo | Review permits divided by [REDACTED] in preparation to share with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss further revisions to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding reorganization. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding reorganization and t/c with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/10/2021 | Rafael Gonzalez-Ramos | Draft, review, present and notify motion of [REDACTED] and requesting time and remedy. [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/10/2021 | Rafael Gonzalez-Ramos | Draft, review, present and notify motion of [REDACTED] and requesting time and remedy. [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] comments to most recent draft of [REDACTED] and letter sent by [REDACTED] process. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] comments to most recent draft of [REDACTED] and letter sent by [REDACTED] process. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] for the purpose of determining strategies going forward related to draft of letter to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of letter to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/18/2021 | Arturo Diaz-Angueira | Study and analysis of the email and [REDACTED] submitted to our consideration by [REDACTED] dealing with a request by the Office of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 11/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the background and the facts and circumstances surrounding the request by the [REDACTED] in a sum in excess of a [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/18/2021 | Arturo Diaz-Angueira | Commencement of the preparation and drafting of a response letter directed to the Inspector General by PREPA's Executive Director rejecting the request for payment of over Half Million Dollars by the Office of Inspector General. | $300.00 hr | 1.30 | 1.30 | $390.00 |

| Date | Name | Description | Rate | | | |
|---|---|---|---|---|---|---|
| 11/18/2021 | Arturo Diaz Anguiera | Subsequent meeting held with [REDACTED] in order to discuss the draft of the letter to be submitted by [REDACTED] rejecting the claim for payment of over [REDACTED] | $300.00 hr | 0.40 | 0.40 | $160.00 |
| 11/18/2021 | Arturo Diaz Anguiera | Study and analysis of the statute that creates the [REDACTED] in order to commence the preparation of a response to the request for payment of over [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2021 | Marakz Vazquez-Marrero | Email exchanges with [REDACTED] for the purpose of drafting letter to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2021 | Marakz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of drafting letter to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/18/2021 | Marakz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] for the purpose of drafting letter to [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/18/2021 | Arturo Diaz Anguiera | Re: [REDACTED] - Study and analysis of the draft of the answers to the [REDACTED] labor complaints referred to our office on this same date, as well as the drafts of the motion requesting that the [REDACTED] be set aside. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2021 | Arturo Diaz Anguiera | Re: [REDACTED] - Study and analysis of the [REDACTED] cases submitted to our consideration by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/18/2021 | Arturo Diaz Anguiera | Re: [REDACTED] - Meeting held with Atty. Jeannette Marrero for the purpose of discussing the [REDACTED] labor complaints submitted to us on this same date in order to commence the preparation of the answers to the complaint, as well as a motion requesting [REDACTED] of the Finance imposed for [REDACTED] timely. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/19/2021 | Rafael Gonzalez-Ramos | Request access to the electronic case file of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/19/2021 | Rafael Gonzalez-Ramos | Draft, review, amend present and notify motion requesting [REDACTED] due to incompliance with [REDACTED] order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/19/2021 | Rafael Gonzalez-Ramos | Requested access to the case [REDACTED] file. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Kabzaba Bababa Lugo | T/c with [REDACTED] to discuss list of issues regarding most recent version of [REDACTED] in preparation for t/c with [REDACTED] to discuss revisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/23/2021 | Kabzaba Bababa Lugo | Draft and send email to [REDACTED] properties list that will be included in capital contribution [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Kabzaba Bababa Lugo | T/c with [REDACTED] to discuss revisions to the [REDACTED] and list of issues sent by [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 11/23/2021 | Kabzaba Bababa Lugo | Study and analysis list of issues regarding most recent version of [REDACTED] in preparation for t/c with [REDACTED] to discuss revisions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Kabzaba Bababa Lugo | T/c with [REDACTED] to discuss status or categorization and pending information relevant to capital contribution [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/23/2021 | Kabzaba Bababa Lugo | Review [REDACTED] properties list that will be included in capital contribution [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Kabzaba Bababa Lugo | Study and analysis most recent version of [REDACTED] in preparation for t/c with [REDACTED] to discuss revisions. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/23/2021 | Marakz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] to be prepared by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/24/2021 | Marakz Vazquez-Marrero | Conference call with [REDACTED] related to [REDACTED] against PUMA and [REDACTED] challenge to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/24/2021 | Marakz Vazquez-Marrero | Second conference call with [REDACTED] related to injunction against [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/24/2021 | Marakz Vazquez-Marrero | Evaluation and analysis of exhibits and documents sent by [REDACTED] for the purpose of drafting letter to [REDACTED] situation as requested by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/24/2021 | Marakz Vazquez-Marrero | Draft of letter to [REDACTED] situation as requested by [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/26/2021 | Rafael Gonzalez-Ramos | Drafted, presented and notified motion of [REDACTED], requesting time and remedy. [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/26/2021 | Rafael Gonzalez-Ramos | Draft, review, present and notify motion of [REDACTED], requesting time and remedy. [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Kabzaba Bababa Lugo | Study and analysis order regarding investigation on [REDACTED] matter notified by [REDACTED] in order to inform [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/29/2021 | Rafael Gonzalez-Ramos | Draft, review, present and notify the motion of [REDACTED], requesting time and remedy, [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/29/2021 | Rafael Gonzalez-Ramos | Study, review, present and notify motion requesting the [REDACTED] of the case, due to inactivity and incompliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/29/2021 | Rafael Gonzalez-Ramos | Draft, review, present and notify motion of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/30/2021 | Kabzaba Bababa Lugo | T/c with [REDACTED] to discuss legal opinion needed to enter into a [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0016 General** | 49.90 | 49.90 | $13,305.00 |
| | | | **Total Expense For 0016 General** | $0.00 | | $0.00 |
| | | | **Total For 0016 General** | | | $13,305.00 |

| 31 | 0031 Omar Lugo y Yesica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | | | | |
|---|---|---|---|---|---|---|
| 11/15/2021 | Victoria Pierce-King | Examined [REDACTED] report and motion in compliance filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/16/2021 | Victoria Pierce-King | Prepared [REDACTED] status report and motion in [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0031 Omar Lugo y Yesica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | 0.50 | 0.50 | $150.00 |
| | | | **Total Expense For 0031 Omar Lugo y Yesica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | $0.00 | | $0.00 |
| | | | **Total For 0031 Omar Lugo y Yesica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | | $150.00 |

| 36 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | Victoria Pierce-King | Exchanged e-mails with [REDACTED] regarding joint motion to be filed for rescheduling of [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED]; re: joint motion to be filed for rescheduling of [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/08/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] regarding joint motion for continuance of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/08/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] regarding joint motion for continuance of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/10/2021 | Victoria Pierce-King | Examined [REDACTED] regarding status conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/10/2021 | Charles Bimbela-Quiñones | Study [REDACTED] regarding status conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2021 | Victoria Pierce-King | Preparation for [REDACTED] conference before the [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 11/11/2021 | Victoria Pierce-King | Work preparing for [REDACTED] conference before the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/11/2021 | Charles Bimbela-Quiñones | Appeared at [REDACTED] conference before the [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 11/17/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing course of action to be taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning [REDACTED] approval for defense. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing course of action to be taken. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED] discussing course of action to be taken. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning [REDACTED] approval for defense. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED] discussing case strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/23/2021 | Charles Bimbela-Quiñones | Study file and documentary [REDACTED] in preparation for depositions of [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 11/23/2021 | Victoria Pierce-King | Analysis of case file and [REDACTED] in preparation for depositions of [REDACTED] | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 11/24/2021 | Charles Bimbela-Quiñones | Participated in conference with [REDACTED] analyzing case file and documentary evidence in preparation for depositions of [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 11/24/2021 | Charles Bimbela-Quiñones | Participated in conference with [REDACTED] analyzing case file and documentary evidence in preparation for depositions of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | 24.50 | 24.50 | $7,350.00 |
| | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | $0.00 | | $0.00 |

| | | | | Total For 8036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Case Q-CE-1902 | | | | | | $7,350.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| 41 | 8041 José Luis Torres Pérez, et al. v. PREPA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2021 | Victoria Pierce-King | Scanned [REDACTED] report and motion in compliance filed by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 11/15/2021 | Victoria Pierce-King | Prepared [REDACTED] status report and motion in [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | | | Total Labor For 8041 José Luis Torres Pérez, et al. v. PREPA | | 0.50 | | 0.50 | $150.00 |
| | | | | | | | | |
| | | | Total Expense For 8041 José Luis Torres Pérez, et al. v. PREPA | | | $0.00 | | $0.00 |
| | | | | | | | | |
| | | | Total For 8041 José Luis Torres Pérez, et al. v. PREPA | | | | | $150.00 |

| 57 | 8067 Rivera Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | | | Total Labor For 8067 Rivera Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | | 0.10 | | 0.10 | $25.00 |
| | | | | | | | | |
| | | | Total Expense For 8067 Rivera Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | | | $0.00 | | $0.00 |
| | | | | | | | | |
| | | | Total For 8067 Rivera Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | | | | | $25.00 |

| 103 | 0102 Maximo Solar v. AEE NEPR-QR-2020-0025 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/01/2021 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] order regarding the case. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] to [REDACTED] knowledge. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 11/03/2021 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] order regarding the case, to devise a [REDACTED] for it. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: [REDACTED] for Cause and Desist. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 11/09/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to pre-trial report. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 11/09/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: pre-trial report. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 11/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] counsels to discuss joint [REDACTED] report. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 11/10/2021 | Joannely Marrero-Cruz | Various T/C with [REDACTED] to discuss case impressions, uncontested facts and documents for [REDACTED] report. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| | 11/10/2021 | Joannely Marrero-Cruz | E-mail exchange with counsels for [REDACTED] re: [REDACTED] report. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Draft of [REDACTED] requesting extension of time to file [REDACTED] memorandum. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Evaluation of analysis in preparation to draft [REDACTED] for the purpose of preparing for call with [REDACTED] representatives related to preparation for [REDACTED] report. | $300.00 hr | 2.30 | | 2.30 | $690.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of motion requesting extension of time to file [REDACTED] memorandum. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] representatives related to preparation for [REDACTED] report. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 11/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] counsel to discuss [REDACTED] Report. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 11/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] Report. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 11/11/2021 | Joannely Marrero-Cruz | Draft [REDACTED] Motion for extension of time. re: [REDACTED] Report. | $250.00 hr | 1.40 | | 1.40 | $350.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] counsel related to final draft of motion requesting extension of time to file [REDACTED] memorandum. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to final draft of motion requesting extension of time to file [REDACTED] memorandum. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | 11/13/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] motion regarding [REDACTED] filing. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 11/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] counsel related to final draft of motion requesting extension of time to file [REDACTED] memorandum. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 11/15/2021 | Joannely Marrero-Cruz | Review Motion Submitting [REDACTED]. | $250.00 hr | 0.70 | | 0.70 | $175.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] extension to submit joint [REDACTED] report. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 11/16/2021 | Rafael Gonzalez Ramos | Review and analyze the Order notified by the [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 11/17/2021 | Rafael Gonzalez Ramos | Preliminarly review the motion presented by [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 11/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] compliance with providing their part of [REDACTED] report. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 11/19/2021 | Joannely Marrero-Cruz | Draft first draft of [REDACTED] part of Joint [REDACTED] Report. | $250.00 hr | 1.30 | | 1.30 | $325.00 |
| | 11/21/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: first draft of [REDACTED] part of Joint [REDACTED] Report. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 11/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file including evidence provided by [REDACTED] for the purpose of drafting final draft of [REDACTED] report to be submitted in compliance with [REDACTED] order. | $300.00 hr | 1.20 | | 1.20 | $360.00 |
| | 11/23/2021 | Maraliz Vazquez-Marrero | Work on [REDACTED] to include in draft [REDACTED] report to be submitted in compliance with [REDACTED] order. | $300.00 hr | 2.80 | | 2.80 | $840.00 |
| | 11/23/2021 | Rafael Gonzalez Ramos | Draft, review, amend the [REDACTED] submission. | $250.00 hr | 3.40 | | 3.40 | $850.00 |
| | 11/23/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to draft [REDACTED] to extend time to file [REDACTED] report sent by [REDACTED] team. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| | 11/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding answer to file [REDACTED] report. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| | 11/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to final draft motion to extend time to file [REDACTED] report. | $300.00 hr | 0.70 | | 0.70 | $210.00 |
| | 11/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to final draft motion to extend time to file [REDACTED] report sent by [REDACTED] team. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | | | Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0025 | | 24.50 | | 24.50 | $6,795.00 |
| | | | | | | | | |
| | | | Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0025 | | | $0.00 | | $0.00 |
| | | | | | | | | |
| | | | Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0025 | | | | | $6,795.00 |

| 104 | 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020, NEPR- IN-2020-0001 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | | | Total Labor For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020, NEPR- IN-2020-0001 | | 0.10 | | 0.10 | $25.00 |
| | | | | | | | | |
| | | | Total Expense For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020, NEPR- IN-2020-0001 | | | $0.00 | | $0.00 |
| | | | | | | | | |
| | | | Total For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020, NEPR- IN-2020-0001 | | | | | $25.00 |

| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0014 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2021 | Katiuska Bolaños-Lugo | Review motion submitted by [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] appearance in compliance [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting [REDACTED] Information and presentation to be offered during compliance [REDACTED] re: [REDACTED] Interconnection cases. | $250.00 hr | 0.70 | | 0.70 | $175.00 |
| | 11/17/2021 | Joannely Marrero-Cruz | Review Motion Submitting [REDACTED] Revised presentation for Compliance [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | | | Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0014 | | 1.50 | | 1.50 | $375.00 |
| | | | | | | | | |
| | | | Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0014 | | | $0.00 | | $0.00 |
| | | | | | | | | |
| | | | Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico, NEPR-MI-2019-0014 | | | | | $375.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107 | 0107 Angel Manuel de Jesus v. AEE PD2020CV01053 | | | | | | |
| | 11/18/2021 | Doris Gongón-Colon | Review motion requesting [REDACTED] of case. | $300.00 hr | 0.20 | 0.30 | $90.00 |
| | 11/23/2021 | Doris Gongón-Colon | Review [REDACTED] at Court 90, Court [REDACTED] scheduled. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PD2020CV01053** | **0.30** | **0.30** | **$90.00** |
| | | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PD2020CV01053** | | **$0.00** | **$0.00** |
| | | | | **Total For 0107 Angel Manuel de Jesus v. AEE PD2020CV01053** | | | **$90.00** |
| 114 | 0114 Maria Rosell González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY) | | | | | | |
| | 11/01/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding conference with [REDACTED] tomorrow. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/01/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding meeting to be held with [REDACTED] station. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/02/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding inspection of [REDACTED] involved in [REDACTED] on which complaint is based. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/02/2021 | Victoria Pierce-King | Participated in conference with [REDACTED] in preparation for [REDACTED] deposition by plaintiff. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 11/02/2021 | Charles Bimbela-Quiñones | Work/communications with [REDACTED], re: inspection of [REDACTED] involved in accident. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/02/2021 | Charles Bimbela-Quiñones | Attended conference with [REDACTED]D in preparation for [REDACTED] deposition by plaintiff. | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 11/03/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] participation in on site inspection of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/03/2021 | Victoria Pierce-King | Exchanged emails with counsel for all parties regarding [REDACTED] participation in on-site inspection of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/03/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] participation in on site inspection of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/03/2021 | Charles Bimbela-Quiñones | Study emails with counsel for all parties regarding [REDACTED] participation in on site inspection of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/04/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding on site [REDACTED] tomorrow. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/04/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding on site [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning on site inspection of switching unit on site of [REDACTED] on which complaint is based. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning on site inspection of [REDACTED] on site of [REDACTED] on which complaint is based. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning on site inspection of [REDACTED] on site of [REDACTED] on which complaint is based. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Victoria Pierce-King | Attended with [REDACTED] for parties and partial inspection [REDACTED] on site of accident on which complaint is based. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 11/05/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning the [REDACTED] next week. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Victoria Pierce-King | Examined letter from [REDACTED] reporting, regarding pending [REDACTED]D. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Exchanged emails with [REDACTED], concerning the [REDACTED] next week. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Study letter from [REDACTED] counsel, re: pending [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Exchanged emails with [REDACTED], concerning to [REDACTED] next week. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Attended with [REDACTED] for parties and partial inspection [REDACTED] on site of accident on which complaint is based. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning the [REDACTED] next week. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED]D on site [REDACTED]D on site of accident on which complaint is based. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/08/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: site [REDACTED]D on site of accident. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/08/2021 | Victoria Pierce-King | Examined letter form [REDACTED] regarding pending document production and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Charles Bimbela-Quiñones | Exchanged emails with [REDACTED] regarding pending document [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/09/2021 | Victoria Pierce-King | Attended deposition of [REDACTED]D. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 11/09/2021 | Victoria Pierce-King | Attended deposition of [REDACTED]D. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 11/09/2021 | Victoria Pierce-King | Work preparing first draft of confidentiality [REDACTED]D for production of [REDACTED] documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/09/2021 | Charles Bimbela-Quiñones | Attend deposition of [REDACTED]D. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 11/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED]D in preparation for the meeting to be held with [REDACTED]D to discuss the documents that will be submitted in response to [REDACTED] production of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED]D, also in preparation for the meeting to be held on this same date with [REDACTED]D to discuss the production of documents as well as the inspection of the property were the [REDACTED]D. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/10/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED]D in order to discuss the documents needed to respond to [REDACTED] production of documents as indicated by [REDACTED]D. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/10/2021 | Victoria Pierce-King | Examined case file in order to [REDACTED] status of production of documents, in particular, which are pending and their respective [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 11/10/2021 | Victoria Pierce-King | Second set of emails with [REDACTED] regarding document [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/10/2021 | Victoria Pierce-King | Meeting held with [REDACTED] also in preparation for the meeting to be held with [REDACTED]D to discuss the documents that will be submitted in response to [REDACTED] production of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/10/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding document [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/10/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding document [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/10/2021 | Victoria Pierce-King | Meeting held with [REDACTED] also in preparation for the meeting to be held with [REDACTED]D to discuss the documents that will be submitted in response to [REDACTED] production of documents as well as the inspection of the [REDACTED]D were the accident took place. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/10/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding pending document [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/10/2021 | Charles Bimbela-Quiñones | Study letter from [REDACTED], re: pending document production and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/10/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of confidentiality [REDACTED]D for production of [REDACTED] documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/11/2021 | Charles Bimbela-Quiñones | Study [REDACTED] requests served on [REDACTED]D in order to evaluate status of responses to same. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/12/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED]. Re: Subpoena served on [REDACTED] requesting production of documents. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 11/12/2021 | Charles Bimbela-Quiñones | Further conference with [REDACTED]. Re: Subpoena requesting documents served on [REDACTED] and strategy to be followed with the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/12/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] re: document production. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/12/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing documents to be produced to [REDACTED] in response to discovery. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding document [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding confidentiality [REDACTED] proposed by [REDACTED]D. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding pending [REDACTED]D. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Reviewed confidentiality [REDACTED]D proposed by [REDACTED]D. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Examined list of interruptions to [REDACTED]D. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Examined letter to counsel for [REDACTED], requesting extension of time to produce [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Arturo Díaz-Angueira | Meeting held with counsel for and [REDACTED]D in order to discuss the request of production of documents submitted to our consideration by the [REDACTED]D and the information provided by [REDACTED]D as to the cause were [REDACTED] document may be located. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/15/2021 | Arturo Díaz-Angueira | Study and analysis of the draft of the confidentiality [REDACTED] submitted to our consideration by [REDACTED] counsel to be used in the production of the documents requested by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/2021 | Arturo Diaz-Angueira | Meeting held with counsel for and officials from [REDACTED] in order to discuss the draft of the confidentiality [REDACTED] to make some appropriate [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the production of documents submitted to our consideration by the [REDACTED], in particular his knowledge about the location of documents responsive to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Study letter to counsel for plaintiffs from [REDACTED], requesting extension of time to [REDACTED] documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: pending [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding confidentiality agreement proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding pending [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Study and analyze list of interruptions to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding confidentiality agreement proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Charles Bimbela-Quiñones | Corrected and edited confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], requesting extension of time to produce [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding proposed amendments to confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding his proposed amendments to confidentiality agreement proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Victoria Pierce-King | Reviewed confidentiality [REDACTED] proposed by [REDACTED] with additional modifications from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/16/2021 | Victoria Pierce-King | Reviewed confidentiality [REDACTED] proposed by [REDACTED] with additional modifications in response to modifications proposed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/16/2021 | Victoria Pierce-King | Reviewed confidentiality [REDACTED] proposed by [REDACTED] with modifications proposed by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], our expert in order to discuss the report rendered by [REDACTED] of the incident served as a basis for the complaint filed in Federal Court and the need to locate her to be used as [REDACTED] in the case. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the report prepared by [REDACTED] of the incident object of the complaint filed in Federal Court and the need to locate her to be used as [REDACTED] in the case. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/16/2021 | Arturo Diaz-Angueira | Study and analysis of the report prepared by [REDACTED] as a result of the investigation of the incident object of the [REDACTED] filed in Federal Court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the report of the investigation conducted by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/17/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning modifications to proposed Confidentiality [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Reviewed confidentiality [REDACTED] proposed by [REDACTED] with additional modifications from [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding his proposed amendments to confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Exchanged emails with [REDACTED], concerning modifications to proposed Confidentiality [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Reviewed confidentiality [REDACTED] proposed by [REDACTED] with modifications proposed by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Study confidentiality [REDACTED] proposed by [REDACTED] with additional modifications in response to modifications proposed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding proposed amendments to confidentiality [REDACTED] proposed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Participated in conference [REDACTED] regarding course of action to be taken. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged [REDACTED] set of emails with [REDACTED], concerning modifications to proposed Confidentiality [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Examined [REDACTED] confidentiality [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2021 | Victoria Pierce-King | Drafted proposed language for confidentiality [REDACTED] in order obtain [REDACTED] between [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged third set of emails with [REDACTED], concerning modifications to proposed Confidentiality [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged [REDACTED] set of emails with [REDACTED], concerning modifications to proposed Confidentiality [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning [REDACTED] acceptance of modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged [REDACTED] set of emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] for all parties, concerning [REDACTED] version of confidentiality [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Drafted proposed language for confidentiality [REDACTED] in order obtain [REDACTED] between [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Victoria Pierce-King | Examined new proposed language for confidentiality [REDACTED] in order obtain [REDACTED] between [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study additional emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study third set of emails with [REDACTED], concerning modifications to proposed Exchanged [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Participated in conference with [REDACTED] regarding case strategy. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] acceptance of modifications to proposed [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study and analyze proposed language for confidentiality [REDACTED] in order obtain agreement [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study new proposed language for [REDACTED] in order obtain agreement between [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for all parties, concerning [REDACTED] version of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] acceptance of modifications to proposed [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study and analyze latest version of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Corrected and edited latest version of [REDACTED] in order to obtain [REDACTED] consent to same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study second set of emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Study third set of emails with [REDACTED], concerning modifications to proposed [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2021 | Victoria Pierce-King | Analysis of production of documents by [REDACTED], including written response to [REDACTED] request. | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 11/22/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] for parties concerning extension of time for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2021 | Charles Bimbela-Quiñones | Analysis of voluminous production of documents by [REDACTED] and written response to [REDACTED] request. | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 11/22/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for parties concerning extension of time for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2021 | Charles Bimbela-Quiñones | Continued [REDACTED] and analysis of production of documents by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/23/2021 | Victoria Pierce-King | Continued analysis of production of documents by [REDACTED], including written response to [REDACTED] request. | $300.00 hr | 1.30 | 1.30 | $390.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/2021 | Victoria Pierce-King | Continued analysis of production of documents by [REDACTED], including written response to [REDACTED] request. | $300.00 hr | 1.40 | 1.40 | $480.00 |
| 11/24/2021 | Charles Bríndola Quiñones | Continued analysis of production of documents received from [REDACTED], including written response to [REDACTED] request. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | **Total Labor For E514 María Rosalí González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1137 [WGY]** | | **101.00** | **101.00** | **$30,300.00** |
| | | **Total Expense For E514 María Rosalí González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1137 [WGY]** | | **$0.00** | **$0.00** | |
| | | **Total For E514 María Rosalí González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1137 [WGY]** | | | | **$30,300.00** |

| 115 | E515 George Olivera Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00569 | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | Charles Bríndola Quiñones | Study [REDACTED] report prepared by [REDACTED] and supporting documents in preparation for its [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 11/04/2021 | Charles Bríndola Quiñones | Study communications with [REDACTED], in preparation for [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/05/2021 | Charles Bríndola Quiñones | Worked on press for [REDACTED] examination in preparation for deposition of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 11/08/2021 | Charles Bríndola Quiñones | Study communications with [REDACTED] counsel amended [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/08/2021 | Charles Bríndola Quiñones | Study and analysis of the [REDACTED] report and responses to discovery received from [REDACTED] in preparation for deposition of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/08/2021 | Charles Bríndola Quiñones | Study and analysis of the [REDACTED] report and responses to [REDACTED] received from [REDACTED] in preparation for deposition of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Attend deposition of [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Conference call with [REDACTED] RE: Strategy for deposition of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Conference call with [REDACTED] Re: outcome of deposition and strategy for additional [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $180.00 |
| 11/10/2021 | Charles Bríndola Quiñones | Drafted arguments for motion [REDACTED] testimony and report. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/10/2021 | Charles Bríndola Quiñones | Research on [REDACTED] amendments after imposed [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/16/2021 | Charles Bríndola Quiñones | Worked on [REDACTED] Memorandum as ordered by judge including [REDACTED] and law. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 11/16/2021 | Charles Bríndola Quiñones | Drafted Motion [REDACTED] related to [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/16/2021 | Charles Bríndola Quiñones | Additional research on amendments to [REDACTED] report - Motion [REDACTED] for testimony of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/17/2021 | Charles Bríndola Quiñones | Study and analyzed [REDACTED] made related to Motion [REDACTED] for testimony of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/17/2021 | Charles Bríndola Quiñones | Continue drafting motion [REDACTED] report and testimony. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 11/30/2021 | Charles Bríndola Quiñones | Transcript of depositions taken on [REDACTED]. | | 1.00 | $822.50 | $822.50 |
| | | **Total Labor For E515 George Olivera Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00569** | | **35.70** | **35.70** | **$10,710.00** |
| | | **Total Expense For E515 George Olivera Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00569** | | | **$822.50** | **$822.50** |
| | | **Total For E515 George Olivera Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV00569** | | | | **$11,532.50** |

| 116 | E516 Ramón Estela Olivera y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Case Núm. SJ2018CV04794 | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: preparation for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] second amended [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/08/2021 | Doris Gongon-Colon | Review [REDACTED] second amended [REDACTED] report prepared by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/08/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss preliminary analysis regarding [REDACTED] Second Amended [REDACTED] Report from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2021 | Charles Bríndola Quiñones | Conference call with [REDACTED] RE: discuss preliminary analysis of [REDACTED] Second Amended [REDACTED] Report from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2021 | Doris Gongon-Colon | Study communications with [REDACTED] second amended [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/08/2021 | Doris Gongon-Colon | Compared and analyzed documents included in [REDACTED] Second Amended [REDACTED] Report in relation to documents originally provided by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/08/2021 | Doris Gongon-Colon | Start reviewing pertinent legal [REDACTED] in preparation for [REDACTED], specifically torts and the applicable [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/09/2021 | Doris Gongon-Colon | Start drafting [REDACTED] Memorandum, specifically parts of legal defenses, identification of [REDACTED], and other parts. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Review [REDACTED] second amended [REDACTED] report prepared by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/09/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to devise legal strategy related to latest Second amended [REDACTED] Report prepared by [REDACTED] in order to determine legal defenses and request to be included in a possible [REDACTED]. | $150.00 hr | 0.40 | 0.40 | $100.00 |
| 11/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy related to latest Second amended [REDACTED] Report prepared by [REDACTED] in order to determine matters to be included in possible [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy related to latest [REDACTED] request for deposition to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy related to latest second amended [REDACTED] Report prepared by [REDACTED] in order to determine legal defenses and request to be included in possible [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Second amended report from [REDACTED] and request of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Study communications, re: Second amended report from [REDACTED] and request of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Meeting with [REDACTED] RE: legal strategy related to latest [REDACTED] request for deposition to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Compared and analyzed documents include in [REDACTED] Report in relation to documents originally provided by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $330.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Study communications with [REDACTED] RE: deposition of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/09/2021 | Charles Bríndola Quiñones | Meeting with [REDACTED] RE: legal strategy related to latest Second amended [REDACTED] Report prepared by [REDACTED], in order to determine matters to be included in possible motion [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss matters attended with [REDACTED] related to his opinion on Second Amended [REDACTED] Report prepared by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss strategy related to Second Amended [REDACTED] Report prepared by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: research related to [REDACTED] Second Amended Report prepared by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/10/2021 | Charles Bríndola Quiñones | Corrected and edited legal defenses to be included in [REDACTED] Report, including torts and [REDACTED] arguments. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/10/2021 | Charles Bríndola Quiñones | Conference call with [REDACTED] RE: discuss strategy related to [REDACTED] Second Amended [REDACTED] Report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2021 | Charles Bríndola Quiñones | Meeting with [REDACTED], re: legal strategy and arguments motion [REDACTED] related to recent [REDACTED] Second Amended [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/12/2021 | Charles Bríndola Quiñones | Meeting with [REDACTED], re: discuss conference call with [REDACTED] regarding deposition scheduled for [REDACTED] and devise legal strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2021 | Charles Bríndola Quiñones | Study [REDACTED] email regarding new [REDACTED] identifications and discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy for upcoming draft motion [REDACTED] related to recent [REDACTED] Second Amended Complaint. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/12/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] email regarding new [REDACTED] identifications and discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss conference call with [REDACTED] regarding deposition scheduled for [REDACTED] and devise legal strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest development of [REDACTED] response to Second Amended [REDACTED] Report in preparation for research requested for Motion [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/12/2021 | Alexander Reynoso-Vázquez | Prepare research for [REDACTED] regarding abuse of discovery procedures by [REDACTED], and to suppress the [REDACTED] reports. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 11/12/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss the latest events and development of the [REDACTED] response to the Second Amended [REDACTED] Report in order to continue the research requested. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/15/2021 | Alexander Reynoso-Vázquez | Prepare research for [REDACTED] regarding abuse of discovery procedures by [REDACTED], and to suppress the [REDACTED] reports. | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| | 11/15/2021 | Alexander Reynoso-Vázquez | Conference call with [REDACTED] to discuss legal findings of the research of abuse of discovery procedures by [REDACTED], and to suppress the [REDACTED] reports. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/15/2021 | Doris Gongon-Colon | Review made to motions filed by parties related to [REDACTED], reviewed [REDACTED] recent communications related to discovery, latest second [REDACTED] amendment report from [REDACTED], all for the process of drafting motion [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 11/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; Memorandum of research made related to Motion [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/15/2021 | Doris Gongon-Colon | Incorporate research findings to Motion [REDACTED] related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Doris Gongon-Colon | Review and analyzed [REDACTED] of research made related to Motion [REDACTED] related to discovery. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/15/2021 | Doris Gongon-Colon | Draft Motion [REDACTED] related to discovery specifically introduction and [REDACTED] according to revisions made to [REDACTED] recent communications related to discovery, [REDACTED], and motions filed. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 11/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; discuss legal findings of research made related to Motion [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary draft of Motion [REDACTED] and devise legal strategy for [REDACTED] part to be included in motion related to [REDACTED] discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: preliminary draft of Motion [REDACTED] and legal strategy for [REDACTED] part to be included in motion related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition changes made by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/16/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: deposition to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **36.60** | **36.60** | **$10,530.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$0.00** | **$0.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$10,530.00** |
| **132** | **0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | | | |
| | 11/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution taking notice and granting [REDACTED] request for extension to answer [REDACTED] discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/02/2021 | Rafael Gonzalez-Ramos | Review and analyze the Order notified for by the [REDACTED], regarding the case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] response to [REDACTED] Interrogatories. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/05/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] interrogatory answers to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | **2.30** | **2.30** | **$575.00** |
| | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$0.00** | **$0.00** |
| | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | **$575.00** |
| **142** | **0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | | | |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] reports. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | Review Motion to Submit [REDACTED] Report filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | **$175.00** |
| **143** | **0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | | | |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Review motion submitted by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | Review Motion submitting [REDACTED] progress report of [REDACTED] security plan filed by [REDACTED] in compliance with Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion in compliance with Order re: [REDACTED] Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/29/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | **$0.00** | **$0.00** |
| | | | **Total For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | **$125.00** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 11/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Compel. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Hearing re: discrepancies in generation budget argued by [REDACTED] in prep for the [REDACTED] Conference. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review Resolution and order issued by [REDACTED] re: motions to complel by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Responses and Objections to the [REDACTED] Discovery Requests by [REDACTED] Order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/15/2021 | Joannely Marrero-Cruz | Review attachment [REDACTED] of Motion submitted by [REDACTED] Informing Compliance with [REDACTED] Order. re: dates of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/15/2021 | Joannely Marrero-Cruz | Review Motion submitted by [REDACTED] Informing Compliance with [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] testimonies. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] testimonies. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **4.40** | **4.40** | **$1,100.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$1,100.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |
| | 11/01/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss draft motion and alternate motion to be [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/03/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss draft motion for [REDACTED] and strategy. | $250.00 hr | 1.20 | 1.20 | $300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/08/2021 | Katiuska Bolaños-Lugo | Review revisions sent by [REDACTED] in motion to submit third group of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Jeannely Marrero-Cruz | Redact [REDACTED] report/s-maps submitted for [REDACTED] Approval re: Motion to Submit [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] and questions raised by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/09/2021 | Jeannely Marrero-Cruz | Communications with [REDACTED] re: confidential [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss preparation of motion to submit [REDACTED] group of [REDACTED] projects | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Draft revisions to motion to submit [REDACTED] group of generation projects to be submitted for the consideration of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss preparation of motion to submit [REDACTED] group of [REDACTED] projects. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/16/2021 | Jeannely Marrero-Cruz | Review Motion to Submit [REDACTED] Report on Federal [REDACTED] Activities filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding orders and advise. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss orders entered by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/19/2021 | Katiuska Bolaños-Lugo | Study and analysis documents sent by [REDACTED] in preparation to draft motion to clarify requested by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/19/2021 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] information to be included in motion in response to [REDACTED] order submitted by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/19/2021 | Marahi Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] information to be included in motion in response to [REDACTED] order | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/21/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] to motion to clarify requested by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/21/2021 | Katiuska Bolaños-Lugo | Begin [REDACTED] to find citations to support notes for motion to [REDACTED] requested by [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/21/2021 | Katiuska Bolaños-Lugo | Draft motion to [REDACTED] and request for [REDACTED] conference. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 11/22/2021 | Marahi Vazquez-Marrero | Evaluation and analysis of various section of [REDACTED] for the purpose of including arguments to draft motion in response to [REDACTED] order | $300.00 hr | 3.90 | 3.90 | $1170.00 |
| | 11/22/2021 | Marahi Vazquez-Marrero | Comments and [REDACTED] to draft motion in response to [REDACTED] order | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/24/2021 | Marahi Vazquez-Marrero | Evaluation and further comments to motion to [REDACTED] and request for [REDACTED] conference sent by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/24/2021 | Marahi Vazquez-Marrero | Email exchange with [REDACTED] regarding latest draft of motion to clarify and request for [REDACTED] conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/30/2021 | Katiuska Bolaños-Lugo | Research on protection of [REDACTED] and coordination pursuant to [REDACTED] disclosures to include in argument for protection of information included in [REDACTED] group of initial [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/30/2021 | Katiuska Bolaños-Lugo | Redact [REDACTED] information in attachments that will be included with motion to submit [REDACTED] group of initial [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/30/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] group of initial [REDACTED] in preparation to draft motion to submit [REDACTED] generation projects. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/30/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] generation projects. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/30/2021 | Marahi Vazquez-Marrero | Evaluation and comments to motion submitting [REDACTED] for worked perform on various [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |

Total Labor For 0140 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No. NEPR-MI-2021-0002 20.00 20.00 $5,270.00

Total Expense For 0140 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No. NEPR-MI-2021-0002 $0.00 $0.00

Total For 0140 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No. NEPR-MI-2021-0002 $5,270.00

| 137 | 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report submitted by [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/16/2021 | Jeannely Marrero-Cruz | Review [REDACTED] Motion to Submit [REDACTED] Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |

Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 1.30 1.30 $325.00

Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 $0.00 $0.00

Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service, Case No. NEPR-MI-2021-0004 $325.00

| 142 | 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041-LTS | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/03/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: draft motion in response to request to be heard at [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft motion in response to request to be heard at [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041-LTS 0.40 0.40 $100.00

Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041-LTS $0.00 $0.00

Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041-LTS $100.00

| 143 | 0163 Cobra Acquisition, LLC, v. Municipio de Guayanabo, AEE, et al., SJ2021CV02278 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/29/2021 | Charles Bimbela-Quiñones | Review and Study court [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0163 Cobra Acquisition, LLC, v. Municipio de Guayanabo, AEE, et al., SJ2021CV02278 0.10 0.10 $30.00

Total Expense For 0163 Cobra Acquisition, LLC, v. Municipio de Guayanabo, AEE, et al., SJ2021CV02278 $0.00 $0.00

Total For 0163 Cobra Acquisition, LLC, v. Municipio de Guayanabo, AEE, et al., SJ2021CV02278 $30.00

| 147 | 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Num. M22021CV00529 (307) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/15/2021 | Jeannely Marrero-Cruz | Trip to the Court of [REDACTED] of Puerto Rico to file motion. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 11/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss arguments for Motion for [REDACTED] in appeal case [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/15/2021 | Jeannely Marrero-Cruz | Study and Analyze Court of [REDACTED], case filings and [REDACTED] to prep to draft [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 11/15/2021 | Jeannely Marrero-Cruz | Draft revision and recise [REDACTED] re: Motion for [REDACTED] in appeal case [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2021 | Jazmely Marrero Cruz | Meeting with [REDACTED] to discuss arguments for Motion for [REDACTED] in appeal case [REDACTED] | $250.00 H/ | 0.60 | 0.60 | $150.00 |
| 11/15/2021 | Jazmely Marrero Cruz | Draft Motion for [REDACTED] in appeal case [REDACTED] | $250.00 H/ | 3.80 | 3.80 | $950.00 |
| 11/15/2021 | Charles Bimbela Quiñones | Meeting with [REDACTED] to discuss arguments for Motion for [REDACTED] in appeal case [REDACTED] | $300.00 H/ | 0.60 | 0.60 | $180.00 |
| 11/18/2021 | Jazmely Marrero Cruz | Review Resolution from Court of [REDACTED] denying request for [REDACTED] | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Charles Bimbela Quiñones | Corrected and edited request for [REDACTED] to be filed in Court of [REDACTED] | $300.00 H/ | 2.60 | 2.60 | $780.00 |

**Total Labor For 0147 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. MD2021CV00529 (307)  10.80  10.80  $2,890.00**

**Total Expense For 0147 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. MD2021CV00529 (307)  $14.00  $14.00**

**Total For 0147 Office Park, Inc. v. Autoridad de Energía Eléctrica, Case Núm. MD2021CV00529 (307)  $2,904.00**

**168   0168 Esperanza Matere Mangual v. South American Restaurante Corp, inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/2021 | Rafael Gonzalez Ramos | Emailed the other parties [REDACTED], to acknowledge the status of their respective actions in the case, and the status of the [REDACTED] mentioned. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/30/2021 | Rafael Gonzalez Ramos | Multiple conversations with [REDACTED] office regarding the position to withdraw the claim against [REDACTED], and the depositions and [REDACTED] status. | $250.00 H/ | 0.20 | 0.20 | $50.00 |
| 11/30/2021 | Rafael Gonzalez Ramos | Contacted [REDACTED] office, following up the email sent regarding the case and [REDACTED] status. | $250.00 H/ | 0.10 | 0.10 | $25.00 |

**Total Labor For 0168 Esperanza Matere Mangual v. South American Restaurante Corp, inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267  0.40  0.40  $100.00**

**Total Expense For 0168 Esperanza Matere Mangual v. South American Restaurante Corp, inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267  $0.00  $0.00**

**Total For 0168 Esperanza Matere Mangual v. South American Restaurante Corp, inc, h/n/c Church's Chicken, et al., Civil Núm. CG2020CV01267  $100.00**

**172   0172 Margarita Cruz Rivera; Rosa Maria Gagot v. ASE BY219-CV-05867**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2021 | Rafael Gonzalez Ramos | Follow up email regarding the [REDACTED] proposed for the case. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/12/2021 | Rafael Gonzalez Ramos | Follow up email to [REDACTED] regarding the approval of the [REDACTED] for the case. | $250.00 H/ | 0.10 | 0.10 | $25.00 |

**Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gagot v. ASE BY219-CV-05867  0.20  0.20  $50.00**

**Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gagot v. ASE BY219-CV-05867  $0.00  $0.00**

**Total For 0172 Margarita Cruz Rivera; Rosa Maria Gagot v. ASE BY219-CV-05867  $50.00**

**174   0174 Isalra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LI2019CV00128**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2021 | Damaris Billoch-Colon | Sent follow up email to [REDACTED] regarding due date to submit answers to interrogatory and document production request, and informing name of [REDACTED]. | $250.00 H/ | 0.20 | 0.20 | $50.00 |
| 11/04/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding drafts of interrogatories and document production requests to be addressed to [REDACTED]. | $250.00 H/ | 0.20 | 0.20 | $50.00 |
| 11/04/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of interrogatory and document production request to be addressed to [REDACTED]. | $250.00 H/ | 1.30 | 1.30 | $325.00 |
| 11/04/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of interrogatory and document production request to be addressed to [REDACTED]. | $250.00 H/ | 1.30 | 1.30 | $325.00 |
| 11/04/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of interrogatory and document production request to be addressed to [REDACTED]. | $250.00 H/ | 2.10 | 2.10 | $525.00 |
| 11/04/2021 | Rafael Gonzalez Ramos | Communication with [REDACTED], to request an extension to answer the [REDACTED]. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/04/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding due date extension agreed with [REDACTED] attorney to submit answers to interrogatory and document production request, and for the purpose of discussing several issues regarding revised drafts of [REDACTED] and document production requests to be submitted to [REDACTED]. | $250.00 H/ | 0.60 | 0.60 | $150.00 |

**Total Labor For 0174 Isalra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LI2019CV00128  5.80  5.80  $1,450.00**

**Total Expense For 0174 Isalra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LI2019CV00128  $0.00  $0.00**

**Total For 0174 Isalra del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LI2019CV00128  $1,450.00**

**175   0175 Carmen R. Roman Bufiron v. ASE; Civil Núm.: FA2020CV00584**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2021 | Damaris Billoch-Colon | Brief review of case file in order to be [REDACTED] with case status for the purpose of preparing for upcoming [REDACTED] hearing. | $250.00 H/ | 0.40 | 0.40 | $100.00 |
| 11/16/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding upcoming [REDACTED] hearing and case discovery. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review [REDACTED] notification. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review [REDACTED] notification. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review [REDACTED] notification. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/22/2021 | Damaris Billoch-Colon | Brief review of motion to [REDACTED] filed by [REDACTED]. | $250.00 H/ | 0.40 | 0.40 | $100.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review motion to withdraw case against [REDACTED]. | $250.00 H/ | 0.20 | 0.20 | $50.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 H/ | 0.10 | 0.10 | $25.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review motion to [REDACTED] case withdrawal filed by [REDACTED]. | $250.00 H/ | 0.20 | 0.20 | $50.00 |

**Total Labor For 0175 Carmen R. Roman Bufiron v. ASE; Civil Núm.: FA2020CV00584  1.70  1.70  $425.00**

**Total Expense For 0175 Carmen R. Roman Bufiron v. ASE; Civil Núm.: FA2020CV00584  $0.00  $0.00**

**Total For 0175 Carmen R. Roman Bufiron v. ASE; Civil Núm.: FA2020CV00584  $425.00**

**186   0186 Jorge Lopez López v. Autoridad De Energía Eléctrica de PR, Civil Núm. LR2016CV00207**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | Doris Gangan-Colon | Exchange communications with [REDACTED] Re: written discovery answers from [REDACTED]. | $300.00 H/ | 0.10 | 0.10 | $30.00 |
| 11/02/2021 | Doris Gangan-Colon | Exchange communications with [REDACTED] Re: property inspection and electrical lines alleged in [REDACTED]. | $300.00 H/ | 0.30 | 0.30 | $90.00 |
| 11/02/2021 | Doris Gangan-Colon | Review and analyze additional written [REDACTED] to be submitted to [REDACTED]. | $300.00 H/ | 0.30 | 0.30 | $90.00 |
| 11/02/2021 | Doris Gangan-Colon | Conference call with [REDACTED] Re: Discuss case allegations, legal defenses and device strategy for [REDACTED]. | $300.00 H/ | 0.40 | 0.40 | $120.00 |
| 11/02/2021 | Doris Gangan-Colon | Prepared for conference call with [REDACTED] Re: analyze [REDACTED] and title deed. | $300.00 H/ | 0.60 | 0.60 | $180.00 |
| 11/02/2021 | Doris Gangan-Colon | Draft Motion in [REDACTED] and Informative Motion regarding answers to written [REDACTED]. | $300.00 H/ | 0.40 | 0.40 | $120.00 |
| 11/02/2021 | Doris Gangan-Colon | Exchange communications with [REDACTED] Re: request of information related to upcoming [REDACTED]. | $300.00 H/ | 0.10 | 0.10 | $30.00 |
| 11/03/2021 | Doris Gangan-Colon | Prepared Second Request of Written [REDACTED]. | $300.00 H/ | 1.20 | 1.20 | $360.00 |
| 11/03/2021 | Doris Gangan-Colon | Review [REDACTED] rules in order to determine limitation to file response against [REDACTED] Resolution. | $300.00 H/ | 0.20 | 0.20 | $60.00 |
| 11/03/2021 | Doris Gangan-Colon | Analyze alternative legal strategies in order to prepare for [REDACTED] order to determine limitation to file motion against [REDACTED] Resolution. | $300.00 H/ | 0.60 | 0.60 | $180.00 |
| 11/03/2021 | Doris Gangan-Colon | Exchange communications with [REDACTED] Re: [REDACTED] inspection. | $300.00 H/ | 0.10 | 0.10 | $30.00 |
| 11/04/2021 | Doris Gangan-Colon | Exchange communications with [REDACTED] property [REDACTED]. | $300.00 H/ | 0.10 | 0.10 | $30.00 |
| 11/05/2021 | Doris Gangan-Colon | Review and analyzed local jurisprudence, specifically cases [REDACTED], on accumulative part in order to include legal defenses for Motion to [REDACTED]. | $300.00 H/ | 2.80 | 2.80 | $840.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/05/2021 | Doris Gongon-Colon | Draft Motion to [REDACTED] in order to include [REDACTED] as an accumulative part. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 11/05/2021 | Doris Gongon-Colon | Research additional legal perspectives on [REDACTED] part in order to include legal defenses for Motion to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Doris Gongon-Colon | Revise first draft of Motion to [REDACTED] in order to request [REDACTED] participation. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/09/2021 | Doris Gongon-Colon | Preparation for property [REDACTED] specifically evaluation of photos, [REDACTED] documents related to [REDACTED] property, deed, complaint, etc. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/10/2021 | Doris Gongon-Colon | Property inspection at [REDACTED] Puerto Rico and meeting with [REDACTED]. | $300.00 hr | 6.00 | 6.00 | $1,800.00 |
| | 11/10/2021 | Doris Gongon-Colon | Revise Motion to [REDACTED] before filing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/10/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss meeting with [REDACTED] and legal strategy discussed according to property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/15/2021 | Doris Gongon-Colon | Review [REDACTED] Resolution RE; Motion to [REDACTED] to our request to include [REDACTED] as party. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/15/2021 | Doris Gongon-Colon | Devise legal strategy related to latest [REDACTED] Resolution related to [REDACTED] Motion to [REDACTED] to our request to include [REDACTED] as party. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/17/2021 | Doris Gongon-Colon | Conference call with [REDACTED] legal representation, in order to discuss request of information and [REDACTED] alternatives. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 11/18/2021 | Doris Gongon-Colon | Review and evaluate discovery provided by [REDACTED] related to property [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 11/18/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] provided. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | **22.60** | **22.60** | **$6,780.00** |
| | | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | **$0.00** | **$0.00** |
| | | | **Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | **$6,780.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **187** | **0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | | | |
| | 11/01/2021 | Damaris Billoch-Colon | Continue preparing first draft of answer to [REDACTED] amended complaint (assert [REDACTED] defenses). | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of answer to [REDACTED] amended complaint. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Review and revise first draft of answer to [REDACTED] amended complaint (assert [REDACTED] defenses). | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Prepare [REDACTED] summarizing facts and allegations in [REDACTED] amended complaint in order to prepare draft of answer to [REDACTED] amended complaint. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Began preparing first draft of answer to [REDACTED] amended complaint (responses to [REDACTED] allegations). | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of answer to [REDACTED] amended complaint (responses to [REDACTED] allegations). | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Prepare second draft of answer to [REDACTED] amended complaint. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] for the purpose of informing notice of [REDACTED]/appearance and regarding [REDACTED] of letter and documents received for further response. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] & claims asserted in [REDACTED] amended complaint for the purpose of preparing second draft of answer to [REDACTED] amended complaint. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] previous answer to complaint for the purpose of [REDACTED] legal strategies RE: preparing draft of answer to [REDACTED] amended complaint. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of answer to [REDACTED] amended complaint. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] in order to draft answer to [REDACTED] amended complaint. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/01/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] & claims asserted in [REDACTED] amended complaint for the purpose of drafting answer to [REDACTED] amended complaint. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/02/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] and documents sent by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/02/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] regulation sent by [REDACTED] for the purpose of evaluating possible filing of a motion for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/02/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding letter and documents sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/02/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of devising possibility of filing motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/02/2021 | Alexander Reynoso-Vázquez | Email exchange with [REDACTED] regarding letter and documents sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/02/2021 | Alexander Reynoso-Vázquez | Email exchange with [REDACTED] to devise a strategy regarding the possibility of filing a motion for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/04/2021 | Damaris Billoch-Colon | Review and analyze letter sent by [REDACTED] and documents attached in order to evaluate next steps and draft a [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/04/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding input provided by [REDACTED] and for the purpose of determining what, if anything, should [REDACTED] execute regarding letter sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/04/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of evaluating next steps and responding to letter sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/04/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding input provided by [REDACTED] and for the purpose of discussing case status and next steps regarding letter sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/04/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding letter sent by [REDACTED] and documents attached to it. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/04/2021 | Alexander Reynoso-Vázquez | Email exchange with [REDACTED] regarding a letter sent by [REDACTED] and other documents attached. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/04/2021 | Alexander Reynoso-Vázquez | Email exchange with [REDACTED] regarding input provided by [REDACTED] and for the purpose of determining what should [REDACTED] execute regarding a letter sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/04/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] regarding input provided by [REDACTED], to discuss case status and upcoming actions regarding the letter sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/22/2021 | Damaris Billoch-Colon | Review [REDACTED] notification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/22/2021 | Damaris Billoch-Colon | Review [REDACTED] Court of Puerto Rico [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | **17.60** | **17.60** | **$4,400.00** |
| | | | **Total Expense For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | **$4,400.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **188** | **0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | | | |
| | 11/05/2021 | Joannely Marrero-Cruz | Review case file and communications with [REDACTED] to draft memorandum for [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | Draft [REDACTED] draft of memorandum for [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | Draft email to [REDACTED] re: memorandum for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/16/2021 | Joannely Marrero-Cruz | Draft [REDACTED] to memorandum for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | **4.60** | **4.60** | **$1,150.00** |
| | | | **Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | **$0.00** | **$0.00** |
| | | | **Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | **$1,150.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **189** | **0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | | | |
| | 11/02/2021 | Doris Gongon-Colon | Review [REDACTED] motion requesting [REDACTED] hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/02/2021 | Doris Gongon-Colon | Review and analyze latest [REDACTED] and our respective analysis in order to request [REDACTED] response for latest [REDACTED] motion requesting [REDACTED] conference. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/02/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to latest [REDACTED] motion requesting [REDACTED] conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/08/2021 | Doris Gongon-Colon | Review Order of [REDACTED] related to | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/22/2021 | Doris Gongon-Colon | Review [REDACTED] Motion filed by [REDACTED] RE; change of address. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | **1.20** | **1.20** | **$360.00** |
| | | | **Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | **$0.00** | **$0.00** |
| | | | **Total For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | **$360.00** |
| **190** | **0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | | | |
| | 11/05/2021 | Rafael Gonzalez-Ramos | Follow up email regarding the [REDACTED] for the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | **$0.00** | **$0.00** |
| | | | **Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | **$25.00** |
| **192** | **0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | | | | |
| | 11/02/2021 | Brunilda Rodriguez | Worked on the reconstruction of the file of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | **1.10** | **1.10** | **$330.00** |
| | | | **Total Expense For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | **$0.00** | **$0.00** |
| | | | **Total For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | | **$330.00** |
| **196** | **0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | | | |
| | 11/08/2021 | Doris Gongon-Colon | Review [REDACTED] of Court related to Motion [REDACTED] Legal Representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/16/2021 | Doris Gongon-Colon | Communications with [REDACTED] RE: [REDACTED] agreed. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/16/2021 | Doris Gongon-Colon | Review [REDACTED] filed to Court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] filed on Court and status of pending documents from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/16/2021 | Doris Gongon-Colon | Review [REDACTED] of latest hearing, review latest motions filed in order to prepare communications to [REDACTED] legal division related to [REDACTED] filed on Court and status of pending [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/16/2021 | Doris Gongon-Colon | Draft and file Motion for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/17/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of documents related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/18/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE documents related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/23/2021 | Doris Gongon-Colon | Review Order of Court RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | **2.40** | **2.40** | **$720.00** |
| | | | **Total Expense For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | **$0.00** | **$0.00** |
| | | | **Total For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | **$720.00** |
| **202** | **0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | | | |
| | 11/08/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] file in order to get [REDACTED] with case status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/08/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/08/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/15/2021 | Damaris Billoch-Colon | Brief review of case file in order to be [REDACTED] with case status and prepare motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/15/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/15/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss court minute and filing motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/15/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/16/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding filing of motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/16/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding filing motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Review motion of resignation filed by [REDACTED], hearing [REDACTED] and order, and electronic case consultation system in order to get [REDACTED] with facts and prepare motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of discussing case facts and status in order getting [REDACTED] with pending issues RE: filing motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Prepare [REDACTED] draft of motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Prepare [REDACTED] draft of motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Review and analyze Rules of [REDACTED] and jurisprudence RE: judicial notice of [REDACTED] facts in order to draft motion to show cause and notice of appearance ([REDACTED]). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Research applicable law RE: [REDACTED] of cases by attorney in order to draft motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Research Puerto Rico online [REDACTED] RE: situation at [REDACTED] in order to draft motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Review and analyze jurisprudence and [REDACTED] RE: [REDACTED] of cases by attorney in order to draft motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Research applicable law RE: judicial notice of [REDACTED] facts in order to draft motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/17/2021 | Damaris Billoch-Colon | Review and analyze online [REDACTED] news RE: situation at [REDACTED] in order to draft motion to show cause and notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | **8.00** | **8.00** | **$2,000.00** |
| | | | **Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | **$2,000.00** |
| **203** | **0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | | | | | |
| | 11/24/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/24/2021 | Damaris Billoch-Colon | Brief review of case file in order to be [REDACTED] with case status and filing notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/24/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court order and filing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/30/2021 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/30/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Total Labor For 0203 Alberto José Delgado Cordero, et al - Esparte, Civil Núm. JA2018CV00051 | | | 1.60 | 1.60 | $400.00 |
| | | Total Expense For 0203 Alberto José Delgado Cordero, et al - Esparte, Civil Núm. JA2018CV00051 | | | | $0.00 | $0.00 |
| | | Total For 0203 Alberto José Delgado Cordero, et al - Esparte, Civil Núm. JA2018CV00051 | | | | | $400.00 |

**207  0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc., Case Núm. K IF2006-0011**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/03/2021 | Brunilda Rodríguez | Examination of case of [REDACTED], in preparation for meeting with [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 11/04/2021 | Jeannely Marrero Cruz | E-mail exchange with [REDACTED] re: meeting with [REDACTED] to discuss case status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/04/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with meeting of [REDACTED] regarding the cases of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the cases of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2021 | Jeannely Marrero Cruz | Meeting at [REDACTED] office to discuss the cases of [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $250.00 |
| 11/12/2021 | Jeannely Marrero Cruz | T/C [REDACTED] status of meeting with [REDACTED] department to further discuss case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/16/2021 | Jeannely Marrero Cruz | Draft charges to [REDACTED] requesting the [REDACTED] of case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/16/2021 | Jeannely Marrero Cruz | E-mail exchange with [REDACTED] re: continuation of case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc., Case Núm. K IF2006-0011 | | | 5.90 | 5.90 | $1,745.00 |
| | | Total Expense For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc., Case Núm. K IF2006-0011 | | | | $0.00 | $0.00 |
| | | Total For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc., Case Núm. K IF2006-0011 | | | | | $1,745.00 |

**214  0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/09/2021 | Doris Gongon-Colon | Exchange communications from [REDACTED] RE: [REDACTED] documents requested. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Doris Gongon-Colon | Review [REDACTED] documents requested in order to prepare memo for [REDACTED] Discovery attention. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Doris Gongon-Colon | Exchange communications from [REDACTED] RE: cause security information requested from [REDACTED] and additional documents requested. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: documents for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/09/2021 | Doris Gongon-Colon | Conference call with [REDACTED] Division RE: discuss pending documents for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/09/2021 | Doris Gongon-Colon | Review and evaluated complaint and amended complaint in order to inform [REDACTED] division of additional information requested of [REDACTED] and allegations RE: for preparation of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: discuss documents and [REDACTED] in order to request [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $90.00 |
| 11/09/2021 | Doris Gongon-Colon | Review Order of Court related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/09/2021 | Doris Gongon-Colon | Review Order of Court related to and [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/10/2021 | Doris Gongon-Colon | Review and analyze documents referred by [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: documents requested by [REDACTED] related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $60.00 |
| 11/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: documents related to [REDACTED] between parties. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] documents for request of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Doris Gongon-Colon | Review and evaluated several exchange communication with pertaining documents related to [REDACTED] and required documents in order to analyze strategy for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/23/2021 | Doris Gongon-Colon | Draft and filed Motion for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/30/2021 | Doris Gongon-Colon | Review Court's Order related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479 | | | 4.60 | 4.60 | $1,380.00 |
| | | Total Expense For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479 | | | | $0.00 | $0.00 |
| | | Total For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479 | | | | | $1,380.00 |

**217  0217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2015CV00610**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2021 | Charles Bimbela-Quiñones | Study court order, re: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2015CV00610 | | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2015CV00610 | | | | $0.00 | $0.00 |
| | | Total For 0217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2015CV00610 | | | | | $30.00 |

**218  0218 Emmanuel Hernández Vila v. Universal Insurance y otros, Case Núm. MZ2020CV00780**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/18/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Damaris Billoch-Colon | Brief review of case file in order to do [REDACTED] with case status and firing notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/23/2021 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0218 Emmanuel Hernández Vila v. Universal Insurance y otros, Case Núm. MZ2020CV00780 | | | 1.40 | 1.40 | $350.00 |
| | | Total Expense For 0218 Emmanuel Hernández Vila v. Universal Insurance y otros, Case Núm. MZ2020CV00780 | | | | $0.00 | $0.00 |
| | | Total For 0218 Emmanuel Hernández Vila v. Universal Insurance y otros, Case Núm. MZ2020CV00780 | | | | | $350.00 |

**219  0219 Betsy Arlequin Santiago v. Municipio de Yauco y otros, Civil Núm. YU2020CV00093**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/2021 | Doris Gongon-Colon | Draft Motion for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Doris Gongon-Colon | Review and analyze pleadings of case, [REDACTED] defense in order to prepare interrogatory for [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/16/2021 | Doris Gongon-Colon | Draft [REDACTED] Set of Interrogatory and Request for [REDACTED] of Documents. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | Total Labor For 0219 Betsy Arlequin Santiago v. Municipio de Yauco y otros, Civil Núm. YU2020CV00093 | | | 3.40 | 3.40 | $1,020.00 |
| | | Total Expense For 0219 Betsy Arlequin Santiago v. Municipio de Yauco y otros, Civil Núm. YU2020CV00093 | | | | $0.00 | $0.00 |
| | | Total For 0219 Betsy Arlequin Santiago v. Municipio de Yauco y otros, Civil Núm. YU2020CV00093 | | | | | $1,020.00 |

**222  0222 Jorge L. Morales Domínguez v. AEE, Case Núm. K AC2017-0011**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/15/2021 | Charles Bimbela-Quiñones | Review and study Court order RE: [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0222 Jorge L. Morales Domínguez v. AEE, Case Núm. K AC2017-0011 | | | 0.10 | 0.10 | $30.00 |

| | | | Total Expense For 0222 Jorge L. Morales Gonzague v. AEE, Case Núm. A AC2017-0015 | | $0.00 | | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0222 Jorge L. Morales Gonzague v. AEE, Case Núm. A AC2017-0015** | | | | **$20.00** |

| 233 | 0233 Destilería National, Inc.; Case No. 20-01247-ESL11 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/10/2021 | Kelruba Botaflor-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/22/2021 | Kelruba Botaflor-Lugo | Review motiny [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/22/2021 | Kelruba Botaflor-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/25/2021 | Kelruba Botaflor-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/29/2021 | Kelruba Botaflor-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor for 0233 Destilería National, Inc.; Case No. 20-01247-ESL11 | | 0.50 | 0.50 | $125.00 |

| | | | Total Expense For 0233 Destilería National, Inc.; Case No. 20-01247-ESL11 | | $0.00 | | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0233 Destilería National, Inc.; Case No. 20-01247-ESL11** | | | | **$125.00** |

| 236 | 0236 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01344 - CAIDA | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/18/2021 | Doris Gongon Colon | Review and evaluated several exchange communications with [REDACTED] documents related to [REDACTED] and required documents in order to analyze strategy for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/24/2021 | Doris Gongon Colon | Conference call with [REDACTED] RE: status of request for [REDACTED] according to [REDACTED] and discuss Partial Judgment, [REDACTED] Complaint and pending information, if any. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/24/2021 | Doris Gongon Colon | Review Partial Judgment, Complaint, [REDACTED] Complaint and related [REDACTED] motions in order to prepare for conference call with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/24/2021 | Doris Gongon Colon | Exchange communications with [REDACTED] information requested. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0236 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01344 - CAIDA | | 2.70 | 2.70 | $810.00 |

| | | | Total Expense For 0236 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01344 - CAIDA | | $0.00 | | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0236 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Case Núm. AR2019CV01344 - CAIDA** | | | | **$810.00** |

| 237 | 0237 Mayra Ramos Vélez v. AEE; Reclamación | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/08/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] in order to obtain the information to prepare the [REDACTED] to be filed before the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case in particular the argument to be raised in the [REDACTED] to be presented to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Arturo Diaz-Angueira | Meeting held with officials from [REDACTED] to discuss the facts and circumstances surrounding the case as well as the [REDACTED] to follow. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/08/2021 | Blanca Maria Roure | Meeting held with [REDACTED] to discuss the facts and circumstances related to the [REDACTED] claim filed by [REDACTED], investigations held by [REDACTED] related to the same, and communications held with [REDACTED] relations with other co-workers in her appropriate [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/08/2021 | Blanca Maria Roure | Revision of legal file related to the [REDACTED] claim filed by [REDACTED] before the Department of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/09/2021 | Blanca Maria Roure | Meeting held with [REDACTED] for investigation report by [REDACTED] and documents contained in file Re: discrimination claim filed by [REDACTED] before the Department of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/09/2021 | Blanca Maria Roure | Commencement of the preparation of [REDACTED] Re: [REDACTED] claim filed by [REDACTED] before the Department of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/10/2021 | Blanca Maria Roure | Conference call held with [REDACTED] to discuss the interviews held with [REDACTED] claim filed by [REDACTED] before the Department of [REDACTED], and course of action to follow with respect to the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/10/2021 | Blanca Maria Roure | Interview held with [REDACTED] to discuss the facts related to the [REDACTED] claim filed by [REDACTED] before the Department of [REDACTED], as well as communications held with [REDACTED] President in relation to [REDACTED] conduct and relations with other [REDACTED], disciplinary actions and investigations, and other related matters. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/10/2021 | Blanca Maria Roure | Conference call held with [REDACTED] to discuss the necessary documentation and files in the [REDACTED] Department to be utilized in response to the investigation related to the [REDACTED] before the Department of [REDACTED], as well as your investigations held by [REDACTED] related to the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/10/2021 | Blanca Maria Roure | Interview held with [REDACTED], to discuss the facts related to the [REDACTED] before the Department of [REDACTED], supervision efforts conducted by [REDACTED] supervisor, meetings held with [REDACTED] in relation to [REDACTED] conduct at workplace and relations with other co-workers, disciplinary actions and investigations undertaken by [REDACTED], supporting documentation necessary in respect to the [REDACTED] investigation, and other related matters. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/11/2021 | Blanca Maria Roure | Receipt and analysis of the files and documents sent by [REDACTED] Re: investigation of the discrimination claim filed by [REDACTED] before the Department of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 11/12/2021 | Blanca Maria Roure | Meeting held with [REDACTED] Re: investigation report by [REDACTED] and documents contained in file Re: [REDACTED] before the Department of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/12/2021 | Blanca Maria Roure | Conference call held with [REDACTED], former officer in [REDACTED] Department to discuss the facts and circumstances related to the [REDACTED], the investigations held by [REDACTED] related to the same, and communications and meetings held with [REDACTED] representatives and officials in relation to [REDACTED] allegations in the [REDACTED] claim and her relations with other co-workers in her appropriate [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/12/2021 | Blanca Maria Roure | Various conference calls held with [REDACTED] to discuss the facts and claims presented by [REDACTED], as well as availability of files and documentation in the [REDACTED] Department to be utilized in response to the investigation related to the [REDACTED] before the Department of [REDACTED], as well as conversations held with supervisors with knowledge related to prior investigations held by [REDACTED] in connection to [REDACTED] conduct in the workplace. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/12/2021 | Blanca Maria Roure | Interview held with [REDACTED] to discuss the facts and circumstances related to the discrimination claim filed by [REDACTED], as well as communications held with [REDACTED] and [REDACTED] conduct and relations with other co-workers, disciplinary actions and [REDACTED], and other related matters. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/13/2021 | Blanca Maria Roure | Commencement of the preparation of [REDACTED] position paper Re: discrimination claim filed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/14/2021 | Blanca Maria Roure | Continuation of revision and analysis of the documents sent by [REDACTED] Re: investigation of the [REDACTED] claim filed before the Department of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/15/2021 | Blanca Maria Roure | Telephone conference with [REDACTED] Re: information obtained by him from [REDACTED] in relation to claims brought by [REDACTED] to their attention which were investigated by the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Blanca Maria Roure | Receipt and analysis of documents sent by [REDACTED] Re: functions and obligations pertaining to the position held by [REDACTED] Re: purposes of drafting [REDACTED] in response to her [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Blanca Maria Roure | Telephone conference with [REDACTED] Re: update of conversations and information to be obtained by him from [REDACTED] in relation to claims brought by [REDACTED] to their attention which were investigated by the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Blanca Maria Roure | Revision of document and commencement of the preparation of [REDACTED] in response to [REDACTED] claim before the Department of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/17/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] of the antidiscrimination Department of the Department of [REDACTED] Re: Interviews conducted and information requested by [REDACTED] in order to prepare [REDACTED] in relation to the discrimination claim filed by [REDACTED], and requesting an extension of time to file the same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/22/2021 | Blanca Mera-Roure | Revision of additional documents sent by [REDACTED] in relation to employee's prior issues in the workplace and commence drafting [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | **Total Labor For 0227 Mayra Ramos Vélez v. AEE; Reclamación** | | **17.60** | **17.60** | **$5,280.00** |
| | | | **Total Expense For 0227 Mayra Ramos Vélez v. AEE; Reclamación** | | | **$0.00** | **$0.00** |
| | | | **Total For 0227 Mayra Ramos Vélez v. AEE; Reclamación** | | | | **$5,280.00** |
| **239** | **0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | | | |
| | 11/04/2021 | Joannely Marrero-Cruz | Meeting at [REDACTED] and from the [REDACTED] Records office to discuss the cases of [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case controversies in prep for meeting with [REDACTED] department. re: fact investigation. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Analyze case files for [REDACTED] to study controversies in prep for meeting with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/18/2021 | Joannely Marrero-Cruz | Draft changes to [REDACTED] requesting the [REDACTED] of case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | **2.50** | **2.50** | **$625.00** |
| | | | **Total Expense For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | **$0.00** | **$0.00** |
| | | | **Total For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | **$625.00** |
| **251** | **0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | | | | |
| | 11/08/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/15/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | **$0.00** | **$0.00** |
| | | | **Total For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | | **$125.00** |
| **257** | **0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy** | | | | | | |
| | 11/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] to Puerto Rico Supreme court filed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion about compliance with [REDACTED] Court Regulation filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | Review Informative Motion about [REDACTED] to Puerto Rico Supreme court filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review Motion about [REDACTED] submitted by [REDACTED] to the Puerto Rico Supreme Court. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/18/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] re: mandate from Court of [REDACTED] and taking notice of motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy** | | **1.20** | **1.20** | **$300.00** |
| | | | **Total Expense For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy** | | | **$0.00** | **$0.00** |
| | | | **Total For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy** | | | | **$300.00** |
| **261** | **0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | | | |
| | 11/03/2021 | Brunilda Rodriguez | Research on the causes for [REDACTED] claudication to prepare defense in the case of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 11/09/2021 | Brunilda Rodriguez | Examination of order in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Brunilda Rodriguez | Draft of letter and compilation of documents and information to [REDACTED] to procure the reconstruction of the [REDACTED] hearing ordered by the Court. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 11/16/2021 | Brunilda Rodriguez | Draft of letter and compilation of documents and information to [REDACTED] to procure the approval for a [REDACTED] hearing ordered by the Court. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/16/2021 | Brunilda Rodriguez | Research on legal precedents to prepare a memo to [REDACTED] seeking approval for a potential [REDACTED] in the case of [REDACTED] hearing ordered by the Court. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 11/16/2021 | Brunilda Rodriguez | Telephone conferences with [REDACTED] to procure the reconstruction of the [REDACTED] in the case of [REDACTED] hearing ordered by the Court. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/16/2021 | Brunilda Rodriguez | Several telephone conferences with [REDACTED] regarding the possibility of a [REDACTED] of the case as ordered by the Court. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/18/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/18/2021 | Brunilda Rodriguez | Appear at [REDACTED] hearing in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/22/2021 | Brunilda Rodriguez | Examination of Order of the Court to regulate the [REDACTED] hearing in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the depositions taken to our [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/29/2021 | Brunilda Rodriguez | Examination of deposition taken to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 11/29/2021 | Brunilda Rodriguez | Examination of deposition taken to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/29/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the depositions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/30/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss potential [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | **19.50** | **19.50** | **$5,850.00** |
| | | | **Total Expense For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | **$0.00** | **$0.00** |
| | | | **Total For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | **$5,850.00** |
| **263** | **0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | | | |
| | 11/01/2021 | Brunilda Rodriguez | Examination of file to prepare for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 11/29/2021 | Brunilda Rodriguez | Draft of email to atty [REDACTED], regarding the interrogatory sent to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/29/2021 | Brunilda Rodriguez | Examination of file in preparation for meeting with [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 11/29/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding pending interrogatory sent to [REDACTED] and potential [REDACTED] of case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | **7.10** | **7.10** | **$2,130.00** |
| | | | **Total Expense For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | **$0.00** | **$0.00** |
| | | | **Total For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | **$2,130.00** |
| **264** | **0264 Victor Rivera Santiago v. Miguel Gaston** | | | | | | |
| | 11/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] filed by the [REDACTED] as well as the arguments to be raised in the [REDACTED] to be filed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] filed by the [REDACTED] before the [REDACTED] Court of Puerto Rico. | $300.00 hr | 3.10 | 3.10 | $930.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/08/2021 | Arturo Diaz-Angueira | Study and analysis of some of the caselaw cited by [REDACTED] in the certiorari filed before the [REDACTED] Court. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 11/08/2021 | Brunilda Rodriguez | Review and analyze file of [REDACTED] for determination of status and [REDACTED] to be filed | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/08/2021 | Brunilda Rodriguez | Review and analyze file of [REDACTED] for determination of status and [REDACTED] to be filed | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/09/2021 | Arturo Diaz-Angueira | Continuation of work in the study and analysis of the [REDACTED] before the [REDACTED] Court of Puerto Rico challenging the [REDACTED] issued by the Court of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 11/09/2021 | Arturo Diaz-Angueira | Commencement of the preparation of a draft of a brief in [REDACTED] filed by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 11/15/2021 | Brunilda Rodriguez | Examination of [REDACTED] to revoke the resolution of [REDACTED] in the case of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | | | | **Total Labor For 0264 Victor Rivera Santiago v. Miguel Gaston** | **14.60** | **14.60** | **$4,380.00** |
| | | | | **Total Expense For 0264 Victor Rivera Santiago v. Miguel Gaston** | | **$0.00** | **$0.00** |
| | | | | **Total For 0264 Victor Rivera Santiago v. Miguel Gaston** | | | **$4,380.00** |
| **265** | **0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | | | | | | |
| | 11/09/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] of unjust [REDACTED] to determine steps to be taken regarding order sent by [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 11/09/2021 | Brunilda Rodriguez | Examination of order sent by [REDACTED] of unjust [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/16/2021 | Brunilda Rodriguez | Examination of Motion to Request [REDACTED] of legal representation sent by [REDACTED] legal representation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/18/2021 | Brunilda Rodriguez | Examination of order of the Court in the case of [REDACTED] of unjust [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | **4.90** | **4.90** | **$1,470.00** |
| | | | | **Total Expense For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | | **$0.00** | **$0.00** |
| | | | | **Total For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | | | **$1,470.00** |
| **266** | **0266 Joshua Cruz Resto v. AEE** | | | | | | |
| | 11/08/2021 | Brunilda Rodriguez | Examination of file to gather photos and information to prepare a letter to [REDACTED] to procure information about the [REDACTED] in the area involving the incidents in the case of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 11/09/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] providing information and photos to procure information about the [REDACTED] in the area involving the incidents in the case of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/17/2021 | Brunilda Rodriguez | Draft of letter and compilation of documents and information to [REDACTED] to obtain a certification evidencing the existence of a use [REDACTED] in the area of the accident in the case of [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 11/18/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the manner in which the accident might have occurred and the type of [REDACTED] in the area of the accident in the case of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/18/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/30/2021 | Brunilda Rodriguez | Research on the liability of the [REDACTED] for acts of third parties and jurisprudence such as [REDACTED] for hearing in the case of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 11/30/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] in connection with [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/30/2021 | Brunilda Rodriguez | Examination of answer o interrogatories sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | | **Total Labor For 0266 Joshua Cruz Resto v. AEE** | **15.00** | **15.00** | **$4,500.00** |
| | | | | **Total Expense For 0266 Joshua Cruz Resto v. AEE** | | **$0.00** | **$0.00** |
| | | | | **Total For 0266 Joshua Cruz Resto v. AEE** | | | **$4,500.00** |
| **268** | **0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | | | |
| | 11/01/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: communications with [REDACTED] for access to employees to complete response to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] report dated [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review informative motion re: written [REDACTED] of notification [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion re: written discovery of notification [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report dated [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] record in order to evaluate [REDACTED] report from [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: answer to interrogatories sent on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | Review interrogatories sent by [REDACTED]. re: evaluate [REDACTED] imput needed to answer to interrogatories. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/12/2021 | Joannely Marrero-Cruz | Review communications with [REDACTED] re: [REDACTED] costs. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/12/2021 | Charles Bimbela-Quiñones | Studfy communications with [REDACTED] re: [REDACTED] costs. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | **4.70** | **4.70** | **$1,345.00** |
| | | | | **Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | **$0.00** | **$0.00** |
| | | | | **Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | **$1,345.00** |
| **269** | **0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | | | |
| | 11/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Order dated [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Review case file to draft [REDACTED] of case for request of authorization for deposition of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] with case summary re: authorization of deposition scheduled for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/02/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] counsels re: deposition scheduled for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/02/2021 | Charles Bimbela-Quiñones | Study file [REDACTED] in preparation for deposition scheduled for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 11/02/2021 | Charles Bimbela-Quiñones | Study Minute and Order dated [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/02/2021 | Charles Bimbela-Quiñones | Study final edited e-mail to [REDACTED] with case summary re: authorization of deposition scheduled for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/02/2021 | Charles Bimbela-Quiñones | Corrected and edited e-mail to [REDACTED] with case summary re: authorization of deposition scheduled for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/02/2021 | Charles Bimbela-Quiñones | Study e-mail to [REDACTED], re: deposition scheduled for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: deposition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/03/2021 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: [REDACTED] for deposition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Follow up e-mail to [REDACTED] re: deposition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: prep. for deposition. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] including pictures, answers to interrogatory, [REDACTED] report and [REDACTED] file in prep for deposition. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: prep. for deposition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: scheduled deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/04/2021 | Charles Bimbela-Quiñones | Study discovery responses, and [REDACTED] investigation report and documents and [REDACTED] record in prepararion for deposition. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 11/04/2021 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED], re: scheduled deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/04/2021 | Charles Bimbela-Quiñones | Prepare questions and [REDACTED] to be covered for deposition. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] approving deposition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/05/2021 | Joannely Marrero-Cruz | Attend Deposition of [REDACTED] in her counsels office. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Study e-mail from [REDACTED] approving deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/05/2021 | Charles Bimbela-Quiñones | Attended deposition of [REDACTED] in her counsels office. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | | | | **Total Labor For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | **19.60** | **19.60** | **$5,490.00** |
| | | | | **Total Expense For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | **$0.00** | **$0.00** |
| | | | | **Total For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | **$5,490.00** |
| **271** | **0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | | | | |
| | 11/08/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/08/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED] | $250.00 h | 0.20 | 0.20 | $50.00 |
| 11/22/2021 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] | $250.00 h | 0.60 | 0.60 | $150.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 h | 0.10 | 0.10 | $25.00 |
| 11/22/2021 | Damaris Billoch-Colon | Review court [REDACTED] regarding upcoming court [REDACTED] conference | $250.00 h | 0.10 | 0.10 | $25.00 |

Total Labor For 0271 John Michael Santiago v. OTOP ILI2020CV01858 | 1.20 | | $275.00 |

Total Expense For 0271 John Michael Santiago v. OTOP ILI2020CV01858 | $0.00 | $0.00 |

Total For 0271 John Michael Santiago v. OTOP ILI2020CV01858 | $275.00 |

**285  0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros, Case Núm. SJ2021CV0531**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/08/2021 | Charles Bimbela-Quiñones | Participate in conference among [REDACTED] of all parties. Re: Preparation of [REDACTED] memorandum. | $300.00 h | 1.50 | 1.50 | $450.00 |

Total Labor For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros, Case Núm. SJ2021CV0531 | 1.50 | 1.50 | $450.00 |

Total Expense For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros, Case Núm. SJ2021CV0531 | $0.00 | $0.00 |

Total For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros, Case Núm. SJ2021CV0531 | $450.00 |

**289  0289 Weddy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02718**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/01/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding their deposition's [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 11/02/2021 | Victoria Pierce-King | Analysis of documents produced by [REDACTED], including medical records, complaint and answer, and answer to interrogatories, in preparation for taking [REDACTED] depositions tomorrow. | $300.00 h | 2.60 | 2.60 | $780.00 |
| 11/03/2021 | Victoria Pierce-King | Attended deposition of [REDACTED] | $300.00 h | 0.80 | 0.80 | $240.00 |
| 11/03/2021 | Victoria Pierce-King | Attended deposition of [REDACTED] | $300.00 h | 1.70 | 1.70 | $510.00 |
| 11/16/2021 | Victoria Pierce-King | Examined [REDACTED] calendar motion. | $300.00 h | 0.20 | 0.20 | $60.00 |

Total Labor For 0289 Weddy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02718 | 5.60 | | $1,680.00 |

Total Expense For 0289 Weddy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02718 | $0.00 | $0.00 |

Total For 0289 Weddy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02718 | $1,680.00 |

**294  0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros, Case Núm. HU2021CV00590**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/24/2021 | Charles Bimbela-Quiñones | Trip to the [REDACTED] to the "Mesón en contestación a Solicitud de [REDACTED]" in the case | $14.00 ea | 1.00 | $14.00 | $14.00 |

Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros, Case Núm. HU2021CV00590 | 0.00 | 0.00 | $0.00 |

Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros, Case Núm. HU2021CV00590 | $14.00 | $14.00 |

Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros, Case Núm. HU2021CV00590 | $14.00 |

**295  0295 AEE v. Miguel Cedeño Rodríguez, Case Núm. K EF2008-0531**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/30/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] regarding draft of [REDACTED] complaint. | $300.00 h | 0.20 | 0.20 | $60.00 |

Total Labor For 0295 AEE v. Miguel Cedeño Rodríguez, Case Núm. K EF2008-0531 | 0.20 | 0.20 | $60.00 |

Total Expense For 0295 AEE v. Miguel Cedeño Rodríguez, Case Núm. K EF2008-0531 | $0.00 | $0.00 |

Total For 0295 AEE v. Miguel Cedeño Rodríguez, Case Núm. K EF2008-0531 | $60.00 |

**296  0296 AEE v. Florencio Meléndez Pantojas, Case Núm. K ER2014-0057**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/01/2021 | Brunilda Rodríguez | Examination of [REDACTED] domain files of [REDACTED] to determine status. | $360.00 h | 3.90 | 3.90 | $1,170.00 |

Total Labor For 0296 AEE v. Florencio Meléndez Pantojas, Case Núm. K ER2014-0057 | 3.90 | 3.90 | $1,170.00 |

Total Expense For 0296 AEE v. Florencio Meléndez Pantojas, Case Núm. K ER2014-0057 | $0.00 | $0.00 |

Total For 0296 AEE v. Florencio Meléndez Pantojas, Case Núm. K ER2014-0057 | $1,170.00 |

**298  0298 Waldemar Torres Ortiz v. AEE, et al., Case Núm. KLAN202100466**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/03/2021 | Victoria Pierce-King | Exchanged email with [REDACTED] discussing [REDACTED] Court' judgment  and legal course of action. | $300.00 h | 0.30 | 0.30 | $90.00 |

Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al., Case Núm. KLAN202100466 | 0.30 | 0.30 | $90.00 |

Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al., Case Núm. KLAN202100466 | $0.00 | $0.00 |

Total For 0298 Waldemar Torres Ortiz v. AEE, et al., Case Núm. KLAN202100466 | $90.00 |

**299  0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00643**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/08/2021 | Doris Gongon-Colon | Review order of [REDACTED] related to Motion [REDACTED] legal representation | $300.00 h | 0.10 | 0.10 | $30.00 |
| 11/16/2021 | Doris Gongon-Colon | Review Complaint, Motion requesting [REDACTED] on the grounds of [REDACTED] and latest Court's Orders and Resolution in order to devise [REDACTED] strategy. | $300.00 h | 1.90 | 1.90 | $570.00 |
| 11/16/2021 | Doris Gongon-Colon | Draft and filed motion for [REDACTED] | $300.00 h | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Doris Gongon-Colon | Conference call with [REDACTED], in order to discuss pleadings and [REDACTED] possibilities | $300.00 h | 0.50 | 0.50 | $150.00 |
| 11/18/2021 | Doris Gongon-Colon | Research [REDACTED] property and pleadings in order to [REDACTED] legal strategy accordingly. | $300.00 h | 0.60 | 0.60 | $180.00 |

Total Labor For 0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00643 | 3.40 | 3.40 | $1,020.00 |

Total Expense For 0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00643 | $0.00 | $0.00 |

Total For 0299 Héctor Santos Ortiz v. AEE y Luma, Case Núm. AG2021CV00643 | $1,020.00 |

**304  0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur), Case Núm. OSHE-2020-013, CSHO Núm. 42900-738 - Inspección Núm. 1434978**

| Date | Person | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/08/2021 | Joannely  Marrero-Cruz | Review [REDACTED] Motion  its status conference [REDACTED] | $250.00 h | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Joannely  Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Orders. | $250.00 h | 0.20 | 0.20 | $50.00 |

Total Labor For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur), Case Núm. OSHE-2020-013, CSHO Núm. 42900-738 - Inspección Núm. 1434978 | 0.40 | 0.40 | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Expense For E004 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur), Case Núm. OSHE-2020-023; CDHD Núm. K2N06-708 - Inspección Núm. 1434978 | | | $0.00 | $0.00 |
| | | Total For E004 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur), Case Núm. OSHE-2020-023; CDHD Núm. K2N06-708 - Inspección Núm. 1434978 | | | | $100.00 |

| 305 | | E005 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2021-001; CDHD Núm. 57057 - Inspección Núm. 1474801 | | | | |
|---|---|---|---|---|---|---|
| | 11/08/2021 | Joemely Mariono Cruz | Review [REDACTED] Orders re: status conference [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/15/2021 | Joemely Mariono Cruz | T/C with [REDACTED] to discuss Court [REDACTED] Conference scheduled for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For E005 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2021-001; CDHD Núm. 57057 - Inspección Núm. 1474801 | | 0.30 | 0.30 | $75.00 |
| | | | Total Expense For E005 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2021-001; CDHD Núm. 57057 - Inspección Núm. 1474801 | | | $0.00 | $0.00 |
| | | | Total For E005 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2021-001; CDHD Núm. 57057 - Inspección Núm. 1474801 | | | | $75.00 |

| 306 | | E006 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco), Case Núm. OSHE-2021-030; CDHD Núm. O3837-014 - Inspección Núm. 1505234 | | | | |
|---|---|---|---|---|---|---|
| | 11/08/2021 | Joemely Mariono Cruz | Review [REDACTED] Orders re: status conference [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For E006 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco), Case Núm. OSHE-2021-030; CDHD Núm. O3837-014 - Inspección Núm. 1505234 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For E006 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco), Case Núm. OSHE-2021-030; CDHD Núm. O3837-014 - Inspección Núm. 1505234 | | | $0.00 | $0.00 |
| | | | Total For E006 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco), Case Núm. OSHE-2021-030; CDHD Núm. O3837-014 - Inspección Núm. 1505234 | | | | $50.00 |

| 307 | | E007 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2019-110; CDHD Núm. P8507-1092 - Inspección Núm. 1182137 | | | | |
|---|---|---|---|---|---|---|
| | 11/08/2021 | Joemely Mariono Cruz | Review [REDACTED] Orders re: status conference [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For E007 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2019-110; CDHD Núm. P8507-1092 - Inspección Núm. 1182137 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For E007 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2019-110; CDHD Núm. P8507-1092 - Inspección Núm. 1182137 | | | $0.00 | $0.00 |
| | | | Total For E007 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan), Case Núm. OSHE-2019-110; CDHD Núm. P8507-1092 - Inspección Núm. 1182137 | | | | $50.00 |

| 308 | | E008 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba), Case Núm. OSHE-2021-020; CDHD Núm. A8301-510 - Inspección Núm. 1497268 | | | | |
|---|---|---|---|---|---|---|
| | 11/08/2021 | Joemely Mariono Cruz | Review [REDACTED] Orders re: status conference [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For E008 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba), Case Núm. OSHE-2021-020; CDHD Núm. A8301-510 - Inspección Núm. 1497268 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For E008 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba), Case Núm. OSHE-2021-020; CDHD Núm. A8301-510 - Inspección Núm. 1497268 | | | $0.00 | $0.00 |
| | | | Total For E008 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba), Case Núm. OSHE-2021-020; CDHD Núm. A8301-510 - Inspección Núm. 1497268 | | | | $50.00 |

| 309 | | E009 Municipio de Ponce v. A de Carreteras, y otros, Case Núm. J AC1993-0485 | | | | |
|---|---|---|---|---|---|---|
| | 11/09/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/08/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/09/2021 | Damaris Billoch-Colon | Review court [REDACTED] and order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/10/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of complying with court resolution regarding [REDACTED] personnel to attend administrative [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/11/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of complying with court resolution regarding [REDACTED] personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/16/2021 | Damaris Billoch-Colon | Review case file for the purpose of complying with court resolution RE: [REDACTED] identifying personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 11/16/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] to inquire about physical case file in order to prepare motion in [REDACTED] with court order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/22/2021 | Damaris Billoch-Colon | Review court resolutions in order to prepare [REDACTED] motion and in compliance with court order RE: [REDACTED] identifying personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/22/2021 | Damaris Billoch-Colon | Revise, review and submit final version of [REDACTED] motion and in compliance with court order RE: [REDACTED] identifying personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/22/2021 | Damaris Billoch-Colon | Prepare parent draft of [REDACTED] motion and in compliance with court order RE: [REDACTED] identifying personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/22/2021 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of information motion and in compliance with court order RE: [REDACTED] identifying personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/23/2021 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED] motion and in compliance with court order RE: [REDACTED] identifying personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/23/2021 | Damaris Billoch-Colon | Prepare final draft of [REDACTED] motion and in compliance with court order RE: [REDACTED] identifying personnel to attend upcoming court [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/24/2021 | Damaris Billoch-Colon | Prepare [REDACTED] regarding case fact discussion and next steps after court [REDACTED] conference per conversation with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/23/2021 | Damaris Billoch-Colon | Trip to the [REDACTED] Court of Puerto Rico, [REDACTED] Motion and in Compliance with Order of the Court. | $130.00 ea | 1.00 | $130.00 | $130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] to discuss informative motion and in compliance with court order for the purpose of [REDACTED] legal strategy RE: upcoming court [REDACTED] conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Damaris Billoch-Colon | Review court [REDACTED] regarding upcoming court [REDACTED] conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/29/2021 | Damaris Billoch-Colon | Attendance to court [REDACTED] conference | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 11/29/2021 | Damaris Billoch-Colon | Prepare memorandum RE: court [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |

Total Labor For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. I ACI193-0465  8.80  8.80  $2,200.00

Total Expense For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. I ACI193-0465  $130.00  $130.00

Total For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. I ACI193-0465  $2,330.00

**310    0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | Brunilda Rodríguez | Draft of sworn statement of [REDACTED] in the case of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/01/2021 | Brunilda Rodríguez | Examination of amended [REDACTED] and filed motions in the case of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/01/2021 | Brunilda Rodríguez | Draft of letter to [REDACTED] related to the legal representation of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/01/2021 | Brunilda Rodríguez | Various telephone conferences with [REDACTED] to discuss the amended complaint in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/02/2021 | Arturo Díaz-Angueira | Study and analysis of the case file in order to [REDACTED] in the case. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/02/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED], who handled the case for [REDACTED] to discuss the testimony of the [REDACTED] during her deposition in view of the disappearance of the [REDACTED] of the same. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/03/2021 | Brunilda Rodríguez | Worked on interrogatories and admission requirements to [REDACTED] in the case of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/02/2021 | Brunilda Rodríguez | Conference with [REDACTED] in connection with the accumulation of [REDACTED] as n indispensable party and the applicability of the order of Stay of the Puerto Rico [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/02/2021 | Brunilda Rodríguez | Legal research on [REDACTED] of civil procedure to draft [REDACTED] motion in the case of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/02/2021 | Brunilda Rodríguez | Worked on requirement of document production to [REDACTED] in the case of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/05/2021 | Brunilda Rodríguez | Examination of deposition taken to [REDACTED] in the case of [REDACTED] in preparation for hearing. | $300.00 hr | 3.80 | 3.80 | $1,170.00 |
| 11/08/2021 | Brunilda Rodríguez | Examination of file in the case of [REDACTED] for presentation on various motions | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/08/2021 | Brunilda Rodríguez | Examination of deposition of [REDACTED] in the case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 11/09/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in relation to the deposition of the [REDACTED] that was finally located. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/09/2021 | Arturo Díaz-Angueira | Study and analysis of the copy of the deposition of the [REDACTED] which contains all of the information for [REDACTED] defense. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/09/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] from the section of [REDACTED] Litigation of the Puerto Rico Justice Department to procure information about the [REDACTED] who took the deposition in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/09/2021 | Brunilda Rodríguez | Examination of email from [REDACTED] who attended to the deposition of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Brunilda Rodríguez | Various telephone conferences with [REDACTED] who took the deposition in the case of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/09/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] to procure a list of the [REDACTED] during the month of [REDACTED] to identify who took the deposition of [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/10/2021 | Brunilda Rodríguez | Examination of file of [REDACTED] to prepare motions regarding [REDACTED] and other requirements | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/10/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] and motions and orders filed in the case of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/10/2021 | Brunilda Rodríguez | Draft of [REDACTED] Motion and request of notice of documents in the case of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/10/2021 | Brunilda Rodríguez | Draft of letter to [REDACTED] to provide a copy of the deposition taken to [REDACTED] provided by the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/16/2021 | Brunilda Rodríguez | Examination of motion waiving legal representation filed by [REDACTED] representative in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2021 | Brunilda Rodríguez | Examination of Order of the Court in connection with [REDACTED] Requesting Entry of Default in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/23/2021 | Brunilda Rodríguez | Examination of Motion Requesting [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/24/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the motion waiving legal representation filed by [REDACTED] representative in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/29/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court entering a judgment in default against [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/30/2021 | Brunilda Rodríguez | Examination of three emails sent by [REDACTED] in connection with the Order of the Court in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/30/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] in connection with Order of the Court against him in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/30/2021 | Brunilda Rodríguez | Draft of letter to [REDACTED] in connection with Order of the Court entering a judgment in default against him in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051  40.70  40.70  $12,210.00

Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051  $0.00  $0.00

Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2018-0051  $12,210.00

**312    0312 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HL0D20CV00896**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2021 | Brunilda Rodríguez | Draft of letter and compilation of documents and information to [REDACTED] to determine who is responsible for the illumination in the area of the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/18/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to determine who is the owner of the light post, responsible for the illumination in the area of the accident and type of straps used by [REDACTED] the telecommunication companies in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2021 | Brunilda Rodríguez | Examination of Order in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

Total Labor For 0312 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HL0D20CV00896  3.20  3.20  $960.00

Total Expense For 0312 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HL0D20CV00896  $0.00  $0.00

Total For 0312 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HL0D20CV00896  $960.00

**323    0323 X-la Orders Shopping Plaza, SE v. AFI; Case Núm. SJ2020CV04447**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2021 | Brunilda Rodríguez | Examination of motion requesting an [REDACTED] of the complaint filed by [REDACTED] representative [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2021 | Brunilda Rodríguez | Examination of [REDACTED] complaint filed by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in connection with the motion to amend the complaint filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2021 | Brunilda Rodríguez | Research on legal precedent [REDACTED] and interpretation on the case of [REDACTED] to comply with order of the Court in the case of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/23/2021 | Brunilda Rodríguez | Analysis of Regulation number [REDACTED] of The Comptroller's office in connection with service in conducting professional [REDACTED] between an independent contractor and the [REDACTED] of Puerto Rico to comply with order of the [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | Brunilda Rodríguez | Research on service or consulting professionals [REDACTED] between an independent contractor and the [REDACTED], legal precedents under [REDACTED] from the Comptroller's office number [REDACTED] to comply with order of the Court in the case of [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 11/24/2021 | Brunilda Rodríguez | Research on the bid for the Registration of [REDACTED], as amended to regulate service or consulting professionals [REDACTED] between an independent contractor and the [REDACTED] and on its legal precedents such as [REDACTED], to comply with order of the Court in the case of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 11/24/2021 | Brunilda Rodríguez | Further legal research on the requirements of public [REDACTED] between private parties and the [REDACTED] of Puerto Rico, related jurisprudence, Statement of motives and legal precedents in compliance with [REDACTED] to comply with order of the Court in the case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 11/24/2021 | Brunilda Rodríguez | Draft of motion in [REDACTED] to motion requesting an amendment of the complaint filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 11/29/2021 | Brunilda Rodríguez | Examination of Reply to the motion in [REDACTED] to motion requesting an amendment of the complaint filed by [REDACTED] and examination of the doctrine in the case of [REDACTED], in the case of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | **Total Labor For 3523 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV06447** | | **34.10** | **34.10** | **$7,230.00** |
| | | **Total Expense For 3523 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV06447** | | | **$0.00** | **$0.00** |
| | | **Total For 3523 A la Orden Shopping Plaza, SE v. AEE; Case Núm. SJ2020CV06447** | | | | **$7,230.00** |

**3526 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CASC2CV01169**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] file in order to get [REDACTED] with case status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/23/2021 | Damaris Billoch-Colon | Brief review of case file in [REDACTED] to be acquainted with case status and filing notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/23/2021 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 3526 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CASC2CV01169** | | **2.20** | **2.20** | **$550.00** |
| | | **Total Expense For 3526 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CASC2CV01169** | | | **$0.00** | **$0.00** |
| | | **Total For 3526 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CASC2CV01169** | | | | **$550.00** |

**3529 Maria M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros; BY2021CV02102**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding case status, next steps and preparing motion in [REDACTED] with order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/02/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding inquiries formulated by [REDACTED] in order to comply with court [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/02/2021 | Damaris Billoch-Colon | Prepare memorandum summarizing issues discussed between [REDACTED] for the purpose of discussing the matters in compliance with court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/02/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] regarding responses to inquiries discussed during [REDACTED] call. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/02/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] for the purpose of filing motion in [REDACTED] with court order and discuss other pending matters. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/02/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of obtaining input and conformity regarding draft prepared IN motion in [REDACTED] with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/02/2021 | Damaris Billoch-Colon | Brief review of case file and court [REDACTED] in order to prepare motion in [REDACTED] with court order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/02/2021 | Charles Birkele-Quiñones | Email exchange with [REDACTED] regarding inquiries formulated by [REDACTED] in order to comply with court order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/03/2021 | Charles Birkele-Quiñones | Sent email to [REDACTED], regarding responses to [REDACTED] discussed during conference call. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/02/2021 | Charles Birkele-Quiñones | Conference call with [REDACTED] for the purpose of filing motion in compliance with court [REDACTED] and discuss other pending matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/02/2021 | Charles Birkele-Quiñones | Meeting with [REDACTED] regarding case status, next steps and preparing motion in [REDACTED] with order. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/02/2021 | Charles Birkele-Quiñones | Meeting with [REDACTED] for the purpose of devising legal strategies regarding preparation of draft of motion in [REDACTED] with order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/02/2021 | Damaris Billoch-Colon | Review information of [REDACTED] in order to include as a party in [REDACTED] complaint to be filed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/02/2021 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of motion in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/02/2021 | Damaris Billoch-Colon | Revise and revise [REDACTED] draft of motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/02/2021 | Damaris Billoch-Colon | Revise [REDACTED] draft of motion in compliance with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/02/2021 | Damaris Billoch-Colon | Prepare second draft of motion in [REDACTED] with order RE: input received from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/02/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of devising legal strategies regarding preparation of draft of motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/02/2021 | Damaris Billoch-Colon | Review and analyze input received from [REDACTED] in order to prepare second draft of motion in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/02/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of motion in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/03/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/04/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] requesting unredacted [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $75.00 |
| 11/04/2021 | Damaris Billoch-Colon | Brief review of document sent by [REDACTED] request for document/information production. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/04/2021 | Damaris Billoch-Colon | Review email sent by [REDACTED] response to [REDACTED] request for document/information production. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Damaris Billoch-Colon | Review case file in order to submit responses to [REDACTED] request for document/information production RE: list sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Damaris Billoch-Colon | Draft responses to [REDACTED] request for document/information production RE: list sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding preparation of [REDACTED] complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Damaris Billoch-Colon | Research [REDACTED] regarding requirements/rules for filing [REDACTED] complaint. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/23/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] RE: requirements/rules for filing [REDACTED] [REDACTED] complaint. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/24/2021 | Damaris Billoch-Colon | Research jurisprudence of procedure and parties to be included as [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/24/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding drafting [REDACTED] complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/26/2021 | Damaris Billoch-Colon | Prepare [REDACTED] regarding specific allegations of complaint in order to devise legal strategy to draft [REDACTED] complaint. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/26/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] in order to prepare [REDACTED] complaint. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/26/2021 | Damaris Billoch-Colon | Review complaint in order to be [REDACTED] with specific allegations and prepare [REDACTED] complaint. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/29/2021 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] complaint. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/29/2021 | Damaris Billoch-Colon | Prepare first draft of motion under [REDACTED] Procedure. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review and revise first draft of motion under [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Damaris Billoch-Colon | Continue preparing first draft of [REDACTED] complaint. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/29/2021 | Damaris Billoch-Colon | Prepare second draft of [REDACTED] complaint. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/29/2021 | Damaris Billoch-Colon | Prepare second draft of motion under [REDACTED] [REDACTED] Procedure. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/29/2021 | Damaris Billoch-Colon | Review and revise [REDACTED] draft of [REDACTED] complaint. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/29/2021 | Marydé Vázquez-Marrero | Amendments and comments to draft [REDACTED] complaint to be filed in [REDACTED] court. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/29/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of [REDACTED] complaint to be filed. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/30/2021 | Charles Birkele-Quiñones | Meeting with [REDACTED] regarding draft of [REDACTED] complaint. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding amendments and comments to [REDACTED] complaint and motion for expedition of [REDACTED]. | $300.00 /h | | 0.30 | 0.30 | $90.00 |
| 11/30/2021 | Maraliz Vazquez-Marrero | Evaluation, amendments and comments to [REDACTED] complaint and motion for expedition of [REDACTED]. | $300.00 /h | | 2.70 | 2.70 | $810.00 |
| 11/30/2021 | Daniels Bitteln-Colon | Review, revise and submit [REDACTED] section of [REDACTED] complaint and summons. | $250.00 /h | | 0.90 | 0.90 | $225.00 |
| 11/30/2021 | Daniels Bitteln-Colon | Review, revise and submit [REDACTED] section of matter under [REDACTED]. | $250.00 /h | | 0.40 | 0.40 | $100.00 |
| 11/30/2021 | Daniels Bitteln-Colon | Sent email to [REDACTED] with last drafts of motion under [REDACTED] Procedure and [REDACTED] complaint for their review and input. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/30/2021 | Daniels Bitteln-Colon | Meeting with [REDACTED] regarding draft of [REDACTED] complaint. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| | | Total Labor For 0329 Maria M. Oliver Francesschini y Otros vs Autoridad de Energia Electrica y Otros, BY202145E1102 | | | 24.30 | 24.30 | $6,420.00 |
| | | Total Expense For 0329 Maria M. Oliver Francesschini y Otros vs Autoridad de Energia Electrica y Otros, BY202145E1102 | | | | $0.00 | $0.00 |
| | | Total For 0329 Maria M. Oliver Francesschini y Otros vs Autoridad de Energia Electrica y Otros, BY202145E1102 | | | | | $6,420.00 |

| | 0101 Méndez-Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244 | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2021 | Daniels Bitteln-Colon | Review email and thread sent by [REDACTED] regarding information requested to [REDACTED] in order to file [REDACTED] Court. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/02/2021 | Daniels Bitteln-Colon | Review email sent by [REDACTED] with several documents pertaining to case RE: drafting of [REDACTED] report. | $250.00 /h | | 0.10 | 0.10 | $25.00 |
| 11/02/2021 | Daniels Bitteln-Colon | Brief review of [REDACTED] order regarding filing and preparing [REDACTED] report. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/02/2021 | Daniels Bitteln-Colon | Review document sent by [REDACTED] regarding relevant case information for the purpose of preparing [REDACTED] complaint. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/02/2021 | Daniels Bitteln-Colon | Review email from [REDACTED] regarding relevant case information for the purpose of preparing [REDACTED] complaint. | $250.00 /h | | 0.10 | 0.10 | $25.00 |
| 11/03/2021 | Daniels Bitteln-Colon | Revise and revise [REDACTED] report (theory of the case). | $250.00 /h | | 0.70 | 0.70 | $175.00 |
| 11/03/2021 | Daniels Bitteln-Colon | Began drafting [REDACTED] report (theory of the case). | $250.00 /h | | 1.20 | 1.20 | $300.00 |
| 11/03/2021 | Daniels Bitteln-Colon | Review [REDACTED] report for the purpose of analyzing relevant facts/issues in order to prepare [REDACTED] report. | $250.00 /h | | 0.70 | 0.70 | $175.00 |
| 11/03/2021 | Daniels Bitteln-Colon | Prepare [REDACTED] summarizing facts and legal defenses in order to prepare [REDACTED] report. | $250.00 /h | | 0.80 | 0.80 | $200.00 |
| 11/03/2021 | Daniels Bitteln-Colon | Review of case file in order to get [REDACTED] with case facts and status RE: preparing [REDACTED] report. | $250.00 /h | | 1.20 | 1.20 | $300.00 |
| 11/04/2021 | Daniels Bitteln-Colon | Brief review of [REDACTED] interrogatory and document production request sent by [REDACTED]. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/04/2021 | Daniels Bitteln-Colon | Email exchange with [REDACTED] regarding first interrogatory and document production request sent by [REDACTED]. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (applicable law RE: [REDACTED] law). | $250.00 /h | | 1.30 | 1.30 | $325.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (applicable law RE: comparative negligence and [REDACTED]). | $250.00 /h | | 0.80 | 0.80 | $200.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (theory of the case). | $250.00 /h | | 0.60 | 0.60 | $150.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (applicable law RE: [REDACTED] responsibility). | $250.00 /h | | 0.30 | 0.30 | $75.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (applicable law RE: diversity cases and state [REDACTED] application). | $250.00 /h | | 0.60 | 0.60 | $150.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Review and analyze law and jurisprudence regarding [REDACTED]. | $250.00 /h | | 1.40 | 1.40 | $350.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Research applicable case law RE: [REDACTED] liability in order to draft [REDACTED] report. | $250.00 /h | | 0.90 | 0.90 | $225.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Research applicable law RE: [REDACTED] responsibility in order to draft [REDACTED] report. | $250.00 /h | | 0.60 | 0.60 | $150.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Research applicable law RE: comparative negligence and assumption of [REDACTED] in order to draft [REDACTED] report. | $250.00 /h | | 0.80 | 0.80 | $200.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Review and analyze jurisprudence regarding comparative negligence and assumption of [REDACTED] RE: [REDACTED] report ([REDACTED]). | $250.00 /h | | 0.80 | 0.80 | $200.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Research applicable law RE: Puerto Rico's [REDACTED] law in order to draft [REDACTED] report. | $250.00 /h | | 1.10 | 1.10 | $275.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Review and analyze law regarding [REDACTED] responsibility RE: [REDACTED] report (strict [REDACTED]). | $250.00 /h | | 0.30 | 0.30 | $75.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Research applicable law RE: [REDACTED] cases and state substantive law application in order to draft [REDACTED] report. | $250.00 /h | | 0.60 | 0.60 | $150.00 |
| 11/05/2021 | Daniels Bitteln-Colon | Review and analyze law and jurisprudence regarding [REDACTED] cases and state substantive law application RE: [REDACTED] report ([REDACTED]). | $250.00 /h | | 0.80 | 0.80 | $200.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Telephone call with [REDACTED] regarding information relevant to filing [REDACTED] report. | $250.00 /h | | 0.10 | 0.10 | $25.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Draft response to [REDACTED] request for document/information production RE: list sent by [REDACTED]. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Review email from [REDACTED] regarding filing of [REDACTED] complaint. | $250.00 /h | | 0.10 | 0.10 | $25.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Review email from [REDACTED] regarding filing of [REDACTED] report. | $250.00 /h | | 0.10 | 0.10 | $25.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Review case file in order to draft [REDACTED] report. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Review email from [REDACTED] regarding pending discussion with [REDACTED] in order to file [REDACTED] report. | $250.00 /h | | 0.10 | 0.10 | $25.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Meeting with [REDACTED] in order to discuss legal strategies regarding preparation of [REDACTED] report to be filed before [REDACTED] Court. | $250.00 /h | | 0.60 | 0.60 | $150.00 |
| 11/08/2021 | Daniels Bitteln-Colon | Meeting with [REDACTED] regarding filing of [REDACTED] report. | $250.00 /h | | 0.20 | 0.20 | $50.00 |
| 11/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in relation to the filing of [REDACTED] report. | $300.00 /h | | 0.20 | 0.20 | $60.00 |
| 11/08/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] in order to crave strategies in case and discussion of arguments in [REDACTED] conference memorandum. | $300.00 /h | | 0.80 | 0.80 | $240.00 |
| 11/08/2021 | Maraliz Vazquez-Marrero | Research applicable Puerto Rico [REDACTED] related to utilities liability for infrastructure [REDACTED] for the purpose of including arguments in [REDACTED] conference memorandum. | $300.00 /h | | 2.90 | 2.90 | $870.00 |
| 11/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to insurance and in preparation for [REDACTED] conference memorandum. | $300.00 /h | | 0.40 | 0.40 | $120.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (applicable law RE: [REDACTED] liability). | $250.00 /h | | 0.80 | 0.80 | $225.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (proposed schedule with suggested [REDACTED]). | $250.00 /h | | 0.40 | 0.40 | $100.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (related cases). | $250.00 /h | | 0.80 | 0.80 | $200.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (any other matters [REDACTED] important). | $250.00 /h | | 0.80 | 0.80 | $200.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (applicable law RE: [REDACTED]). | $250.00 /h | | 0.90 | 0.90 | $225.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Prepare [REDACTED] regarding facts, applicable law and issues to be included/discussed in [REDACTED] report. | $250.00 /h | | 0.90 | 0.90 | $225.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report (jurisdictional issues & consent to proceed before [REDACTED] judge). | $250.00 /h | | 0.30 | 0.30 | $75.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Review and analyze [REDACTED] Court order regarding filing and preparing [REDACTED] report. | $250.00 /h | | 0.30 | 0.30 | $75.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Brief review of [REDACTED] Code. | $250.00 /h | | 0.60 | 0.60 | $100.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Brief review of [REDACTED] ([REDACTED] Lines Standard Manual). | $250.00 /h | | 0.40 | 0.40 | $100.00 |
| 11/09/2021 | Charles Bittelo-Quiñones | Conference call with [REDACTED] for the purpose of discussing case facts in order to draft [REDACTED] report and schedule meeting & [REDACTED]. | $300.00 /h | | 0.50 | 0.50 | $150.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Conference call with [REDACTED] for the purpose of discussing case facts in order to draft [REDACTED] report and schedule meeting & [REDACTED]. | $250.00 /h | | 0.40 | 0.40 | $100.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Research applicable law RE: [REDACTED] in order to draft [REDACTED] report. | $250.00 /h | | 0.70 | 0.70 | $175.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Continue drafting [REDACTED] report. | $250.00 /h | | 1.40 | 1.40 | $350.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Research applicable law RE: [REDACTED] in order to draft [REDACTED] report. | $250.00 /h | | 0.70 | 0.70 | $175.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Review and analyze jurisprudence regarding [REDACTED] RE: [REDACTED] report ([REDACTED]). | $250.00 /h | | 0.90 | 0.90 | $225.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Review and analyze Puerto Rico's [REDACTED] law RE: [REDACTED] report ([REDACTED]). | $250.00 /h | | 0.40 | 0.40 | $100.00 |
| 11/09/2021 | Daniels Bitteln-Colon | Research applicable law RE: [REDACTED] tires standards and national [REDACTED] safety regulations in order to draft [REDACTED] report. | $250.00 /h | | 1.10 | 1.10 | $275.00 |
| 11/10/2021 | Daniels Bitteln-Colon | Draft, revise and submit notice of [REDACTED]. | $250.00 /h | | 0.60 | 0.60 | $150.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of discussing [REDACTED] draft of joint motion for extension | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of discussing input and revisions to [REDACTED] draft of joint motion for extension | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/10/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of revising [REDACTED] draft of joint motion for extension | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Damaris Billoch-Colon | Review and revise [REDACTED] version of joint motion for extension before [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/10/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] RE: fourth draft and final version of [REDACTED] motion to be filed | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Damaris Billoch-Colon | Review input received from [REDACTED] RE: third draft of [REDACTED] motion for extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Damaris Billoch-Colon | Prepare and revise [REDACTED] draft of joint motion for extension RE: input received from [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/10/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of joint motion for extension. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] discussing motion to file final RE: joint motion requesting extension to file the [REDACTED] report, amended complaint and [REDACTED] complaint | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] discussing motions to be filed RE: notice of appearance and joint motion requesting extension to file the [REDACTED] report, amended complaint and [REDACTED] complaint. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/10/2021 | Damaris Billoch-Colon | Prepare and revise [REDACTED] draft of joint motion for extension RE: input received from [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/10/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] RE: [REDACTED] draft of joint motion to be filed. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Damaris Billoch-Colon | Review input received from [REDACTED] RE: [REDACTED] draft of joint motion for extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] RE: [REDACTED] draft of joint motion for extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Damaris Billoch-Colon | Review email exchange between [REDACTED] regarding requesting court for an extension to file the [REDACTED] report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/10/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] regarding [REDACTED] draft of motion for extension and in order to devise legal strategy | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/10/2021 | Damaris Billoch-Colon | Prepare and revise [REDACTED] draft of joint motion for extension RE: input received from [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/10/2021 | Damaris Billoch-Colon | Prepare [REDACTED] draft of joint motion for extension. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/10/2021 | Charles Bimbela-Quiñones | Sent email to [REDACTED] regarding meeting to discuss case facts and scheduling [REDACTED] | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 11/10/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] regarding meeting to discuss case facts and scheduling [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/10/2021 | Marahí Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing initial scheduling conference [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/10/2021 | Marahí Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] for extension of initial scheduling conference [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/10/2021 | Marahí Vazquez-Marrero | Email exchanges with [REDACTED] for the purpose of discussing initial scheduling conference [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/10/2021 | Marahí Vazquez-Marrero | Research on applicable [REDACTED] caselaw related to [REDACTED] jurisdiction for the purpose of including arguments in initial scheduling conference [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/11/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding responses to document sent by [REDACTED] RE: [REDACTED] request for documents/information [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/11/2021 | Alexander Reynoso-Vázquez | Email exchange with [REDACTED] regarding responses in documents sent by [REDACTED] request for document/information [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/11/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] to devise legal strategy and discuss [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/11/2021 | Charles Bimbela-Quiñones | Sent email to [REDACTED] regarding accident site [REDACTED] | $360.00 hr | 0.10 | 0.10 | $36.00 |
| 11/11/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] for the purpose of discussing case facts and scheduling accident site [REDACTED] | $360.00 hr | 0.40 | 0.40 | $144.00 |
| 11/11/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to devise legal strategy and discuss accident site [REDACTED] | $360.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] for the purpose of discussing case facts and scheduling [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/15/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] regarding accident site [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/16/2021 | Damaris Billoch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/16/2021 | Damaris Billoch-Colon | Review email from [REDACTED] regarding scheduling meeting to discuss case facts and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Damaris Billoch-Colon | Prepare [REDACTED] regarding [REDACTED] and next steps. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/18/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding preparation of [REDACTED] complaint. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2021 | Damaris Billoch-Colon | Attend on site [REDACTED] with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Attend on site [REDACTED] with [REDACTED]. | $360.00 hr | 1.30 | 1.30 | $468.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] on site inspection for the purpose of devising strategies and [REDACTED] | $360.00 hr | 1.60 | 1.60 | $576.00 |
| 11/18/2021 | Damaris Billoch-Colon | Discussion with [REDACTED] after on site inspection for the purpose of devising strategies and [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/18/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss case facts in preparation for [REDACTED] | $360.00 hr | 0.70 | 0.70 | $252.00 |
| 11/18/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] to discuss case facts in preparation for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/23/2021 | Damaris Billoch-Colon | Review and analyze Rule [REDACTED] RE: requirements/rules for filing [REDACTED] complaint | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/23/2021 | Damaris Billoch-Colon | Evaluation, [REDACTED] and analysis of federal [REDACTED] regarding requirements/rules for filing [REDACTED] complaint. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/24/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding drafting [REDACTED] complaint | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/24/2021 | Damaris Billoch-Colon | Research information of [REDACTED] and parties to be brought as [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/26/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] in order to prepare [REDACTED] complaint. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/26/2021 | Damaris Billoch-Colon | Prepare [REDACTED] regarding specific allegations in complaint in order to devise legal strategy to draft [REDACTED] complaint. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 11/26/2021 | Damaris Billoch-Colon | Review complaint in order to be [REDACTED] with specific allegations and prepare [REDACTED] complaint. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/26/2021 | Damaris Billoch-Colon | Prepare first draft of [REDACTED] complaint. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/26/2021 | Damaris Billoch-Colon | Prepare first draft of motion under Rule [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/29/2021 | Damaris Billoch-Colon | Review and [REDACTED] first draft of motion under Rule [REDACTED] of Civil Procedure. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Damaris Billoch-Colon | Prepare second draft of [REDACTED] complaint | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/29/2021 | Damaris Billoch-Colon | Prepare [REDACTED] draft of motion under Rule [REDACTED] of Civil Procedure. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/29/2021 | Damaris Billoch-Colon | Review and revise first draft of [REDACTED] complaint. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/29/2021 | Damaris Billoch-Colon | Continue preparing first draft of [REDACTED] complaint. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/29/2021 | Marahí Vazquez-Marrero | Evaluation and analysis of [REDACTED] case file in preparation to edit and comments draft to [REDACTED] complaint to be filed in federal court. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/29/2021 | Marahí Vazquez-Marrero | Amendments and comments to draft [REDACTED] complaint to be filed in [REDACTED] court. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/29/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding draft of [REDACTED] complaint to be filed | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/30/2021 | Damaris Billoch-Colon | Evaluation, [REDACTED] and comments to [REDACTED] complaint. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of [REDACTED] complaint and summons | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review, revise and submit [REDACTED] version of motion under Rule [REDACTED] of Civil Procedure. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/30/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] with last drafts of motion under Rule [REDACTED] of Civil Procedure and [REDACTED] complaint for their review and input. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/30/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding draft of [REDACTED] complaint. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review [REDACTED] amended complaint filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/30/2021 | Damaris Billoch-Colon | Review and analyze input received from [REDACTED] regarding first draft of [REDACTED] complaint. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244 | | 65.50 | 65.50 | $18,205.00 |
| | | Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244 | | $0.00 | $0.00 |
| | | Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al, Case Núm. 21-1244 | | | | $18,205.00 |

0331 Miguel A. Ramírez Huertas, et al. v. AEE, et al. Case Núm. ME2021CV00993

| | | | | | | |
|---|---|---|---|---|---|---|
| | 11/03/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] set of interrogatories served on [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/03/2021 | Victoria Pierce-King | Examined [REDACTED] informative motion regarding discovery served on [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/03/2021 | Victoria Pierce-King | Examined [REDACTED] set of interrogatories served on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/10/2021 | Victoria Pierce-King | Legal research as to [REDACTED] liability. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/12/2021 | Victoria Pierce-King | Work preparing [REDACTED] draft of discussion of applicable law as concerns suits by employees claiming [REDACTED] liability for work related injury under [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding information to prepare [REDACTED] answers to interrogatories served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding information to prepare [REDACTED] answers to interrogatories served by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/15/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], regarding information to prepare [REDACTED] answers to interrogatories served by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] part in the joint initial scheduling conference [REDACTED] to be filed before the court. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 11/15/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] part in the joint initial scheduling conference [REDACTED] to be filed before the court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Victoria Pierce-King | Examined case file to [REDACTED] status of proceedings. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] for extension of time to answer discovery served on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Victoria Pierce-King | Reviewed draft of [REDACTED] scheduling conference memorandum prepared by [REDACTED] in order to incorporate [REDACTED] part. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Arturo Díaz-Angueira | Study and analysis of the interrogatories submitted by the [REDACTED], as well as the answers to be subscribed by [REDACTED] representative, [REDACTED]. | $350.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/15/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the interrogatories containing charges and [REDACTED]. | $350.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Victoria Pierce-King | Examined [REDACTED] interrogatories served on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/16/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] answers to [REDACTED] interrogatories. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding information to prepare [REDACTED] answers to interrogatories served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] counsel, regarding extension of time to answer [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/16/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] for extension of time to answer [REDACTED] set of interrogatories. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] counsel, regarding extension of time to answer [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to make some corrections to the draft of the [REDACTED] to be submitted to the Court. | $350.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Arturo Díaz-Angueira | Study and analysis of the draft of the [REDACTED] containing the [REDACTED] of the case going forward. | $350.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/17/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] answers to [REDACTED] interrogatories. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/28/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding information to prepare [REDACTED] answers to interrogatories served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al.; Case Núm. MZ2021CV00993 — 15.10 — 15.10 — $4,530.00

Total Expenses For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al.; Case Núm. MZ2021CV00993 — $0.00 — $0.00

Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al.; Case Núm. MZ2021CV00993 — $4,530.00

| 342 | 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/01/2021 | Victoria Pierce-King | Examined letter from [REDACTED] counsel concerning pending matters to be discussed in court ordered telephone [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/04/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding pending matters [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/04/2021 | Victoria Pierce-King | Participated in telephone conference between [REDACTED] for parties in compliance with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 11/04/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] informative motion advising court of results of telephone conference between [REDACTED] in compliance with order. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/04/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] regarding telephone conference between counsel for [REDACTED] in compliance with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/04/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] informative motion advising court of results of telephone conference between [REDACTED] in compliance with order. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/04/2021 | Victoria Pierce-King | Work preparing for telephone [REDACTED] between counsel for parties in compliance with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 11/08/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] regarding joint motion in compliance with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] employee, regarding its [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding the deposition of [REDACTED] employee. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/16/2021 | Victoria Pierce-King | Examined court [REDACTED] order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/18/2021 | Victoria Pierce-King | Conference with [REDACTED], regarding [REDACTED] documents pending production. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] documents pending production. | $300.00 hr | 0.30 | 0.30 | $90.00 |

Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797 — 5.40 — 5.40 — $1,620.00

Total Expenses For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797 — $0.00 — $0.00

Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Case Núm. BY2019CV02797 — $1,620.00

| 344 | 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Case Núm. AR2020CV00012 (403) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/08/2021 | Charles Bimbela Quiñones | Further conference with [REDACTED] RE: findings of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Charles Bimbela Quiñones | Attended accident site inspection with [REDACTED], counsel for [REDACTED] and counsel for [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 11/08/2021 | Charles Bimbela Quiñones | Met with [REDACTED], in preparation for a site [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/08/2021 | Charles Bimbela Quiñones | Further inspection of the [REDACTED] in which the [REDACTED] took place. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 11/11/2021 | Charles Bimbela Quiñones | Worked on [REDACTED] examination for [REDACTED] deposition. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 11/11/2021 | Charles Bimbela Quiñones | Study complaint, [REDACTED] report and the documents in preparation for deposition of [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 11/12/2021 | Charles Bimbela Quiñones | Communications with counsels of [REDACTED] RE: deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/12/2021 | Charles Bimbela Quiñones | Prepare questions and [REDACTED] of areas to be covered in preparation for deposition of [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 11/15/2021 | Charles Bimbela Quiñones | Review file and responses to discovery by [REDACTED] in preparation for deposition of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 11/15/2021 | Charles Bimbela Quiñones | Conference with counsel for [REDACTED] RE: outcome of [REDACTED] and different strategy. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/15/2021 | Charles Bimbela Quiñones | Attend deposition of [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 11/15/2021 | Charles Bimbela Quiñones | Conference call with Eng. Víctor Ruiz RE: strategy for deposition of plaintiff. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/15/2021 | Charles Bimbela Quiñones | Review suggested [REDACTED] received from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/16/2021 | Charles Bimbela Quiñones | Conference with [REDACTED] RE: Corrections to request for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/16/2021 | Charles Bimbela Quiñones | Review and edit request for [REDACTED] to be filed in Court of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 11/17/2021 | Charles Bimbela Quiñones | Review [REDACTED] report and report prepared by [REDACTED] in preparation for deposition of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |

Total Labor For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Case Núm. AR2020CV00012 (403) — 27.10 — 27.10 — $8,130.00

Total Expense for E044 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Case Núm. AR2020CV00012 (405) | | | | | $0.00 | $0.00

Total for E044 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Case Núm. AR2020CV00012 (405) | | | | | | $8,130.00

| 350 | E050 José Matos Rodríguez v. CLA DDP2016-0123 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/06/2021 | Damaris Bitsch-Colon | Brief review of [REDACTED] file in order to get [REDACTED] with case status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/08/2021 | Damaris Bitsch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Damaris Bitsch-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/18/2021 | Damaris Bitsch-Colon | Review court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/24/2021 | Damaris Bitsch-Colon | Draft, revise and submit notice of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/24/2021 | Damaris Bitsch-Colon | Brief review of case file in order to let [REDACTED] with case status and filing notice of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | Total Labor for E050 José Matos Rodríguez v. CLA DDP2016-0123 | | 1.80 | 1.80 | $450.00 |

Total Expense for E050 José Matos Rodríguez v. CLA DDP2016-0123 | | | | | $0.00 | $0.00

Total for E050 José Matos Rodríguez v. CLA DDP2016-0123 | | | | | | $450.00

| 352 | E052 Soury A. Marte González, et al. v. AKS, et al.; Case Núm. SJ2021CV05252 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/02/2021 | Doris Gongon-Colon | Made revisions to [REDACTED] draft of answer to [REDACTED] before filing. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/02/2021 | Doris Gongon-Colon | Review [REDACTED] of Court related to Court Hearing for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/02/2021 | Doris Gongon-Colon | Review [REDACTED] of Court related to [REDACTED] Answer to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/02/2021 | Doris Gongon-Colon | Review and revise legal strategy for scheduled [REDACTED] report as required by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/03/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] set of Interrogatory and Request from Production of Documents sent by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/03/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] Report draft provided by [REDACTED] response to included pending information. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 11/04/2021 | Doris Gongon-Colon | Start drafting response for Answer to [REDACTED] discovery sent by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 11/04/2021 | Doris Gongon-Colon | Draft [REDACTED] Set of Interrogatory and Request of Production of Documents from [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/04/2021 | Doris Gongon-Colon | Draft [REDACTED] of Interrogatory and Request of Production of Documents from [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/04/2021 | Doris Gongon-Colon | Draft [REDACTED] of Interrogatory and Request of Production of Documents from [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/04/2021 | Doris Gongon-Colon | Draft [REDACTED] of Interrogatory and Request of Production of Documents from [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 11/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] of Interrogatory and Request of Production of Documents to at [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/16/2021 | Doris Gongon-Colon | Revise draft of [REDACTED] of Interrogatory and Request of Production of Documents in at [REDACTED], before sending [REDACTED] version to legal representatives. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/30/2021 | Doris Gongon-Colon | [REDACTED] preparing answer to [REDACTED] and request of production of documents. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 11/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] division WC request information in order to continue drafting [REDACTED] and request of production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor for E052 Soury A. Marte González, et al. v. AKS, et al.; Case Núm. SJ2021CV05252 | | 16.40 | 16.40 | $4,920.00 |

Total Expense for E052 Soury A. Marte González, et al. v. AKS, et al.; Case Núm. SJ2021CV05252 | | | | | $0.00 | $0.00

Total for E052 Soury A. Marte González, et al. v. AKS, et al.; Case Núm. SJ2021CV05252 | | | | | | $4,920.00

| 356 | E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Case Núm. BY2021CV01941 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/01/2021 | Brunilda Rodríguez | Examination of Answer to the amended complaint filed by [REDACTED] Company in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 11/04/2021 | Brunilda Rodríguez | Examination of case of [REDACTED], to provide information requested by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/04/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the production of information by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/05/2021 | Brunilda Rodríguez | Draft of information in the case of [REDACTED], to provide information requested by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/08/2021 | Brunilda Rodríguez | Examination of Motion to [REDACTED] to Complaint and Assuming Legal Representation filed by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/10/2021 | Brunilda Rodríguez | Examination of file of [REDACTED] to prepare answer to amended [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,170.00 |
| | 11/11/2021 | Brunilda Rodríguez | Draft of Answer to Amended [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 11/15/2021 | Brunilda Rodríguez | Examination of Order of the Court in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/16/2021 | Brunilda Rodríguez | Examination of Order of the Court regarding Answer to [REDACTED] amended Complaint in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/17/2021 | Brunilda Rodríguez | Examination of Interrogatories, Request for documents Production, and [REDACTED] requirements filed by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 11/17/2021 | Brunilda Rodríguez | Draft of letter and [REDACTED] of documents and information to [REDACTED] to determine who is responsible for the [REDACTED] in the area of the accident in the case of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/18/2021 | Brunilda Rodríguez | Examination of interrogatories, sent by [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 11/18/2021 | Brunilda Rodríguez | Examination of Interrogatories, [REDACTED] for documents Production, and Admission requirements filed by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/22/2021 | Brunilda Rodríguez | Examination of Motion Requesting [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/30/2021 | Brunilda Rodríguez | Examination of [REDACTED] and of Motion Requesting [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | Total Labor for E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Case Núm. BY2021CV01941 | | 20.80 | 20.80 | $6,240.00 |

Total Expense for E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Case Núm. BY2021CV01941 | | | | | $0.00 | $0.00

Total for E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Case Núm. BY2021CV01941 | | | | | | $6,240.00

| 368 | E068 Sylvia Iris Carabaño Colón v. Municipio de Trujillo Alto, et al.; Case Núm. TJ2020CV00213 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/03/2021 | Brunilda Rodríguez | Examination of motion filed by [REDACTED] regarding other motions second amended complaint filed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/03/2021 | Brunilda Rodríguez | Examination of [REDACTED] Interrogatories and requirement of document filed by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/04/2021 | Brunilda Rodríguez | Examination of file of [REDACTED] to provide information requested by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/04/2021 | Brunilda Rodríguez | Examination of Order of the Court in the case of [REDACTED] regarding the answer to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/04/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in the case of [REDACTED] regarding the production of information by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/05/2021 | Brunilda Rodríguez | Examination of information requested to [REDACTED], in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/11/2021 | Brunilda Rodríguez | Draft of Answer to Second Amended Complaint in the file of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 11/12/2021 | Brunilda Rodríguez | Examination of file of [REDACTED] to prepare answer to amended complaint. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 11/15/2021 | Brunilda Rodríguez | Examination of [REDACTED], and of photos of the affected area, photos of the area of occurrence of the [REDACTED], photos with complainers, photos of the surgery, and miscellaneous photos sent by [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 11/15/2021 | Brunilda Rodríguez | Examination of Order of the Court in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/15/2021 | Brunilda Rodríguez | Examination of videos, [REDACTED] records, complaint to the police, sent by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/2021 | Brunilda Rodríguez | Examination of interrogatory sent by the municipality of [REDACTED] and of answers to the interrogatories sent by [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/15/2021 | Brunilda Rodríguez | Examination of Motion to [REDACTED] to Interrogatories and requirement of production of documents sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/15/2021 | Brunilda Rodríguez | Examination of Motion in compliance with Order filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/16/2021 | Brunilda Rodríguez | Examination of Order of the Court in connection with Motion requesting [REDACTED] to Answer of Interrogatories filed by [REDACTED] legal representative in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/16/2021 | Brunilda Rodríguez | Examination of motion Motion requesting [REDACTED] to Answer of Interrogatories filed by [REDACTED] legal representative in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/16/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court in connection with Motion Answering Complaint in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/17/2021 | Brunilda Rodríguez | Draft of letter and [REDACTED] of documents and information to [REDACTED] to determine who is responsible for the [REDACTED] in the area of the accident in the case of [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 11/23/2021 | Brunilda Rodríguez | Examination of first interrogatories and [REDACTED] of production of documents filed by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/24/2021 | Brunilda Rodríguez | Examination of informative Motion filed by [REDACTED] in connection with first interrogatories and requirement of production of documents to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For E068 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al., Case Núm. TJ2020C V00313 | | 24.00 | 24.00 | $7,470.00 |
| | | | | | | |
| | | Total Expense For E068 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al., Case Núm. TJ2020CV00313 | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For E068 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al., Case Núm. TJ2020CV00313 | | | | $7,470.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 379 | E079 Tranche 2 Renewables RFP | | | | | | |
| | 11/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding request to draft motion to [REDACTED] requesting guideline and updated timeline for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/23/2021 | Maraliz Vazquez-Marrero | First draft of motion to [REDACTED] requesting guideline and updated timeline for [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| | 11/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various orders entered by [REDACTED] as well and case file on approval [REDACTED] plan for the purpose of drafting motion to [REDACTED] requesting guideline and updated timeline for [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 11/24/2021 | Maraliz Vazquez-Marrero | Final draft of motion to [REDACTED] requesting guideline and updated timeline for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 11/24/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to draft of motion to [REDACTED] requesting guideline and updated timeline for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/24/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] related to draft of motion to [REDACTED] requesting guideline and updated timeline for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/30/2021 | Maraliz Vazquez-Marrero | Additional edits to motion regarding [REDACTED] independent coordinator as requested by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | Total Labor For E079 Tranche 2 Renewables RFP | | 9.00 | 9.00 | $2,700.00 |
| | | | Total Expense For E079 Tranche 2 Renewables RFP | | | $0.00 | $0.00 |
| | | | Total For E079 Tranche 2 Renewables RFP | | | | $2,700.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 380 | E080 Jesús Lasén Guzmán v. AEE, Case Núm. N3C1651000435 | | | | | | |
| | 11/08/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For E080 Jesús Lasén Guzmán v. AEE, Case Núm. N3C1651000435 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For E080 Jesús Lasén Guzmán v. AEE, Case Núm. N3C1651000435 | | | $0.00 | $0.00 |
| | | | Total For E080 Jesús Lasén Guzmán v. AEE, Case Núm. N3C1651000435 | | | | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 381 | E081 Reclamación Nilsa Ivette Luna Berríos v. AEE, 2020-5661 | | | | | | |
| | 11/29/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], discussing case merits in order to explore possibilities of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/29/2021 | Victoria Pierce-King | Exchange emails with [REDACTED] concerning status of [REDACTED] claim before insurance [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/29/2021 | Victoria Pierce-King | Examined [REDACTED] in preparation for telephone conference with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | Total Labor For E081 Reclamación Nilsa Ivette Luna Berríos v. AEE, 2020-5661 | | 1.40 | 1.40 | $420.00 |
| | | | Total Expense For E081 Reclamación Nilsa Ivette Luna Berríos v. AEE, 2020-5661 | | | $0.00 | $0.00 |
| | | | Total For E081 Reclamación Nilsa Ivette Luna Berríos v. AEE, 2020-5661 | | | | $420.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 382 | E082 David Rafael Velázquez v. Municipio Autónomo de Carolina, Case Núm. F DP2015-0287 | | | | | | |
| | 11/03/2021 | Damaris Billoch-Colon | Brief review of [REDACTED] between the parties in order to respond to [REDACTED] inquiry regarding amount due to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/10/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding transaction between the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/10/2021 | Damaris Billoch-Colon | Brief review of case file to get [REDACTED] with case status and respond to [REDACTED] inquiry regarding a transaction between the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/10/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding transaction between the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/10/2021 | Damaris Billoch-Colon | Review court [REDACTED] and order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/12/2021 | Damaris Billoch-Colon | Review final [REDACTED] between the parties in order to respond to [REDACTED] inquiry regarding amount due to plaintiff by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/12/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding [REDACTED] between the parties. | $250.00 hr | 0.30 | 0.30 | $50.00 |
| | | | Total Labor For E082 David Rafael Velázquez v. Municipio Autónomo de Carolina, Case Núm. F DP2015-0287 | | 2.00 | 2.00 | $500.00 |
| | | | | | | | |
| | | | Total Expense For E082 David Rafael Velázquez v. Municipio Autónomo de Carolina, Case Núm. F DP2015-0287 | | | $0.00 | $0.00 |
| | | | | | | | |
| | | | Total For E082 David Rafael Velázquez v. Municipio Autónomo de Carolina, Case Núm. F DP2015-0287 | | | | $500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 384 | E084 Camild Ortega Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072 | | | | | | |
| | 11/02/2021 | Alexander Reyenso Vázquez | Review the [REDACTED] file in order to summarize procedural track and possible legal arguments to prepare a motion to [REDACTED] the claim for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 11/02/2021 | Alexander Reyenso Vázquez | Review the [REDACTED] file in order to summarize procedural track and possible legal arguments to prepare a motion to [REDACTED] the claim for lack of jurisdiction of the [REDACTED]. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| | 11/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file and case files in case [REDACTED] for the purpose of drafting motion to [REDACTED] for lack of standing, [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 11/03/2021 | Maraliz Vazquez-Marrero | Conference call with counsel for [REDACTED] for the purpose of discussing grounds motion to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of order by [REDACTED] related to motion to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/03/2021 | Alexander Reyenso Vázquez | Review the [REDACTED] file in order to summarize procedural track and possible legal arguments to prepare a motion to [REDACTED] the claim for lack of jurisdiction of the [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/03/2021 | Alexander Reynoso-Vázquez | Review the [REDACTED] file in order to summarize procedural track and possible legal arguments to prepare a motion to [REDACTED] the claim for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]. | $250.00 hr | 4.40 | 4.40 | $1,100.00 |
| | 11/04/2021 | Alexander Reynoso-Vázquez | Research, analyze and summarize applicable legislation, law cases, and legal [REDACTED] in order to prepare a motion to [REDACTED] the claim, for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]: Motion to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 11/04/2021 | Alexander Reynoso-Vázquez | Research, analyze and summarize applicable [REDACTED], law cases, and legal [REDACTED] in order to prepare a motion to [REDACTED] the claim, for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 11/04/2021 | Alexander Reynoso-Vázquez | Research, analyze and summarize applicable [REDACTED], law cases, and legal [REDACTED] in order to prepare a motion to [REDACTED] the claim, for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 11/05/2021 | Alexander Reynoso-Vázquez | Research, analyze and summarize applicable [REDACTED], law cases, and legal [REDACTED] in order to prepare a motion to [REDACTED] the claim, for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 11/08/2021 | Alexander Reynoso-Vázquez | Research, analyze and summarize applicable [REDACTED], law cases, and legal [REDACTED] in order to prepare a motion to [REDACTED] the claim, for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]: Standing of Associations and [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 11/08/2021 | Alexander Reynoso-Vázquez | Prepare the first draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 11/09/2021 | Alexander Reynoso-Vázquez | Continue preparing the first draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 5.30 | 5.30 | $1,325.00 |
| | 11/10/2021 | Alexander Reynoso-Vázquez | Prepare the second draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 4.80 | 4.80 | $1,200.00 |
| | 11/10/2021 | Alexander Reynoso-Vázquez | Continue preparing the [REDACTED] draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 11/12/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to mtd filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding motion in [REDACTED] to motion to [REDACTED] filed by [REDACTED] groups. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion in [REDACTED] to motion to [REDACTED] filed by [REDACTED] groups. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/15/2021 | Alexander Reynoso-Vázquez | Continue preparing the [REDACTED] draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 11/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of docket related to approval of [REDACTED] for the purpose of drafting motion to [REDACTED] complaint. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 11/16/2021 | Alexander Reynoso-Vázquez | Prepare the final draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 4.40 | 4.40 | $1,100.00 |
| | 11/16/2021 | Alexander Reynoso-Vázquez | Prepare and edit the [REDACTED] draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 11/18/2021 | Maraliz Vazquez-Marrero | Evaluation, comments and [REDACTED] to draft of motion to [REDACTED] complaint. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 11/23/2021 | Alexander Reynoso-Vázquez | Summit to the [REDACTED] the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED] and notify other parties by email. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/23/2021 | Maraliz Vazquez-Marrero | [REDACTED] amendments to draft motion to [REDACTED] complaint. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | **Total Labor For 0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | **70.20** | **70.20** | **$18,210.00** |
| | | | **Total Expense For 0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | | **$0.00** | **$0.00** |
| | | | **Total For 0384 Comité Dialogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | | | **$18,210.00** |
| **386** | **0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xzerta** | | | | | | |
| | 11/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related service of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] ready ppoa docket for the purpose of incorporating procedural background to motion to [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 11/16/2021 | Maraliz Vazquez-Marrero | Draft of motion to [REDACTED] complaint. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 11/17/2021 | Maraliz Vazquez-Marrero | Continuation of draft of motion to [REDACTED] complaint. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/17/2021 | Alexander Reynoso-Vázquez | Review the [REDACTED] file in order to summarize procedural track and possible legal arguments to prepare a motion to [REDACTED] the claim for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 11/17/2021 | Alexander Reynoso-Vázquez | Continue reviewing the [REDACTED] file in order to summarize procedural track and possible legal arguments to prepare a motion to [REDACTED] the claim for lack of jurisdiction of the [REDACTED] and lack of standing of the [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 11/17/2021 | Alexander Reynoso-Vázquez | Prepare the first draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 11/18/2021 | Alexander Reynoso-Vázquez | Prepare and edit the final draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 6.60 | 6.60 | $1,650.00 |
| | 11/18/2021 | Alexander Reynoso-Vázquez | Continue preparing the first draft of the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED]. | $250.00 hr | 4.90 | 4.90 | $1,225.00 |
| | 11/18/2021 | Alexander Reynoso-Vázquez | Summit to the [REDACTED] the motion to [REDACTED] claim, for lack of jurisdiction of the [REDACTED], lack of standing, and [REDACTED] and notify other parties by email. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/29/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] reply in support to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xzerta** | | **30.70** | **30.70** | **$8,095.00** |
| | | | **Total Expense For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xzerta** | | | **$0.00** | **$0.00** |
| | | | **Total For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Xzerta** | | | | **$8,095.00** |
| **387** | **0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021; Caso Núm. NEPR- IN-2021-0003** | | | | | | |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] to discuss documents submitted to be presented to [REDACTED] in compliance with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | [REDACTED] review of documents to be presented to [REDACTED] in compliance with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] in preparation to draft response to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss documents, re: study and analysis documents sent by [REDACTED] to identify if they are responsive to [REDACTED] request in preparation to draft motion in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Study and analysis documents sent by [REDACTED] to identify if they are responsive to [REDACTED] request in preparation to draft motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of motion in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting report in compliance with [REDACTED] in request of [REDACTED] treatment and request for notice. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021; Caso Núm. NEPR- IN-2021-0003** | | **2.70** | **2.70** | **$675.00** |
| | | | **Total Expense For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021; Caso Núm. NEPR- IN-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021; Caso Núm. NEPR- IN-2021-0003** | | | | **$675.00** |
| **389** | **0389 IN RE: Balances Adeudados por Agencias, Corporaciones Públicas y Municipios; Caso Núm. NEPR-IN-2021-0004** | | | | | | |
| | 11/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss order. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/08/2021 | Katiuska Bolaños-Lugo | Draft email to be sent by [REDACTED] regarding order to be submitted to [REDACTED] for comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Study and analysis documents sent by [REDACTED] in preparation to draft responses to petitions included in [REDACTED] order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation to draft responses to petitions included in [REDACTED] order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of orders related to [REDACTED] in preparation to draft responses to [REDACTED] included in [REDACTED] order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Continue drafting [REDACTED] to petitions included in [REDACTED] order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Study and analysis execerpts of regulation for [REDACTED] in preparation to draft responses to petitions included in [REDACTED] order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | Begin drafting responses to petitions included in PREB order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Review motion and reports filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of motion in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting reports in compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0389 IN RE: Balances Adeudados por Agencias, Corporaciones Públicas y Municipios; Caso Núm. NEPR-IN-2021-0004** | | **4.50** | **4.50** | **$1,125.00** |
| | | | **Total Expense For 0389 IN RE: Balances Adeudados por Agencias, Corporaciones Públicas y Municipios; Caso Núm. NEPR-IN-2021-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0389 IN RE: Balances Adeudados por Agencias, Corporaciones Públicas y Municipios; Caso Núm. NEPR-IN-2021-0004** | | | | **$1,125.00** |
| **390** | **0390 In Re: CDT San Sebastian Inc. 19-06636-EAG11** | | | | | | |
| | 11/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] amended plan of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/29/2021 | Katiuska Bolaños-Lugo | Studay and analysis order approving [REDACTED] statement and [REDACTED] of proceedings. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0390 In Re: CDT San Sebastian Inc. 19-06636-EAG11** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0390 In Re: CDT San Sebastian Inc. 19-06636-EAG11** | | | **$0.00** | **$0.00** |
| | | | **Total For 0390 In Re: CDT San Sebastian Inc. 19-06636-EAG11** | | | | **$125.00** |
| **391** | **0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001** | | | | | | |
| | 11/23/2021 | Doris Gongon-Colon | Review Court of Appeals [REDACTED] related to applicability to [REDACTED] case. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/23/2021 | Doris Gongon-Colon | Review Court's [REDACTED] related to legal [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 11/23/2021 | Doris Gongon-Colon | Research other [REDACTED] pending legal actions and it's procedural history from [REDACTED] in order to determine possibility of [REDACTED] legal claims filed against [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | **Total Labor For 0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001** | | **3.20** | **3.20** | **$960.00** |
| | | | **Total Expense For 0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0391 Yachira Rivera Torres v. Municipio Autónomo de Guayama y otros; Caso Núm. J DP2021-0001** | | | | **$960.00** |
| **393** | **0393 AEE v. PUMA Energy Caribe SJ2021CV07814** | | | | | | |
| | 11/25/2021 | Charles Bimbela-Quiñones | Study documents and information related to [REDACTED] in preparation for possible need to file [REDACTED] complaint. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 11/26/2021 | Alexander Reynoso-Vázquez | Draft, review, and file a [REDACTED] and a Request for a [REDACTED] Orders and Preliminary [REDACTED] to get access to the [REDACTED]. | $250.00 hr | 6.10 | 6.10 | $1,525.00 |
| | 11/26/2021 | Alexander Reynoso-Vázquez | Review and analyze the [REDACTED] Orders issued by the Court of First Instance, granting [REDACTED] access to the [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 11/26/2021 | Alexander Reynoso-Vázquez | Research law and legal cases regarding [REDACTED] Orders and Preliminary [REDACTED], in order to draft and file a Lawsuit and a Request for a [REDACTED] Orders and Preliminary Injunctions, in order for [REDACTED] to get access to the [REDACTED]. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| | 11/26/2021 | Charles Bimbela-Quiñones | Study Rules of Civil Procedure and caselaw regarding [REDACTED] Orders and Preliminary Injunctions, in order to draft and file a Lawsuit and a Request for a [REDACTED] Orders and Preliminary [REDACTED], in order for [REDACTED] to obtain access to [REDACTED]. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| | 11/26/2021 | Charles Bimbela-Quiñones | Study and analyze the [REDACTED] Orders issued by the Court of First Instance, granting [REDACTED] access to the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/26/2021 | Charles Bimbela-Quiñones | Drafted Complaint requesting [REDACTED] Orders and Preliminary Injunctions, in order for [REDACTED] to get access to the [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| | 11/26/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: facts and situation with [REDACTED] and need to file [REDACTED] and preliminary restraining order to obtain access to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/27/2021 | Charles Bimbela-Quiñones | Various conference with [REDACTED] order issued by court and strategy to be followed for [REDACTED] hearing. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 11/29/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to devise legal strategies regarding the [REDACTED] petition. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 11/29/2021 | Alexander Reynoso-Vázquez | Post-meeting held with [REDACTED] in order to devise upcoming legal strategies incorporating [REDACTED] observations regarding the [REDACTED] petition. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 11/29/2021 | Alexander Reynoso-Vázquez | T/C held with [REDACTED] Administration of PR in order to devise common legal strategies in preparation for a [REDACTED] hearing before the Court of [REDACTED] Instance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/29/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] Administration of Puerto Rico, re: common legal defense strategies in preparation for a [REDACTED] hearing before the Court of First Instance. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/29/2021 | Charles Bimbela-Quiñones | Further conference with [REDACTED], re: legal defense strategies in preparation for a [REDACTED] hearing before the Court of First Instance. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/29/2021 | Charles Bimbela-Quiñones | Various meetings with [REDACTED] in order to set legal strategies regarding the [REDACTED] petition and upcoming [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/29/2021 | Charles Bimbela-Quiñones | Research on case law cited by [REDACTED] reliefs in preparation to argue at [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/30/2021 | Alexander Reynoso-Vázquez | T/C held with [REDACTED] Administration, [REDACTED] in order to devise common legal strategies in preparation for a [REDACTED] hearing before the Court of First Instance. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/30/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] documents and communications to be included in the case file, in preparation for the [REDACTED] hearing, which included: emails, contract between [REDACTED], contract between [REDACTED], among others. | $250.00 hr | 7.20 | 7.20 | $1,800.00 |
| | 11/30/2021 | Charles Bimbela-Quiñones | Various telephone conferences with counsels for the [REDACTED] in order to devise common legal strategies in preparation for a [REDACTED] hearing before the Court of First Instance. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/30/2021 | Charles Bimbela-Quiñones | Study [REDACTED] documents and communications related to access to [REDACTED], in preparation for the [REDACTED] hearing, including : emails, contract between [REDACTED], contract between [REDACTED], among others. | $300.00 hr | 6.90 | 6.90 | $2,070.00 |
| | | | **Total Labor For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814** | | **55.10** | **55.10** | **$15,330.00** |
| | | | **Total Expense For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814** | | | **$0.00** | **$0.00** |
| | | | **Total For 0393 AEE v. PUMA Energy Caribe SJ2021CV07814** | | | | **$15,330.00** |
| **394** | **0394 PUMA ENERGY CARIBE, LLC. v AEE; Caso Núm. KLRA2021-00604** | | | | | | |
| | 11/23/2021 | Alexander Reynoso-Vázquez | Preliminary review, analyze and summarize [REDACTED] before the Appellate Court in order to devise a legal strategy to present our [REDACTED]. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | Charles Bimbela-Quiñones | Preliminary review and analysis of [REDACTED] before the Appellate Court in order to devise a legal strategy to present our [REDACTED]. | $300.00 h | 4.40 | 4.40 | $1,080.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Study and analysis of the motion filed by [REDACTED] before the Court of Appeals of Puerto Rico requesting an order [REDACTED] the proceedings until the Court finally adjudicates the [REDACTED]. | $300.00 h | 0.40 | 0.40 | $120.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Study and analysis of the writ of cerciori filed by [REDACTED] before the Court of Appeals of Puerto Rico challenging the [REDACTED]. | $300.00 h | 1.60 | 1.60 | $480.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Commencement of the work in preparation of the motion and memorandum in opposition to [REDACTED] request to the Court of Appeals to stay the adjudication of [REDACTED] as well as the [REDACTED] filed before said Court until the controversy on the [REDACTED] is resolved by the Court. | $300.00 h | 2.10 | 2.10 | $630.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the factual allegations made by [REDACTED] in its motion requesting the Court of Appeal to issue a stay of the proceedings including the adjudication of [REDACTED]. | $300.00 h | 0.90 | 0.90 | $270.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Meetings held with [REDACTED] in order to commence the discussion of the different filings by [REDACTED] and also before the Court of Appeals to commence the preparation of our [REDACTED]. | $300.00 h | 0.80 | 0.80 | $240.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Study and analysis of the supplementary motion filed by [REDACTED] requesting the Court of Appeals to stay the adjudication of the [REDACTED]. | $300.00 h | 0.70 | 0.70 | $210.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the Motion for [REDACTED] filed by [REDACTED] from the adjudication of [REDACTED] Corp. | $300.00 h | 0.90 | 0.90 | $270.00 |
| 11/24/2021 | Arturo Díaz-Angueira | Work done in the study and analysis of the draft of a letter directed to the [REDACTED] in Puerto Rico outlining the facts and circumstances surrounding [REDACTED] conduct in attempting to prevent the use of a [REDACTED] necessary to [REDACTED] to be used in units [REDACTED] of San Juan. | $300.00 h | 1.40 | 1.40 | $420.00 |
| 11/24/2021 | Alexander Reynoso-Vázquez | Continue reviewing, analyze and summarizing [REDACTED] for Judicial Revision before the Appellate Court in order to devise a legal strategy to present our [REDACTED]. | $250.00 h | 3.30 | 3.30 | $825.00 |
| 11/24/2021 | Alexander Reynoso-Vázquez | Continue reviewing, analyze and summarizing [REDACTED] before the Appellate Court in order to devise a legal strategy to present our [REDACTED]. | $250.00 h | 3.40 | 3.40 | $850.00 |
| 11/24/2021 | Charles Bimbela-Quiñones | Continue reviewing, analyzing [REDACTED] before the Appellate Court in order to prepare arguments for our [REDACTED]. | $300.00 h | 3.20 | 3.20 | $960.00 |
| 11/25/2021 | Arturo Díaz-Angueira | Study and analysis of additional documentation submitted to our consideration by [REDACTED] to be used in preparation of our [REDACTED] motion requesting the Court of Appeal to stay the adjudication of [REDACTED]. | $300.00 h | 1.10 | 1.10 | $330.00 |
| 11/25/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to continue obtaining information and documentation to be used in support of our motion in [REDACTED] motion requesting the Court of Appeal to stay the [REDACTED]. | $300.00 h | 0.80 | 0.80 | $240.00 |
| 11/25/2021 | Arturo Díaz-Angueira | Continuation of work in [REDACTED] motion requesting the Court of Appeals to stay the adjudication of [REDACTED]. | $300.00 h | 2.60 | 2.60 | $780.00 |
| 11/25/2021 | Alexander Reynoso-Vázquez | Continue reviewing, analyze and summarizing [REDACTED] before the Appellate Court in order to devise a legal strategy to present our [REDACTED]. | $250.00 h | 2.30 | 2.30 | $575.00 |
| 11/25/2021 | Alexander Reynoso-Vázquez | Reviewing, analyze and summarizing [REDACTED] Motions requesting the Appellate Court to revise in an expedite manner the [REDACTED], in order to devise a legal strategy to present our [REDACTED]. | $250.00 h | 2.20 | 2.20 | $550.00 |
| 11/25/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] Motions requesting the Appellate Court to issue order in [REDACTED] in order set legal strategy for [REDACTED]. | $300.00 h | 2.45 | 2.45 | $720.00 |
| 11/25/2021 | Charles Bimbela-Quiñones | Continue reviewing, analyzing [REDACTED] before the Appellate Court in order to prepare arguments for our [REDACTED]. | $300.00 h | 3.40 | 3.40 | $1,020.00 |
| 11/26/2021 | Arturo Díaz-Angueira | Work done in the [REDACTED] and permanent [REDACTED] to be filed before the Superior Court, San Juan part against [REDACTED]. | $300.00 h | 5.70 | 5.70 | $1,710.00 |
| 11/26/2021 | Arturo Díaz-Angueira | Study and analysis of the order issued by the Court ordering [REDACTED] to use the facility for the delivery of [REDACTED]. | $300.00 h | 0.20 | 0.20 | $60.00 |
| 11/26/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the final draft of the [REDACTED] and permanent [REDACTED] to be filed on this same date requesting the court to issue an order against [REDACTED] to allow the delivery of [REDACTED] on the facility in question. | $300.00 h | 0.80 | 0.80 | $240.00 |
| 11/26/2021 | Arturo Díaz-Angueira | Meeting held with attorneys [REDACTED] in order to commence the drafting of the [REDACTED] and permanent [REDACTED] to be filed on this same date as required by the [REDACTED]. | $300.00 h | 1.10 | 1.10 | $330.00 |
| 11/26/2021 | Arturo Díaz-Angueira | Commencement of the study and analysis of all the documents submitted to our consideration by [REDACTED] in order to commence the preparation of the [REDACTED] and permanent [REDACTED]. | $300.00 h | 2.80 | 2.80 | $840.00 |
| 11/26/2021 | Arturo Díaz-Angueira | Study and analysis of the [REDACTED] entered between [REDACTED] for the delivery of [REDACTED] at the facility which [REDACTED] claims property rights. | $300.00 h | 1.40 | 1.40 | $420.00 |
| 11/27/2021 | Arturo Díaz-Angueira | Meeting held with counsel for [REDACTED] to discuss the strategy going forward, including the presentation of the [REDACTED] at the conclusion of the hearing on the [REDACTED]. | $300.00 h | 2.80 | 2.80 | $840.00 |
| 11/27/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] officials and other officials of the [REDACTED] at the facilities to discuss the favorable order issued by the court on the night of [REDACTED] to make sure that there is compliance with such [REDACTED]. | $300.00 h | 2.60 | 2.60 | $780.00 |
| 11/29/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] in appeal filed by [REDACTED] concerning lost [REDACTED]. | $300.00 h | 1.40 | 1.40 | $420.00 |
| 11/29/2021 | Victoria Pierce-King | Analysis of [REDACTED] brief filed by [REDACTED] concerning lost [REDACTED]. | $300.00 h | 3.60 | 3.60 | $1,080.00 |
| 11/29/2021 | Arturo Díaz-Angueira | Meetings held with counsel for [REDACTED] to discuss and distribute the work to be done in preparation for the [REDACTED] hearing set for [REDACTED]. | $300.00 h | 2.30 | 2.30 | $690.00 |
| 11/29/2021 | Arturo Díaz-Angueira | Meeting held with several [REDACTED] officials in order to determine which officials will be used as [REDACTED] at the preliminary [REDACTED] hearing to be held on [REDACTED] before the Superior Court of Puerto Rico. | $300.00 h | 4.50 | 4.50 | $1,350.00 |
| 11/29/2021 | Arturo Díaz-Angueira | Commencement of the work in preparation for the [REDACTED] hearing to be held before the Superior Court on the [REDACTED] requested by [REDACTED]. | $300.00 h | 3.90 | 3.90 | $1,170.00 |
| 11/29/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to devise legal strategies to [REDACTED] for revision of the [REDACTED] before the Appellate Court. | $250.00 h | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Alexander Reynoso-Vázquez | Continue reviewing, analyze and summarizing [REDACTED] Motions requesting the Appellate Court to revise in an expedite manner the [REDACTED], in order to devise a legal strategy to present our [REDACTED]. | $250.00 h | 3.20 | 3.20 | $800.00 |
| 11/29/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and complementary documents in order to respond to request for [REDACTED]. | $300.00 h | 2.60 | 2.60 | $780.00 |
| 11/29/2021 | Charles Bimbela-Quiñones | Study and analysis of [REDACTED] brief filed by [REDACTED] in Court of Appeals concerning lost [REDACTED]. | $300.00 h | 3.40 | 3.40 | $1,020.00 |
| 11/30/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] in appeal filed by [REDACTED] concerning [REDACTED]. | $300.00 h | 7.60 | 7.60 | $2,280.00 |
| 11/30/2021 | Arturo Díaz-Angueira | Meeting held with counsel for [REDACTED] to continue our preparation for the [REDACTED] scheduled for [REDACTED] at the Superior Court, San Juan Part. | $300.00 h | 1.30 | 1.30 | $390.00 |
| 11/30/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] and other [REDACTED] officials to discuss the course of action concerning the preparation for the [REDACTED] scheduled for [REDACTED] at the Superior Court of Puerto Rico. | $300.00 h | 2.70 | 2.70 | $810.00 |
| 11/30/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to continue obtaining information and documentation in preparation for the [REDACTED] scheduled for [REDACTED] at the Superior Court, San Juan Part. | $300.00 h | 2.10 | 2.10 | $630.00 |
| 11/30/2021 | Alexander Reynoso-Vázquez | Continue reviewing, analyze and summarizing [REDACTED] Motions requesting the Appellate Court to revise in an expedite manner the [REDACTED], in order to devise a legal strategy to present our [REDACTED]. | $250.00 h | 3.30 | 3.30 | $825.00 |
| 11/30/2021 | Charles Bimbela-Quiñones | Continue study and analysis of [REDACTED] Motions requesting the Appellate Court in order to set arguments for [REDACTED]. | $300.00 h | 2.70 | 2.70 | $810.00 |

Total Labor For E094 PUMA ENERGY CARIBE, LLC v AEE; Case Num. KLRA2021-00604  104.70  104.70  $30,295.00

Total Expense For E094 PUMA ENERGY CARIBE, LLC v AEE; Case Num. KLRA2021-00604  $0.00  $0.00

| | | | |
|---|---|---|---|
| Total For IDR4 PUMA ENERGY CARIBE, LLC, e IVD, Caso Núm. KLRA2021-00434 | | | $30,295.00 |
| Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 1056.90 | 1056.90 | $318,920.00 |
| Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | 2980.10 | 2980.10 |
| Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $311,900.50 |
| Grand Total Labor | 1056.90 | 1056.90 | $318,920.00 |
| Grand Total Expenses | | 2980.10 | 2980.10 |
| Grand Total | | | $311,900.50 |

**Matter Summary**

Date Start: 10/1/2021 | Date End: 10/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0095 Legal Opinions,0016 General,0019 Engineering Services International, Inc. v. AEE,0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Case ABC12D150DESP,0055 Autoridad de Energia Electrica de Puerto Rico v. Petra West Case S1D19CV394371,0036 Ricardo Figueroa Ciron v. Autoridad de Energia Electrica de Puerto Rico Case Q-CE-1902,0046 Labor Regulation,0056 Ismael Marrero v. PREPA 15-1167,0066 Audited Financial State

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0095 Legal Opinions | | | | | | |
| | 10/05/2021 | Blanca Mera-Roure | Draft language for the consideration of [REDACTED] to include as part of the declaration of [REDACTED] and necessary measures to be transferred to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/05/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: briefing on the matter held by [REDACTED] officials in relation to the mobility of former [REDACTED] employees to the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/05/2021 | Blanca Mera-Roure | Revision and analysis of the draft letter sent by [REDACTED] Re: Mobility to the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/11/2021 | Blanca Mera-Roure | Revision of notes and drafting of email to [REDACTED] Re: pending matters requested by the [REDACTED] Directorate. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/11/2021 | Blanca Mera-Roure | Several conference calls held with [REDACTED] to discuss the course of action to follow with respect to the pending matters requested by the [REDACTED] Directorate. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/12/2021 | Arturo Diaz-Angueira | Continuation of work in the opinion requested by [REDACTED] Director in relation to the obligation of [REDACTED] to provide monthly financial information to [REDACTED] pursuant to the [REDACTED] entered into with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 10/12/2021 | Arturo Diaz-Angueira | Work done in the preparation of a draft of a letter to be subscribed by [REDACTED] Director and submitted to the [REDACTED] requesting his intervention as administrator of the contract with [REDACTED] to provide the financial information required by the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the letter to be submitted to the [REDACTED] as well as the necessary information required to be submitted to him. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Director in order to discuss the opinion prepared as well as the draft of the letter for the signature of the [REDACTED] to direct [REDACTED] to provide the financial information required in the management and operation [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/15/2021 | Arturo Diaz-Angueira | Preparation and drafting of the [REDACTED] containing a summary of the labor matters pending [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/15/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting a copy of all matters pending in view of the appointment of a new [REDACTED] Department. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss all matters pending in preparation for the meeting to be held with [REDACTED] Division. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 10/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the discussion of numerous legal matters pending in view of the possible change of the [REDACTED] by the new [REDACTED] Director. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 10/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy and direction to follow in view of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the strategy to be followed in light to the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 10/15/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the action to be taken as soon as possible to contact [REDACTED] officials to see their cooperation for documents and information needed related to the litigation of pending cases against [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 10/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the memorandum being prepared in the case of [REDACTED], in particular the reply to be filed to the letter submitted by the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/18/2021 | Arturo Diaz-Angueira | [REDACTED] : Meeting held with [REDACTED], newly appointed [REDACTED] Resources to go over all pending [REDACTED] matters assigned to our law firm. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 10/19/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] in the Office of [REDACTED] Re: [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/20/2021 | Blanca Mera-Roure | Draft email to [REDACTED] in the Office of [REDACTED] with respect to the [REDACTED] requirement. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | Total Labor For 0095 Legal Opinions | 18.90 | 18.90 | $5,670.00 |
| | | | | Total Expense For 0095 Legal Opinions | $0.00 | $0.00 | |
| | | | | Total For 0095 Legal Opinions | | | $5,670.00 |
| 16 | 0016 General | | | | | | |
| | 10/01/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] sent with comments by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 10/04/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss pending generation information for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/04/2021 | Katiuska Bolaños-Lugo | Meeting with new [REDACTED] to discuss several new [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 10/04/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] from several dockets in preparation to report on several matters to the new [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 10/05/2021 | Blanca Mera-Roure | Review and analysis [REDACTED] Board Re: [REDACTED] Statements. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/05/2021 | Marahí Vazquez-Marrero | Conference call with [REDACTED] related to draft of [REDACTED] declaration and other legal matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/05/2021 | Marahí Vazquez-Marrero | Second conference call with [REDACTED] related to draft of [REDACTED] declaration and other legal matters. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/05/2021 | Marahí Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing issue related to employee mobility pursuant to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/12/2021 | Marahí Vazquez-Marrero | Email exchanges with [REDACTED] regarding submittal of financial reports pending to be submitted by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/18/2021 | Marahí Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various [REDACTED] matters. | $300.00 hr | 0.80 | 0.80 | $270.00 |
| | 10/18/2021 | Marahí Vazquez-Marrero | Various email exchanges with [REDACTED] Division for the purpose of drafting response related to [REDACTED] claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/18/2021 | Marahí Vazquez-Marrero | Meeting with [REDACTED] related to ongoing [REDACTED] and strategies going forward. | $300.00 hr | 0.50 | 0.50 | $150.00 |

| | Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 10/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to Estimated revenue - [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/18/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] recently appointed to oversee [REDACTED] Department to discuss a number of [REDACTED] matters. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/19/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss several [REDACTED] matters. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 10/21/2021 | Katiuska Bolaños-Lugo | Review and exchange emails and documents in preparation for t/c with [REDACTED] team, re subsidiaries [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 10/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of subsidiaries [REDACTED] and path forward. | $250.00 hr | 0.50 | 0.50 | $175.00 |
| | 10/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team, re: subsidiaries [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 10/21/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: subsidiaries [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] requests for subsidiaries [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/21/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] claim by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions in [REDACTED] related to ownership of assets [REDACTED] for the purpose of incorporating dispositions in various letters to [REDACTED] assets | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 10/24/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related supporting documents to be referred to in draft of letters to [REDACTED] property. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents including reports of [REDACTED] assets and email exchanges with [REDACTED] personnel for the purpose of including arguments in drafts of letters to [REDACTED] assets. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/24/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] vehicles assigned to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 10/24/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of letters to [REDACTED] property. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/24/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] property including generators, tents and other assets assigned to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 10/25/2021 | Katiuska Bolaños-Lugo | Prepare a draft for dispositions [REDACTED] comments to [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 10/25/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/25/2021 | Katiuska Bolaños-Lugo | Review emails sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of letters to [REDACTED] regarding generation vehicles and [REDACTED] and other property. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/25/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of letters to [REDACTED] property. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss requests for [REDACTED] and discuss problems with identifying and [REDACTED] offices. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 10/26/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss [REDACTED] comments to [REDACTED] revision to the [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 10/26/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] to export on meeting with [REDACTED] to discuss [REDACTED] comments to [REDACTED] revision to the [REDACTED] and for next steps. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/27/2021 | Maraliz Vazquez-Marrero | Trip to [REDACTED] in order to deliver [REDACTED] | $55.00 ea | 1.00 | $55.00 | $55.00 |
| | 10/26/2021 | Alexander Reynoso-Vázquez | RE: [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 10/29/2021 | Maraliz Vazquez-Marrero | Prepare a draft for [REDACTED] in order to request the [REDACTED] to set aside a default order showing good cause. | | | | |
| | 10/29/2021 | Maraliz Vazquez-Marrero | Draft of letter related to [REDACTED] control and responsabilities of the parties pursuant to the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft letter to [REDACTED] on [REDACTED] control and responsabilities of the parties. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] dispositions related to [REDACTED] control and responsabilities of the parties. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | | | Total Labor For 0016 General | | 31.60 | 31.60 | $8,720.00 |
| | | | Total Expense For 0016 General | | | $55.00 | $55.00 |
| | | | Total For 0016 General | | | $31.90 | $8,775.00 |

**19   0019 Engineering Services International, Inc. v. AEE**

| | Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 10/26/2021 | Charles Bimbela-Quiñones | Review and study [REDACTED] and purchase orders, re: property of [REDACTED] on site | $300.00 hr | 1.20 | 1.20 | $660.00 |
| | 10/26/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: issues related to container and [REDACTED] in site. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | Total Labor For 0019 Engineering Services International, Inc. v. AEE | | 2.80 | 2.80 | $840.00 |
| | | | Total Expense For 0019 Engineering Services International, Inc. v. AEE | | | $0.00 | $0.00 |
| | | | Total For 0019 Engineering Services International, Inc. v. AEE | | | | $840.00 |

**21   0035 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201000839**

| | Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 10/22/2021 | Blanca Mera-Roure | Revision of legal file Re: [REDACTED] measures Rules [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | Total Labor For 0035 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201000839 | | 0.90 | 0.90 | $270.00 |
| | | | Total Expense For 0035 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201000839 | | | $0.00 | $0.00 |
| | | | Total For 0035 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201000839 | | | | $270.00 |

**35   0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04671**

| | Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 10/18/2021 | Charles Bimbela-Quiñones | Drafted arguments to present [REDACTED] to their answers to [REDACTED] set of interrogatories and request for production of documents. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 10/18/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], re: [REDACTED] to their answers to [REDACTED] set of interrogatories and request for production of documents. | $300.00 hr | 0.00 | 0.00 | $0.00 |
| | 10/18/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing [REDACTED] (the former's answers to [REDACTED] set of interrogatories and request for production of documents | $300.00 hr | 0.20 | 0.20 | $90.00 |
| | | | Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04671 | | 2.00 | 2.00 | $600.00 |
| | | | Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04671 | | | $0.00 | $0.00 |
| | | | Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV04671 | | | | $600.00 |

**36   0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Case Q-CE-1902**

| | Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 10/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding pretrial conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/05/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding pretrial conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/06/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] conference memorandum. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/06/2021 | Victoria Pierce-King | Reviewed and supplemented [REDACTED] conference memorandum. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 10/14/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/19/2021 | Victoria Pierce-King | Study emails with [REDACTED] regarding [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/19/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/21/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] regarding rescheduled [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/22/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding conference between [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/28/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding case status and [REDACTED] of action to be followed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/28/2021 | Victoria Pierce-King | Exchanged e-mails with [REDACTED] regarding joint motion to be filed for rescheduling of [REDACTED] hearing and [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | Victoria Pierce King | Work preparing first draft of [REDACTED] motion for rescheduling of [REDACTED] hearing and [REDACTED] conference. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/28/2021 | Victoria Pierce King | Exchanged e-mails with [REDACTED] regarding case status and [REDACTED] of action to be followed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/28/2021 | Victoria Pierce King | Revised and corrected [REDACTED] draft of joint motion for rescheduling of [REDACTED] hearing and [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/28/2021 | Victoria Pierce King | Participated in meeting with counsel for [REDACTED] to discuss case status and course of action. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] regarding joint motion to be filed for rescheduling of [REDACTED] hearing and [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/28/2021 | Charles Bimbela-Quiñones | Participated in meeting with counsel for [REDACTED] to discuss case status and [REDACTED] of action. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] draft of joint motion for rescheduling of [REDACTED] hearing and [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Victoria Pierce King | Exchanged e-mails with [REDACTED] regarding joint motion to be filed  for rescheduling of [REDACTED] hearing and pretrial conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: joint motion to be filed for rescheduling of [REDACTED] hearing and [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CE-1902** | | 9.20 | 9.20 | $2,760.00 |
| | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CE-1902** | | | $0.00 | $0.00 |
| | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Case Q-CE-1902** | | | | $2,760.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | | 0046 Labor Regulation | | | | |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of the email sent by [REDACTED] and the document containing [REDACTED] Opportunities  pursuant to the requirements of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] RE:  [REDACTED] Notice sent by the [REDACTED] Office. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/01/2021 | Blanca Mera-Roure | Subsequent conference call held with [REDACTED] Director Re:  course of action to follow with respect to the submission of a work plan to answer the [REDACTED] Notice sent by the [REDACTED] Office. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED], issued on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Director Re: Briefing on the telephone conference held with [REDACTED] in relation to the  [REDACTED] Notice sent by the [REDACTED] Office. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of the email sent by [REDACTED] and the document containing the [REDACTED] Plan for Fiscal Year [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/01/2021 | Blanca Mera-Roure | Subsequent meeting  held with [REDACTED] RE:  [REDACTED] briefing of the conversations held with course of action to follow with respect to the [REDACTED] Notice sent to the [REDACTED] Office. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/01/2021 | Blanca Mera-Roure | Meeting  held with [REDACTED] RE:  course of action to follow with respect to the [REDACTED] Notice sent by the [REDACTED] Office. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of the email sent by [REDACTED] and the document containing the [REDACTED] to achieve the goals set forth by  the [REDACTED] Office, pursuant to the requirements of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails sent by [REDACTED] Re: Course of action to follow with respect to Actions of [REDACTED] [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2021 | Blanca Mera-Roure | Telephone conference call held with [REDACTED] in relation to attorney [REDACTED] instructions to prepare and submit a work plan to answer the [REDACTED] Notice sent by the [REDACTED] Office. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] Regulations contained in the [REDACTED] Manual No. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of the email sent by [REDACTED] and the document containing [REDACTED] Notice sent by the [REDACTED] Office. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of written action to follow with respect to the [REDACTED] Notice sent by the [REDACTED] Office. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] and Regulations related to [REDACTED] in the  Workplace. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of the [REDACTED] Report of [REDACTED] Action Plan for Fiscal Year [REDACTED], pursuant to [REDACTED] Opportunities. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] Procedures for the filing of complaints related to employment [REDACTED] Re: Distribution [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Blanca Mera-Roure | Review and analysis of the email sent by [REDACTED] and the document containing the data and instructions required by the [REDACTED] to identify [REDACTED] groups and identification by gender, pursuant to the requirements of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Blanca Mera-Roure | Meeting  held with [REDACTED],  to discuss the  information required to be included in the [REDACTED] to be prepared by [REDACTED] as required by [REDACTED], known as "[REDACTED]", as well as the Notice of the protocols that need  to be updated. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/04/2021 | Blanca Mera-Roure | Meeting  held with [REDACTED] Director Re:  [REDACTED] different Policies and Protocols to be updated. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/04/2021 | Blanca Mera-Roure | Meeting  held with [REDACTED] to discuss the requirements and necessary information to include in the [REDACTED] to be prepared by [REDACTED] as required by [REDACTED], known as "[REDACTED]", as well as reviewing some of the protocols that need  to be updated. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/04/2021 | Blanca Mera-Roure | Review and analysis of applicable [REDACTED] regulations and [REDACTED] requirements in preparation for meeting to be held with attorney [REDACTED] Director Re: course of action to follow with respect to the preparation of [REDACTED], identification and requirements of the Coordinator to be assigned as the responsible person for the implementation of the Policies and Protocols to be included in the [REDACTED], discuss alternatives for the appointment of former [REDACTED] employees who were mobilized to other agencies in vacant positions in the [REDACTED], and issues related thereto; revision of letter to be addressed to [REDACTED] in relation to plan for the mobility of employees, and other related issues. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/04/2021 | Blanca Mera-Roure | Meeting held with attorney [REDACTED] Director Re: course of action to follow with respect to the preparation of [REDACTED], identification and requirements of the [REDACTED] to be assigned as the responsible person for the implementation of the Policies and Protocols to be included in the [REDACTED], discuss alternatives for the appointment of former [REDACTED] employees who were mobilized to other agencies in vacant positions in the [REDACTED] and issues related thereto; revision of letter to be addressed to [REDACTED] in relation to plan for the mobility of employees, and other related issues. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/04/2021 | Blanca Mera-Roure | Meeting  held with attorney [REDACTED] RE:  alternatives to recruit necessary personnel in [REDACTED] vacant positions available in the [REDACTED], briefing of meeting held between [REDACTED] officials to that effect, and issues related thereto. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/05/2021 | Blanca Mera-Roure | Revision and analysis of the draft sent by [REDACTED] Re: Procedure to file Claims related to Employment [REDACTED], contained in [REDACTED], to be included as part of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/05/2021 | Blanca Mera-Roure | Revision and analysis of  the draft sent by [REDACTED] Re: Procedure and Protocol to [REDACTED] in the Workplace, contained in Memorandum [REDACTED], to be included as part of [REDACTED] Plan. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/06/2021 | Blanca Mera-Roure | Revision and analysis of the  draft sent by [REDACTED], to be included as part of [REDACTED] Plan. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/06/2021 | Blanca Mera-Roure | Revision and analysis of the  Guide to implement the required [REDACTED] to be prepared by [REDACTED], known as "[REDACTED]" issued by the [REDACTED] Office. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 10/06/2021 | Blanca Mera-Roure | Revision and analysis of [REDACTED], as amended, and review and analysis of Policies and Protocols prepared by other entities related to the [REDACTED], to prepare a draft of [REDACTED] Policy and Protocol for the [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.10 | | 1.10 | $330.00 |
| 10/07/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the requirements and profile of the person to be designated as [REDACTED] as required under the [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: preparation of [REDACTED] Action Plan [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $180.00 |
| 10/07/2021 | Blanca Mera-Roure | Draft communication to [REDACTED] and other officials in the [REDACTED] Division including the requirements and responsibilities of the designated [REDACTED] and the [REDACTED] contained in the Guides to implement [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the information obtained and work in the preparation of [REDACTED], as required by [REDACTED], known as "[REDACTED]". | $300.00 hr | 5.80 | | 5.80 | $1,770.00 |
| 10/08/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Signature and Submission of [REDACTED] approved in [REDACTED], known as "[REDACTED]". | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/08/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails sent by [REDACTED] Directorate Re: certification required by different [REDACTED] agencies  related to employee claims for eligibility to the [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| 10/08/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails sent by [REDACTED] Office Re: Request for an extension of time to file the qualitative and quantitative statistics that are part of the [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 10/08/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the communication that she wants us to prepare to [REDACTED] in relation to the certification required by  different [REDACTED] agencies  related to employee claims for eligibility to the [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/11/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] Department, containing its Certification and an exact sheet  related to employees who comply with the requirement of [REDACTED] hours in site work to be able to comply with the requirements of the [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |

| | | | Total Labor For 0046 Labor Regulation | 31.30 | | 31.30 | $9,390.00 |
| | | | Total Expense For 0046 Labor Regulation | $0.00 | | $0.00 | $0.00 |
| | | | Total For 0046 Labor Regulation | | | | $9,390.00 |

| 54 | 0056 Ismael Marrero v. PREPA 15-1167 | | | | | | |
|----|------|-------------|------|-------|---|---|--------|
| 10/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of omnibus brief filed by [REDACTED] in avoidance action in [REDACTED] requesting [REDACTED] of action. | $300.00 hr | 1.30 | | 1.30 | $390.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Exchange communications with [REDACTED] counsel regarding omnibus brief filed by [REDACTED] requesting [REDACTED] of action. | $300.00 hr | 0.40 | | 0.40 | $120.00 |

| | | | Total Labor For 0056 Ismael Marrero v. PREPA 15-1167 | 1.70 | | 1.70 | $510.00 |
| | | | Total Expense For 0056 Ismael Marrero v. PREPA 15-1167 | $0.00 | | $0.00 | $0.00 |
| | | | Total For 0056 Ismael Marrero v. PREPA 15-1167 | | | | $510.00 |

| 65 | 0065 Audited Financial Statements | | | | | | |
|----|------|-------------|------|-------|---|---|--------|
| 10/01/2021 | Doris Gongon-Colon | Conference call with [REDACTED] Re: discuss case [REDACTED] bonus and cases related to [REDACTED] and labor matters, for status, valuation of reserve, and outcome probability. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 10/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Re: discuss case [REDACTED] for status, valuation of reserve, and outcome probability. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/01/2021 | Doris Gongon-Colon | Revise original legal letter of [REDACTED] and compared to legal letter of [REDACTED] in order to identify [REDACTED] case in both Legal Letters. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 10/01/2021 | Doris Gongon-Colon | Review legal spreadsheet regarding all [REDACTED] cases in order to include [REDACTED] case and [REDACTED] case as part of active case for valuation reserve, status, and outcome [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 10/01/2021 | Doris Gongon-Colon | Various conference calls with [REDACTED] Re: discuss case [REDACTED] for status, valuation of [REDACTED], and outcome probability. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 10/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Re: devise strategy and discuss general aspects of legal claims related to labor and [REDACTED] matters in order to prepare Legal Letter requested by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/01/2021 | Joannely  Marrero-Cruz | Meeting with [REDACTED] re: devise strategy and discuss general aspects of legal claims related to labor and [REDACTED] matters in order to prepare Legal Letter requested by [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 10/04/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss case [REDACTED] in our firm vis-a-vis, case sent by [REDACTED] for  request of status. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: amendments requested to status of certain cases according to [REDACTED] request. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/04/2021 | Doris Gongon-Colon | Amended document prepared by [REDACTED] Re: active cases requested to amend status according to [REDACTED] request. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| 10/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: Devise strategy related to labor and [REDACTED] claims and request of information from [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Exchange communications with [REDACTED] Re: request of information needed for [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to information needed for [REDACTED] statements. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and update to case statuses for the purpose of providing to [REDACTED] as part of information needed for [REDACTED] statements. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| 10/04/2021 | Joannely  Marrero-Cruz | Review E-mail exchange with [REDACTED] section re: [REDACTED] Statements. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 10/05/2021 | Doris Gongon-Colon | Evaluation and analysis of letter sent by [REDACTED] regarding pending work for [REDACTED] statement. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/05/2021 | Doris Gongon-Colon | Conference call with [REDACTED] for the purpose of discussing latest letter sent by [REDACTED] regarding pending work for [REDACTED] statement. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 10/05/2021 | Doris Gongon-Colon | Conference call with [REDACTED] for the purpose of discussing latest letter sent by [REDACTED] regarding pending work for [REDACTED] statement. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/05/2021 | Joannely  Marrero-Cruz | Review E-mail exchange from [REDACTED] re: [REDACTED] Statements. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] Officer, for the purpose of discussing proposed response to letter from the [REDACTED] regarding outstanding [REDACTED] statements. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| 10/05/2021 | Doris Gongon-Colon | Draft of letter in response to letter from the [REDACTED] Department regarding outstanding [REDACTED] statements. | $300.00 hr | 2.60 | | 2.60 | $780.00 |
| 10/05/2021 | Doris Gongon-Colon | Second conference call with [REDACTED] Officer, for the purpose of discussing proposed response to letter from the [REDACTED] Department regarding outstanding [REDACTED] statements. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 10/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: status of [REDACTED] answers from [REDACTED] legal division. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Re: devise strategy in order to obtain from [REDACTED] legal division, status of [REDACTED] answers corresponding to [REDACTED] claims. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: request amendments related to labor claims as requested by [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Revise labor claims letter as requested by [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of devising strategies on [REDACTED] claims. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/06/2021 | Doris Gongon-Colon | Conference call with [REDACTED] legal division Re: discuss amendments requested by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Legal division Re: related to [REDACTED] that need amending and additional information for [REDACTED] cases referred by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/07/2021 | Doris Gongon-Colon | General review of amendments done by [REDACTED] that need amending and additional information for [REDACTED] cases referred by the [REDACTED] before conference call with [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/07/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Re: discuss all observations related to [REDACTED] that need amending and additional information for [REDACTED] cases referred by [REDACTED]. | $300.00 hr | 1.10 | | 1.10 | $330.00 |
| 10/07/2021 | Doris Gongon-Colon | Start revising [REDACTED] that need amending and additional information according to [REDACTED] recommendations. | $300.00 hr | 2.20 | | 2.20 | $660.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | Doris Gongon-Colon | Finish revising [REDACTED] final need amending and additional information included according to [REDACTED] recommendations. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 03/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]. RE: inform latest amendments done to [REDACTED] Legal Letter regarding of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/08/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest amendments done to [REDACTED] Legal Letter regarding of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $330.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to request update about the Supply of [REDACTED] re: Legal and Subsequent Events Section for [REDACTED] Statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Authority to request update on the Transformation of the [REDACTED] re: Legal and Subsequent Events Section for [REDACTED] Statements. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to request update about the about [REDACTED] Examinations  re: Legal and Subsequent Events Section for [REDACTED] Statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Review Legal and Subsequent Events Section for [REDACTED] Statements. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/12/2021 | Marahi Vazquez-Marrero | Evaluation, analysis and comments to latest draft of [REDACTED] Legal inventory cases for [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/12/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest draft of [REDACTED] Legal inventory cases for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Review comments and annotations made by [REDACTED] Section and Legal and Subsequent Events Section for [REDACTED] Statements. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/12/2021 | Joannely Marrero-Cruz | Review comments and annotations made by [REDACTED] concerning [REDACTED] related matters  re: [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2021 | Joannely Marrero-Cruz | Draft integration of comments to [REDACTED] Section, Legal and Subsequent Events Section for [REDACTED] review. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: comments to [REDACTED] Section, Legal and Subsequent Events Section [REDACTED] Audit. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2021 | Doris Gongon-Colon | Amendments requested related to case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amendments requested related to case [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/14/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] for purposes of providing information requested by [REDACTED] related to complaint and the amended versions. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] for purposes of providing information requested by [REDACTED] related to complaint and the amended versions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/14/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of report on [REDACTED] legal claims- [REDACTED] Division. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/14/2021 | Marahi Vazquez-Marrero | Evaluation, analysis and comments to draft of report on [REDACTED] legal claims - [REDACTED] Division for the purpose of submitting to [REDACTED] for the preparation of [REDACTED] statements. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/14/2021 | Joannely Marrero-Cruz | Review edits made by [REDACTED] to the section re: [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/14/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss updates to [REDACTED] and Legal Contingencies and Subsequent events. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2021 | Joannely Marrero-Cruz | Review comments provided [REDACTED] Authority re: Transformation of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2021 | Joannely Marrero-Cruz | Review update to [REDACTED] Examinations provided by [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] about update to [REDACTED] y Contingencies and Legal Subsequent Events re: [REDACTED] Statements. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft update, comment and integrate report for [REDACTED] y Contingencies and Legal Subsequent Events in Transformation re: new changes and updates as requested by [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: subsequent events for [REDACTED] Statements. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/19/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss updates to [REDACTED] and [REDACTED] legal cases for audit purposes. | $250.00 hr | 0.20 | 0.20 | $60.00 |
| 03/19/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] supporting documents for [REDACTED] and Legal Subsequent Events re: [REDACTED] Statements. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/19/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] supporting documents for [REDACTED] and Legal Subsequent Events re: [REDACTED] Statements. Needs - up documents control list and recommended actions for subsequent events. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest update of meeting with [REDACTED] for audit purposes. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the final draft of the [REDACTED] letters with the corrections and additions suggested. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/21/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the [REDACTED] letter containing the evaluation of all cases being handled by our office for the purpose of preparing [REDACTED] for the year [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/21/2021 | Marahi Vazquez-Marrero | Evaluation, analysis and comments to final report of cases from [REDACTED] related to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 03/21/2021 | Marahi Vazquez-Marrero | E-mail exchange with [REDACTED] re: final report from [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: back up documents for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to request back up documents for [REDACTED] investigation  re: [REDACTED] Statements. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/21/2021 | Joannely Marrero-Cruz | Revise and draft comments to [REDACTED] document. re: [REDACTED] Statements. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/21/2021 | Joannely Marrero-Cruz | Review case files to provide subsequent event and [REDACTED] back up and supporting documents. | $250.00 hr | 4.80 | 4.80 | $1,200.00 |
| 03/21/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding Update - Securities and Exchange [REDACTED] investigation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/22/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: back up and supporting documents including status of Securities and [REDACTED] investigation. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/22/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: back up and supporting documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/22/2021 | Joannely Marrero-Cruz | Continue Review case files to provide subsequent event and [REDACTED] back up and supporting documents. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 03/22/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: supporting documents for [REDACTED] case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: back up documents. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/25/2021 | Joannely Marrero-Cruz | Research [REDACTED] files before Court of First Instance and Court of Appeals to produce the [REDACTED] Motion re: outstanding document production for [REDACTED] of legal subsequent events. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: outstanding document production for [REDACTED] of legal subsequent events. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/26/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss new [REDACTED] request related to with cases involving [REDACTED] System. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/26/2021 | Doris Gongon-Colon | Review and research [REDACTED] active cases that involve [REDACTED] System. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/26/2021 | Marahi Vazquez-Marrero | Research on [REDACTED] docket regarding cases involving [REDACTED] System for the purpose of complying with request by [REDACTED] Division for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/26/2021 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] regaring [REDACTED] System cases for the purpose of complying with request by [REDACTED] audit. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/26/2021 | Marahi Vazquez-Marrero | Meeting with [REDACTED] Legal Division request of information related to [REDACTED] and cases involving [REDACTED] System. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Legal Division request of information related to [REDACTED] and cases involving [REDACTED] System. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Legal Division RE: Request of information related to [REDACTED] System. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | Total Labor For 0001 Audited Financial Statements | 49.90 | 49.90 | $14,075.00 |
| | | | Total Expense For 0001 Audited Financial Statements | $0.00 | $0.00 | |
| | | | Total For 0001 Audited Financial Statements | | | $14,075.00 |

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/2021 | Charles Bimbela-Quiñones | Study Resolution issued by Supreme Court [REDACTED] and for [REDACTED]. | $300.00 hr | 0.10 | $30.00 |
| 10/26/2021 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED], re: Resolution issued by Supreme Court [REDACTED]. | $300.00 hr | 0.40 | $120.00 |

**Total Labor For 0081  COBRA v. Munc. Humacao IL0300nv1252**  —  0.50  —  $150.00

**Total Expense For 0081  COBRA v. Munc. Humacao IL0300nv1252**  —  $0.00

**Total For 0081  COBRA v. Munc. Humacao IL0300nv1252**  —  $150.00

| | | | | | |
|---|---|---|---|---|---|
| 102 | 0102 Maxima Solar v. ACE NEPR-QR-2020-0019 | | | | |
| 10/01/2021 | Joannely Marrero-Cruz | Draft E-mail to [REDACTED] to provide responses to interrogatory served by [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 10/01/2021 | Joannely Marrero-Cruz | Study and analysis of interrogatory submitted by [REDACTED] to determine strategy to respond questions and document production in collaboration with [REDACTED]. | $250.00 hr | 1.20 | $300.00 |
| 10/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: responses to interrogatory. | $250.00 hr | 0.20 | $50.00 |
| 10/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion filed by [REDACTED] regarding request of authorization for deposition and court order to [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 10/05/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: extension to answer interrogatories. | $250.00 hr | 0.10 | $25.00 |
| 10/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss submitting a [REDACTED] motion for extension to answer interrogatories. | $250.00 hr | 0.20 | $50.00 |
| 10/06/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss extension for [REDACTED] and strategy for judgment on the pleadings. | $250.00 hr | 0.80 | $200.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: extension to answer interrogatories. | $250.00 hr | 0.10 | $25.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: confirming [REDACTED] as date to answer interrogatories. | $250.00 hr | 0.10 | $25.00 |
| 10/06/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] interrogatories for assitance of [REDACTED] employees with responses. | $250.00 hr | 0.10 | $25.00 |
| 10/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss answer to [REDACTED] interrogatory and need for sworn statement. | $250.00 hr | 0.40 | $100.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review suggestion of responses to interrogatories provided by [REDACTED] former employees re: [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] documents to answer of interrogatories  re: [REDACTED] assesment. | $250.00 hr | 1.30 | $325.00 |
| 10/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: written [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 10/08/2021 | Rafael Gonzalez-Ramos | Review and analyze the motion presented by the [REDACTED], requesting that the [REDACTED] acquire official knowledge of facts and procedures. | $250.00 hr | 0.70 | $175.00 |
| 10/08/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to request for meeting to discuss possibility of submitting memorandum for judgement on the [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 10/08/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: notice of [REDACTED] judgment. | $250.00 hr | 0.70 | $175.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED] to take official knowledge of [REDACTED] hearing before House of Representatives held on [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 10/11/2021 | Maraliz Vazquez-Marrero | Evaluation and coments to draft of interrogatories sent by [REDACTED] team. | $300.00 hr | 1.20 | $360.00 |
| 10/11/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to draft of interrogatories. | $300.00 hr | 0.30 | $90.00 |
| 10/12/2021 | Jose Santa Domingo | [REDACTED] used for Sworn Statement. | $5.00 ea | | $5.00 |
| 10/12/2021 | Jose Santa Domingo | Meeting in [REDACTED] to notarized interrogatory with [REDACTED] representative [REDACTED]. | $250.00 hr | 1.10 | $275.00 |
| 10/12/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: sworn statement for interrogatory. | $250.00 hr | 0.10 | $25.00 |
| 10/12/2021 | Joannely Marrero-Cruz | E-mail with [REDACTED] to discuss sworn statement for interrogatory. | $250.00 hr | 0.10 | $25.00 |
| 10/12/2021 | Joannely Marrero-Cruz | E-mail from [REDACTED] re: supporting documents for response to interrogatories. | $250.00 hr | 0.10 | $25.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] answer to interrogatory and request for document production  re: [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 10/12/2021 | Rafael Gonzalez-Ramos | Read and analyze the [REDACTED] to the interrogatory, sent to [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 10/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] included as part of its answer to interrogatories. | $300.00 hr | 2.90 | $870.00 |
| 10/12/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] draft of answer o interrogatories to be submitted by [REDACTED]. | $300.00 hr | 1.90 | $570.00 |
| 10/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding exchange of answer to interrogatories. | $300.00 hr | 0.40 | $120.00 |
| 10/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding exchange of answer to interrogatories. | $300.00 hr | 0.20 | $60.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Draft answer to [REDACTED] List of interrogatories and request for document production. | $250.00 hr | 3.70 | $925.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Draft motion for [REDACTED] extension to file [REDACTED] First List of Interrogatories and request for document production. | $250.00 hr | 0.60 | $150.00 |
| 10/12/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: consent to request extension for response to [REDACTED] List of interrogatories and request for document production. | $250.00 hr | 0.20 | $50.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Draft e-mail notifying [REDACTED] counsels about motion for brief extension to file [REDACTED] List of interrogatories and request for document production. | $250.00 hr | 0.10 | $25.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] list of interrogatories re: [REDACTED] of answer to interrogatories. | $250.00 hr | 1.10 | $275.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Draft sworn statement for [REDACTED] of [REDACTED] of answer to interrogatories. | $250.00 hr | 0.30 | $75.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review Motion regading [REDACTED] request for judicial knowledge filed by [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] response, objections and supporting documents to [REDACTED] discovery requests. | $250.00 hr | 1.20 | $300.00 |
| 10/13/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] answer to interrogatories to be submitted by [REDACTED]. | $300.00 hr | 1.40 | $420.00 |
| 10/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] to answer to interrogatories. | $250.00 hr | 0.20 | $50.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Draft Sworn Statement for [REDACTED] re: [REDACTED] to answer to interrogatories. | $250.00 hr | 0.30 | $75.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Draft [REDACTED] to answer to interrogatories  and name [REDACTED] as signer re: oath to answer to interrogatories. | $250.00 hr | 0.40 | $100.00 |
| 10/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] for answer to interrogatories. | $250.00 hr | 0.10 | $25.00 |
| 10/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss case summary and official position of [REDACTED] to answer to interrogatories. | $250.00 hr | 0.30 | $75.00 |
| 10/13/2021 | Joannely Marrero-Cruz | [REDACTED] Information Motion about Answer to [REDACTED] in compliance with [REDACTED]. | $250.00 hr | | |
| 10/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] notifying Answers to interrogatories and [REDACTED] Motion. | $250.00 hr | 0.10 | $25.00 |
| 10/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: answer to interrogatories. | $250.00 hr | 0.60 | $75.00 |
| 10/14/2021 | Jose Santa Domingo | [REDACTED] Revenue Stamps of [REDACTED] used for Sworn Statement. | $5.00 ea | | $5.00 |
| 10/14/2021 | Jose Santa Domingo | Meeting in [REDACTED] to notarized interrogatory with [REDACTED] representative [REDACTED]. | $250.00 hr | 1.00 | $250.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] draft answer to interrogatories to be submitted to [REDACTED]. | $300.00 hr | 1.00 | $300.00 |
| 10/14/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: document production in support of answers to [REDACTED]. | $250.00 hr | 0.30 | $50.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Draft E-mail [REDACTED] notifying notarized version of [REDACTED] attestation of the Response to interrogatories. | $250.00 hr | 0.10 | $25.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] in regards to Answer to interrogatories  re: submitting notarized version of [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] First list of interrogatories. | $250.00 hr | 1.00 | $250.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: Discovery Motions and [REDACTED] Request for Judicial knowledge. | $250.00 hr | 0.30 | $75.00 |
| 10/15/2021 | Rafael Gonzalez-Ramos | Review and analyze the answer to the interrogatory, sent by [REDACTED], in order to update the case information and [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 10/15/2021 | Rafael Gonzalez-Ramos | Read the [REDACTED] determination regarding motions presented on [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: document production. | $250.00 hr | 0.10 | $25.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution denying request for judicial knowledge and granting [REDACTED] to answer [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Review Motion request modification of [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 10/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: denying [REDACTED] request to amend [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 10/20/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] Resolution and Order for [REDACTED]. | $250.00 hr | 0.20 | $50.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: [REDACTED] Reconsideration. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review Motion of [REDACTED] about official judicial knowledge filed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/21/2021 | Rafael Gonzalez-Ramos | Review and analyze the Resolution notified by the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: taking notice about [REDACTED] Motion re: Change of counsel. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion to take [REDACTED] knowledge of certain information in case filed by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Marahi Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] to file answers to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to motions filed in case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/29/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] Request for Judicial Knowledge filed by [REDACTED] re: Compliance with the [REDACTED] Resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For: E102 Maximo Solar v. AEE NEPR-QR-2020-0029** | **36.10** | **36.10** | **$9,390.00** |
| | | | Total Expense For: E102 Maximo Solar v. AEE NEPR-QR-2020-0029 | $10.00 | | $10.00 |
| | | | Total For E102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | $9,510.00 |

| 107 | 0107 Angel Manuel de Jesus v. AEE PO2020CV01053 | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] re: develop legal strategy related to request [REDACTED] authorization for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/01/2021 | Doris Gongon-Colon | Draft motion for [REDACTED] legal division to request authorization for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Doris Gongon-Colon | Review Complaint and [REDACTED] Answer to Complaint RE: in order to prepare memo for [REDACTED] legal division to request authorization for [REDACTED] approval, [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] for the purpose of discussing need for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2021 | Doris Gongon-Colon | Review latest Court of Appeals judgement in order to inform [REDACTED] defense for upcoming preparation as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] re: provide [REDACTED] defense for upcoming preparation as [REDACTED] and summary of latest Court of Appeals judgement. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2021 | Doris Gongon-Colon | Review Court of Appeal's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/05/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: consult possibility for [REDACTED] in case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total For: 0107 Angel Manuel de Jesus v. AEE PO2020CV01053** | **1.90** | **1.90** | **$570.00** |
| | | | Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01053 | $0.00 | | $0.00 |
| | | | Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01053 | | | $570.00 |

| 114 | 0114 Maria Rosario Gonzalez Muñiz v. Chubb Insurance Company, et al., Civil No. 21-1157 (WGY) | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/01/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 7.90 | 7.90 | $2,370.00 |
| 10/04/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] re house counsel [REDACTED] notice of deposition and request for production of documents served on [REDACTED] and course of action to be taken regarding [REDACTED] control and custody of [REDACTED] documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Charles Bimbela-Quiñones | Study email to [REDACTED] counsel regarding [REDACTED] for production of documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2021 | Charles Bimbela-Quiñones | Study and analysis of [REDACTED] requesting production of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2021 | Charles Bimbela-Quiñones | Study email to counsel for all parties advising [REDACTED] has retained the services of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2021 | Charles Bimbela-Quiñones | Study email in [REDACTED] requesting appointment by [REDACTED] of agent to appear for [REDACTED] deposition and production of documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2021 | Charles Bimbela-Quiñones | Continue review and editing first draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/04/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] notice of deposition and request for production of documents served on [REDACTED] and course of action to be taken regarding [REDACTED] control and custody of [REDACTED] documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Victoria Pierce-King | Prepared email to [REDACTED] re: instructed by her, requesting appointment by [REDACTED] of agent to appear for [REDACTED] deposition and production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to be served to [REDACTED] for production of documents. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2021 | Victoria Pierce-King | Prepared email to counsel for all parties advising [REDACTED] has retained the services of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2021 | Victoria Pierce-King | Prepared email to [REDACTED] regarding ongoing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2021 | Victoria Pierce-King | Prepared email to [REDACTED] regarding [REDACTED] to be served to [REDACTED] for production of documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 6.20 | 6.20 | $1,880.00 |
| 10/05/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding digital reproduction of documents in [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/05/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] regarding status of his fact investigation and review of documents in [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] deposition served to [REDACTED] for the purpose of determining which [REDACTED] to make and strategies going forward related to case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing strategies going forward related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/05/2021 | Victoria Pierce-King | Reviewed and corrected: first draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/05/2021 | Charles Bimbela-Quiñones | Additional correction and editing first draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/05/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] regarding status of his fact investigation and review of documents [REDACTED] facilities. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/05/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] regarding digital reproduction of documents in [REDACTED] facilities. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Victoria Pierce-King | Continued work reviewing and correcting: first draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 5.90 | 5.90 | $1,770.00 |
| 10/06/2021 | Charles Bimbela-Quiñones | Study and analysis [REDACTED] issued by the Puerto Rico Court of First Instance granting [REDACTED] petition for discovery under Rule [REDACTED] Rules of Civil Procedure. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Victoria Pierce-King | Examined resolution issued by the Puerto Rico Court of First Instance granting [REDACTED] petition for discovery under Rule [REDACTED] Rules of Civil Procedure. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2021 | Victoria Pierce-King | Conference with [REDACTED] regarding review of documents in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/07/2021 | Victoria Pierce-King | Work reviewing and correcting: second draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 10/07/2021 | Charles Bimbela-Quiñones | Corrected and edited third draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/07/2021 | Charles Bimbela-Quiñones | Reviewed, corrected and edited second draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/07/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] regarding review of documents reviewed in [REDACTED] facilities. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/08/2021 | Victoria Pierce-King | Work reviewing and correcting: [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 10/08/2021 | Victoria Pierce-King | Continued work reviewing and correcting: second draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/08/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED] discussing from production of documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2021 | Charles Bimbela-Quiñones | Continued reviewing and editing second draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/08/2021 | Charles Bimbela-Quiñones | Corrected and edited third draft of [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/08/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing from production of documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/12/2021 | Victoria Pierce-King | Continued work reviewing and correcting second draft of [REDACTED] response to [REDACTED] notice of deposition served on [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Reviewed discovery and documents in preparation for telephone conference with attorneys [REDACTED] discussing document production served on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with attorneys [REDACTED] discussing document production served on [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/12/2021 | Victoria Pierce-King | Reviewed discovery in preparation for telephone conference with [REDACTED] discussing document production served on [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/12/2021 | Victoria Pierce-King | Participated in telephone conference with attorneys [REDACTED] discussing document production served on [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] regarding pending depositions of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Exchanged emails with counsel for [REDACTED] regarding supplemental information in answers to interrogatories from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning further fact [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Study emails with counsel for all parties regarding [REDACTED] request for production and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] regarding pending depositions of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] regarding supplemental information in answers to interrogatories from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Victoria Pierce-King | Exchanged emails with counsel for all parties regarding [REDACTED] response to [REDACTED] request for production and Rule [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning further fact investigation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], re: deposition to be taken to him. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Telephone conversation with [REDACTED] concerning his [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] conference. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Victoria Pierce-King | Telephone conversation with [REDACTED] concerning deposition. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Victoria Pierce-King | Telephone conversation with [REDACTED] concerning deposition. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2021 | Victoria Pierce-King | Reviewed and corrected [REDACTED] draft of second set of interrogatories to be served on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] concerning deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2021 | Victoria Pierce-King | Work preparing [REDACTED] set of interrogatories to be served on [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/15/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] regarding pending depositions of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] concerning further fact [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2021 | Victoria Pierce-King | Examined letter from [REDACTED] counsel with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] set of interrogatories to be served on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/18/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] regarding pending depositions of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2021 | Charles Bimbela-Quiñones | Study letter from [REDACTED] with objections to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] regarding pending depositions of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning his deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/19/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted by [REDACTED] the inspection requested by the [REDACTED] of the switching unit where the [REDACTED] occurred. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the report submitted to our consideration by [REDACTED] recreating to scene the incident suffered by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] carrier in order to discuss strategy going forward as well as a report conducted that [REDACTED] which recreate to an extent the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/19/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: results of [REDACTED] and course of action to be followed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/19/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of letter to [REDACTED], concerning [REDACTED] and course of action to be followed. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/19/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning results of [REDACTED] and course of action to be followed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/19/2021 | Victoria Pierce-King | Work preparing first draft of letter to [REDACTED], concerning [REDACTED] and course of action to be followed. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy to follow in the case, in particular the need to get the [REDACTED] together to present the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted by [REDACTED] in connection with the [REDACTED] served to [REDACTED] for the inspection of the [REDACTED] occurred. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Review letter to [REDACTED], concerning [REDACTED] and course of action to be followed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Review letter to [REDACTED], concerning [REDACTED] and course of action to be followed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Study letter sent by [REDACTED] in response to [REDACTED] subpoena. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Review email to Department of [REDACTED] requesting meeting with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/20/2021 | Victoria Pierce-King | Work preparing first draft of letter to [REDACTED], concerning [REDACTED] and course of action to be followed. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/20/2021 | Victoria Pierce-King | Work preparing email to Department of [REDACTED] requesting meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/20/2021 | Victoria Pierce-King | Analysis of letter sent by [REDACTED] in response to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] notice of his deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] notice of his deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] security, regarding [REDACTED] notice of two [REDACTED] employees. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding [REDACTED] notice of his deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Charles Bimbela-Quiñones | Study letter sent by [REDACTED] in response to [REDACTED] subpoena. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding [REDACTED] notice of his deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] security, regarding [REDACTED] notice of two [REDACTED] employees | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], regarding [REDACTED] notice of his deposition. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Victoria Pierce-King | Examined letter from [REDACTED], counsel for [REDACTED] regarding on site inspection. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], re: [REDACTED] notice of his deposition and case strategy | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Charles Bimbela-Quiñones | Study letter received from [REDACTED] regarding on site inspection. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2021 | Victoria Pierce-King | Exchanged emails with counsel for all parties regarding [REDACTED] participation in on site inspection of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] notice of deposition and course of action to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] notice of deposition and course of action to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] notice of deposition and course of action to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED] regarding deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **102.70** | **102.70** | **$30,810.00** |
| | | **Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$0.00** | **$0.00** |

| | | | Total For 0114 María Rosoli González Mulliz v. Chubb Insurance Company, et al., Civil Nos. 21-1157 (WGY) | | $30,810.00 |

**115** — **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/2021 | Doris Gongon-Colón | Deposition transcript of [REDACTED], which was taken on [REDACTED]. | $563.50 ea | 1.00 | $563.50 | $563.50 |
| 10/04/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED], including study of documents used as [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/04/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: pending [REDACTED] matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: various depositions related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: [REDACTED] deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: strategy for [REDACTED] depositions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] deposition and strategy for same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED] deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] in preparation for [REDACTED] depositions scheduled for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Reviewed and analyze Amended [REDACTED] Report sent by [REDACTED] in preparation for his deposition. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] Report prepared by [REDACTED] in preparation for his deposition. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: amendments to [REDACTED] report from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/13/2021 | Doris Gongon-Colón | [REDACTED] service in order to take [REDACTED] deposition in the case. | $800.00 ea | 1.00 | $800.00 | $800.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Take deposition to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of information as per today's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Study and analyze amended version of [REDACTED] report dated [REDACTED] related to loss profit, and also, [REDACTED] report on [REDACTED] for the purpose of preparing for his deposition. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Study Regulation [REDACTED] in preparation for videoconference with [REDACTED] report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] and the amended version of [REDACTED], in preparation for [REDACTED] deposition. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Prepared [REDACTED] and areas to be covered in deposition of [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/15/2021 | Doris Gongon-Colón | Deposition taken to [REDACTED] in the case, [REDACTED]. | $1,000.00 ea | 1.00 | $1,000.00 | $1,000.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: strategy related to pending [REDACTED] and strategy related to requesting change of hearing scheduled as a [REDACTED] hearing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: legal strategy for upcoming [REDACTED] and motion to request change of [REDACTED] in Court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Took Deposition of [REDACTED] in relation to his report on [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 10/19/2021 | Charles Bimbela-Quiñones | Review and study motion filed by [REDACTED] regarding discovery and [REDACTED] hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] working papers (more than 300 documents) sent by [REDACTED] produced after his deposition. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/22/2021 | Charles Bimbela-Quiñones | Research on premises [REDACTED] caselaw of PR Supreme Court in order to prepare legal theory for [REDACTED] report. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/27/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: status. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2021 | Charles Bimbela-Quiñones | Study report prepared by [REDACTED] and documents included as [REDACTED] in same in preparation for his deposition. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/29/2021 | Charles Bimbela-Quiñones | Study report prepared by [REDACTED] and documents and photographs included in calw in preparation for [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |

| | | | Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569 | $2.70 | $2.70 | $9,810.00 |

| | | | Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569 | | $2,363.50 | $2,363.50 |

| | | | Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569 | | | $12,191.50 |

**125** — **0125 Maxime Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss case status and proposal to voluntarily [REDACTED] case. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/26/2021 | Joannely Marrero-Cruz | Revise draft motion for voluntary [REDACTED] and draft changes. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/26/2021 | Marahi Vazquez-Marrero | Review [REDACTED] in motion for voluntary [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Marahi Vazquez-Marrero | Evaluation and comments to motion for [REDACTED] of action by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/26/2021 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding comments to motion for [REDACTED] of action by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | Total Labor For 0125 Maxime Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046 | 1.70 | 1.70 | $455.00 |

| | | | Total Expense For 0125 Maxime Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046 | $0.00 | $0.00 |

| | | | Total For 0125 Maxime Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0046 | | | $455.00 |

**126** — **0126 Ramón Estela Oliveras y Otros v. Autoridad Eléctrica de Puerto Rico - Case Núm. SJ2020CV04798**

| Date | Attorney | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/2021 | Doris Gongon-Colón | Conference call with [REDACTED] RE: discuss [REDACTED] matters. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] RE: [REDACTED] deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Doris Gongon-Colón | Conference call with [REDACTED] RE: [REDACTED] deposition to devise strategy. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] RE: various depositions related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: devise strategy for upcoming depositions of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: strategy for upcoming depositions of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/06/2021 | Charles Bimbela-Quiñones | Worked on preparing [REDACTED] for upcoming depositions of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/06/2021 | Doris Gongon-Colón | Analyze [REDACTED] for upcoming depositions for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2021 | Doris Gongon-Colón | Exchange communications in [REDACTED] deposition strategy and communications with [REDACTED]-related. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/06/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] deposition and devise [REDACTED] related. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] deposition to devise [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Doris Gongon-Colón | Communications with [REDACTED] RE: information related to [REDACTED] for purposes of deposition. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy for upcoming depositions to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2021 | Doris Gongon-Colón | Meeting with [REDACTED] RE: Devise legal strategy for upcoming depositions to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/12/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] RE: preparation for deposition scheduled on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] RE: amended expert report from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Doris Gongon-Colón | Review and analyze [REDACTED] Report from [REDACTED] for purposes of deposition preparation. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/12/2021 | Doris Gongon-Colón | Meeting with [REDACTED] RE: discuss [REDACTED] strategies for upcoming deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/12/2021 | Doris Gongon-Colón | Meeting held with [REDACTED] to discuss preliminary strategies for upcoming deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Preparation of [REDACTED] and areas to be covered in deposition of [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/12/2021 | Doris Gongon-Colón | Reviewed and analyze Amended [REDACTED] Report sent by [REDACTED] related to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/13/2021 | Doris Gongon-Colón | Meeting with [REDACTED] RE: discuss communications with [REDACTED] regarding amended [REDACTED] report from [REDACTED] and scheduled deposition. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/13/2021 | Doris Gongon-Colón | Meeting with [REDACTED] RE: to devise legal strategy for today's scheduled deposition on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/2021 | Doris Gongon-Colon | Review and analyze amended version of [REDACTED] related to loss profit, and also, [REDACTED] report on the care plan for the purpose of preparing for today's [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss communications with [REDACTED] counsel regarding amended [REDACTED] report prepared [REDACTED] and scheduled deposition. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/12/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy for scheduled deposition on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: preliminary thoughts discussion for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Doris Gongon-Colon | Start a point [REDACTED] RE: discuss afterthoughts of [REDACTED] deposition taken today and possibility for the need of an amendment for [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/12/2021 | Doris Gongon-Colon | Participated in deposition to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information according to today's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/13/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss outcome of [REDACTED], deposition taken today and possibility for the need of an amendment for [REDACTED] report. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/13/2021 | Doris Gongon-Colon | Conference call with [REDACTED], re: strategy to rebut [REDACTED] report issued by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to legal analysis for purposes of [REDACTED] matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Doris Gongon-Colon | Videoconference call with [REDACTED] to discuss amendments made by [REDACTED] in order to determine [REDACTED] legal defenses and possibility of amendments to [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/14/2021 | Doris Gongon-Colon | Reviewed and analyze [REDACTED] and the amended version of [REDACTED], reviewed photos provided by [REDACTED], for the purposes of discussing it with [REDACTED] to device strategy in preparation for [REDACTED] deposition. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/14/2021 | Doris Gongon-Colon | Review Regulation [REDACTED] to be discuss in videoconference with [REDACTED] related to [REDACTED] report amended by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] easement of passage. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: photos evaluated to discuss in videoconference related to [REDACTED] report amended by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/14/2021 | Doris Gongon-Colon | Research Regulation [REDACTED] assessment of passage to be discuss in videoconference with [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/14/2021 | Doris Gongon-Colon | Revesi and analyze photos sent by [REDACTED] RE: to discuss in videoconference related to [REDACTED] report amended by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: photos evaluated to discuss in videoconference related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Doris Gongon-Colon | Videoconference call with [REDACTED] to discuss amendments made by [REDACTED], in order to determine [REDACTED] legal strategy and possible of amendments to [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: photos evaluated to discuss in videoconference related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] easement of passage rights. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2021 | Doris Gongon-Colon | [REDACTED] services in order to take [REDACTED] deposition in the case. | $1,200.00 ea | 1.00 | 1.00 | $1,200.00 |
| 10/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss two reports prepared by [REDACTED] for the purpose of preparation for deposition. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/15/2021 | Doris Gongon-Colon | Review and analyze the two reports rendered by [REDACTED], for the purpose of preparing for [REDACTED] to be taken today. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/15/2021 | Doris Gongon-Colon | Participated in Deposition of [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 10/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss strategy for upcoming remaining depositions and [REDACTED] hearing scheduled for next week. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2021 | Doris Gongon-Colon | After meeting with [REDACTED] to discuss outcomes of deposition taken to [REDACTED] and devise legal strategy for upcoming [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss two reports prepared by [REDACTED] for the purpose of preparation for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Study and analyze the two reports rendered by [REDACTED], for the purpose of preparing for [REDACTED] to be taken today. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Took Deposition of [REDACTED] in relation to his report on [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] counsel, re: Discuss strategy for upcoming remaining [REDACTED] Hearing scheduled for next week. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | After meeting with [REDACTED] to discuss outcomes of deposition taken to [REDACTED] and devise legal strategy for upcoming [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: legal strategy devise for upcoming depositions and motion in request change of [REDACTED] to Court. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy devise for upcoming depositions and motion to request change of [REDACTED] to Court. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: strategy related to pending depositions and strategy related to requesting change of hearing scheduled as a [REDACTED] hearing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of documents according to today's [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discovery from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/19/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] file, photos provided and [REDACTED] documents included. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] general aspects for legal theory and fact theory to be included in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/19/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] file, photos and [REDACTED] documents included in same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/19/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: discovery from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss Motion filed by [REDACTED] regarding discovery and [REDACTED] hearing and devise legal arguments to be presented to Court, in motion, re: [REDACTED] hearing scheduled. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] general aspects for legal theory and fact theory to be included in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss Motion filed by [REDACTED] regarding discovery and [REDACTED] hearing and devise legal arguments to be presented to Court, re: [REDACTED] hearing scheduled. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Doris Gongon-Colon | Review Motion filed by [REDACTED] regarding discovery and [REDACTED] hearing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/20/2021 | Doris Gongon-Colon | Start analyzing [REDACTED] law in order to determine legal aspects to be included on [REDACTED] legal defense for [REDACTED] Report. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss Court's Order related to [REDACTED] motion regarding discovery and [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: discuss Court's Order related to [REDACTED] motion regarding discovery and [REDACTED] hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Doris Gongon-Colon | Review and evaluated [REDACTED] file (more than [REDACTED] documents) sent by [REDACTED] related to all documents evaluated by [REDACTED] in order to render report. | $300.00 hr | 1.40 | 1.40 | $720.00 |
| 10/21/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] file for the purpose of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] file. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0126 Ramón Estela Olivares y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. G1920CV04798** | | 49.40 | 49.40 | $14,820.00 |

| | | |
|---|---|---|
| **Total Expense For 0126 Ramón Estela Olivares y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. G1920CV04798** | $1,000.00 | $1,000.00 |

| | |
|---|---|
| **Total For 0126 Ramón Estela Olivares y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. G1920CV04798** | $15,820.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | Rafael Gonzalez-Ramos | Read the motion and interrogatories presented by [REDACTED] in preparation to devise a strategy to [REDACTED] the case. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/11/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to interrogatories and motion informm submittal of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/11/2021 | Marabi Vazquez-Marrero | Evaluation of [REDACTED] of interrogatories sent by [REDACTED] counsel. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/11/2021 | Doris Gongon-Colon | E-mail exchange with [REDACTED] re: [REDACTED] written discovery re: interrogatory. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion re: discovery request from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] to Late Filing of [REDACTED] Request for Discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Informative Motion re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: taking notice about [REDACTED] Informative Motion re: Discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review Request for [REDACTED] extension filed by [REDACTED] Discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0122 Windmar PV Energy - NEPR-QR-2020-0061** | | 3.50 | 3.50 | $955.00 |
| | | **Total Expense For 0122 Windmar PV Energy - NEPR-QR-2020-0061** | | | $0.00 | $0.00 |
| | | **Total For 0122 Windmar PV Energy - NEPR-QR-2020-0061** | | | | $955.00 |

**130   0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero, G18D1CV02268**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] for the purpose of devising strategies for draft judgment requested by Court regarding [REDACTED] Motion for Partial Summary Judgment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2021 | Doris Gongon-Colon | Begin drafting [REDACTED] partial summary as requested by Court, specifically organizing a [REDACTED] tract of the case. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/01/2021 | Doris Gongon-Colon | Review meetings and [REDACTED] of case in order to begin drafting [REDACTED] summary as requested to Court. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/04/2021 | Alexander Reynoso-Vázquez | Review draft of motion to [REDACTED] and to announce new legal [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/04/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] summary as requested by Court, specifically organizing a [REDACTED] of the case. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/05/2021 | Alexander Reynoso-Vázquez | Research regarding [REDACTED] jurisprudence for the [REDACTED] summary judgment requested to the Court. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 10/05/2021 | Alexander Reynoso-Vázquez | Revise and amend the [REDACTED] version of the [REDACTED] for Summary Judgment. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 10/05/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss research development regaring [REDACTED] jurisprudence for the [REDACTED] summary judgment requested by the Court. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/05/2021 | Doris Gongon-Colon | Review and analyze cases: [REDACTED], related to contractual responsibility and negligence for the preparation of [REDACTED] summary judgement. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/05/2021 | Doris Gongon-Colon | Research local jurisprudence related to [REDACTED] responsibility and negligence for the preparation of [REDACTED] judgement. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/05/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest research development related to [REDACTED] jurisprudence for project of [REDACTED] judgment requested bu Court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/05/2021 | Doris Gongon-Colon | Review motion regarding legal [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/05/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] partial summary as requested by Court, organizing a [REDACTED] of the case, include jurisprudence to be included for [REDACTED], and section for uncontested facts. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 10/06/2021 | Doris Gongon-Colon | Review Court's [REDACTED] RE: legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/06/2021 | Damaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/06/2021 | Doris Gongon-Colon | Include language related to summary judgment according to local jurisprudence for proposed [REDACTED] summary judgment requested by Court, of [REDACTED] motion requesting [REDACTED] summary judgment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/06/2021 | Doris Gongon-Colon | Review case [REDACTED] in order to include language for proposed [REDACTED] summary judgment requested by Court, of [REDACTED] motion requesting [REDACTED] summary judgment. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/06/2021 | Doris Gongon-Colon | Review case [REDACTED] in order to include language for proposed [REDACTED] summary judgment requested by Court, of [REDACTED] motion requesting [REDACTED] summary judgment. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/06/2021 | Doris Gongon-Colon | Include language related to [REDACTED] summary judgment Rule[REDACTED] according to local jurisprudence for proposed [REDACTED] summary judgment requested by Court, of [REDACTED] motion requesting [REDACTED] summary judgment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss a draft of requested [REDACTED] summary judgment by the Court, specifically the jurisprudence related to [REDACTED] and the section related to analysis and [REDACTED] for draft. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/06/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] RE: Discuss latest draft of requested [REDACTED] summary judgment by Court, specifically discuss jurisprudence related to [REDACTED] and the section related to analysis and [REDACTED] for draft. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/06/2021 | Doris Gongon-Colon | Research related to [REDACTED] and partial summary judgment in order to include information [REDACTED] language for Court's requested proposed [REDACTED] summary judgment. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/06/2021 | Doris Gongon-Colon | Finish drafting [REDACTED] partial summary as requested by Court according to [REDACTED] motion for [REDACTED] summary judgment. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/07/2021 | Alexander Reynoso-Vázquez | Revise, draft, and amend the first version of the [REDACTED] judgment requested by the [REDACTED]. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| 10/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] draft for Court's request on [REDACTED] summary judgment. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Doris Gongon-Colon | Revise first draft [REDACTED] summary judgment as requested by Court according to [REDACTED] motion for [REDACTED] summary judgment. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/08/2021 | Alexander Reynoso-Vázquez | Continue revising, drafting and amending the [REDACTED] version of the [REDACTED] judgment requested by the [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 10/11/2021 | Alexander Reynoso-Vázquez | Continue revising, drafting and amending the [REDACTED] draft of the [REDACTED] judgment requested by the [REDACTED]. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| 10/11/2021 | Alexander Reynoso-Vázquez | Revise, draft and amend the second [REDACTED] judgment requested by the [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 10/11/2021 | Alexander Reynoso-Vázquez | Prepare the [REDACTED] of the [REDACTED] judgment requested by the [REDACTED]. | $250.00 hr | 5.10 | 5.10 | $1,275.00 |
| 10/11/2021 | Alexander Reynoso-Vázquez | Continue preparing the 2nd draft of the [REDACTED] judgment requested by the [REDACTED]. | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 10/12/2021 | Alexander Reynoso-Vázquez | Revise and send to [REDACTED] latest draft of the [REDACTED] judgment requested by the [REDACTED]. | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 10/12/2021 | Doris Gongon-Colon | Revise [REDACTED] draft of [REDACTED] summary judgment as requested by [REDACTED] to be submitted today. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amended [REDACTED] summary judgment as requested by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: due date related to [REDACTED] summary judgment due today and amendments made by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss amendments made to [REDACTED] draft of [REDACTED] summary judgment due today. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/12/2021 | Damaris Billoch-Colon | Exchange emails with court [REDACTED] regarding draft of partial judgment project requested by the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/12/2021 | Damaris Billoch-Colon | Email exchange with Atty. Reynoso regarding draft status [partial judgment project requested by the court]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/13/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss amendments to the latest draft of the [REDACTED] judgment due today. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/13/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss amendments to the latest draft of the [REDACTED] judgment due today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss amendments to the latest draft of the [REDACTED] judgment due today. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 10/13/2021 | Alexander Reynoso-Vázquez | Revise and add [REDACTED] amendments to the latest draft of the [REDACTED] Judgment due today. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 10/13/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss fourth draft of project on [REDACTED] summary judgment as requested by [REDACTED] to be filed today. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/13/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss fifth and final draft of project on [REDACTED] summary judgment as requested by [REDACTED] to be filed today. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: final draft of [REDACTED] summary judgement. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/13/2021 | Doris Gongon-Colon | Revisions and amendments made to [REDACTED] version of [REDACTED] summary judgement before submitting to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; proposed [REDACTED] summary judgment. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to preliminary discuss the [REDACTED] to commence the preparation of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/20/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] filed by [REDACTED] before the Court of Appeals of Puerto Rico requesting the reversal of the judgment issued by the lower court [REDACTED] motion to [REDACTED] the basis at the status of [REDACTED] had run out. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 10/20/2021 | Arturo Diaz-Angueira | Study and analysis of some of the case law cited by [REDACTED] in its brief before the Court of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 10/20/2021 | Doris Gongon-Colon | Studied Court of [REDACTED] Rules in order to determine legal strategy for upcoming [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/20/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/20/2021 | Doris Gongon-Colon | Review Informative Motion from [REDACTED] filed at Court of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest motion related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/20/2021 | Damaris Billoch-Colon | Review informative motion filed by [REDACTED] re: filing of writ of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/21/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/21/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/21/2021 | Doris Gongon-Colon | Review Order of Court related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/21/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the [REDACTED] draft of the memorandum to be submitted to the Court of [REDACTED] in response to the [REDACTED] requesting as reversal of the favorable judgment entered by the Court of [REDACTED] in favor of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 10/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/21/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to devise a legal strategy to respond to [REDACTED] before the [REDACTED] Court. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: discuss strategy related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/22/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] draft of the brief to be filed before the Court of Appeals of Puerto Rico in [REDACTED] appeal from the [REDACTED] judgment issued against it by the lower court. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 10/22/2021 | Arturo Diaz-Angueira | Study and analysis of some of the Supreme Court cases raised by [REDACTED] before the Court of Appeals as well as case law favorable to our arguments in the [REDACTED] to be filed before the Court of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/22/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] from the Court of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/22/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/22/2021 | Doris Gongon-Colon | Review and analyzed [REDACTED] in order to develop legal defenses to prepare [REDACTED] response. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 10/22/2021 | Doris Gongon-Colon | Research legal arguments related to [REDACTED] of Court of Appeals Rules of [REDACTED] of Civil Procedures in order to determine discretionary authority for Court of Appeals to review [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 10/22/2021 | Doris Gongon-Colon | Review Court of Appeal's Resolution regarding PUMA's Certiorari. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/22/2021 | Doris Gongon-Colon | Begin drafting [REDACTED], specifically Introduction, Jurisdiction and Resolutions [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 10/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss status of legal defense for [REDACTED] to be filed for Court of Appeals and [REDACTED] arguments requesting the Court to [REDACTED] latest Court of First Instance judgment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/25/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] legal defenses in order to submit an [REDACTED] before the Appellate Court. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/26/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] to be filed at Court of Appeals specifically [REDACTED], applicable legal analysis. | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| | 10/27/2021 | Doris Gongon-Colon | Revise first draft of [REDACTED] to be filed at Court of Appeals specifically application of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 10/27/2021 | Doris Gongon-Colon | Finish drafting [REDACTED] to be filed at Court of Appeals specifically application of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 10/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first draft of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/27/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] first draft for [REDACTED] for Appellate Brief. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 10/27/2021 | Alexander Reynoso-Vázquez | Revise, draft and amend [REDACTED] latest draft of [REDACTED]. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 10/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/28/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: latest legal update analysis of evaluation of [REDACTED] draft of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/28/2021 | Doris Gongon-Colon | Revise second draft of [REDACTED] in order to prepare third draft for [REDACTED] evaluations before filing. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 10/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss third draft of [REDACTED] before filing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: third draft of [REDACTED] before filing at Court of Appeals. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/28/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss the latest draft of [REDACTED] before filing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 10/28/2021 | Alexander Reynoso-Vázquez | T/C held with [REDACTED] to discuss and analysis legal arguments of our first Draft of [REDACTED] before the Appellate Court. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/28/2021 | Alexander Reynoso-Vázquez | Revise, draft and amend [REDACTED] latest draft of [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 10/29/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding notification of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/29/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of reviewing [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/29/2021 | Alexander Reynoso-Vázquez | Court [REDACTED] on first appearance at the Court of [REDACTED]. | $102.00 ea | 1.00 | $102.00 | $102.00 |
| | 10/29/2021 | Charles Bimbela-Quiñones | Trip to Court of Appeals to file [REDACTED] in the case. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 10/29/2021 | Doris Gongon-Colon | Revise [REDACTED] draft according to [REDACTED] comments and suggestions. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/29/2021 | Doris Gongon-Colon | Revise [REDACTED] and final draft before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss final draft of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss third and [REDACTED] draft before filing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: last final version of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/29/2021 | Damaris Billoch-Colon | Review final draft of [REDACTED] before filing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 10/29/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss the latest draft of [REDACTED] before filing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | **113.90** | **113.90** | **$31,545.00** |
| | | | **Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | **$116.00** | **$116.00** |
| | | | **Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | **$31,661.00** |
| **145** | **0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | | | |
| | 10/04/2021 | Katiuska Bolaños-Lugo | Study and analysis of motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] Informative Motion on Compliance with Order on Preliminary [REDACTED] Maps. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/05/2021 | Joannely Marrero-Cruz | Review Informative Motion on Compliance with Order on [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2021 | Joannely Marrero-Cruz | Review Motion Submitting Presentation for [REDACTED]; re: plan for distribution system | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | [REDACTED] capacity map and [REDACTED] inventory. | | | | |
| | | **Total Labor For E146 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución, Caso Núm.: NEPR-MI-2019-0011** | | 1.20 | 1.20 | $300.00 |
| | | **Total Expense For E146 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución, Caso Núm.: NEPR-MI-2019-0011** | | | $0.00 | $0.00 |
| | | **Total For E146 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución, Caso Núm.: NEPR-MI-2019-0011** | | | | $300.00 |

**146    E146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-AP-2020-0025**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Responses to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/05/2021 | Joannely Marrero-Cruz | Review petition by motion filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: granting [REDACTED] to provide answers to | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | [REDACTED]. | | | | |
| 10/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] e-mail pursuant to [REDACTED]; re: new outage data to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion regarding admission by motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] responses and [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order to Compel [REDACTED] responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review Motion to Compel [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] responses and [REDACTED] Discovery Request submitted on [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Supplemental Responses and Objections to [REDACTED] Discovery | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | Request. | | | | |
| 10/12/2021 | Joannely Marrero-Cruz | Review Motion to Request Modification to [REDACTED] submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] of intent to File Response and [REDACTED] Motion to Compel filed on | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | [REDACTED]. | | | | |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] responses and [REDACTED] re: discovery process. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Compel [REDACTED] to respond their [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review Resolution from [REDACTED]; re: granting [REDACTED] a brief extension to provide | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | responses to [REDACTED]. | | | | |
| 10/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Notice of Intent to file [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] supplemental responses to [REDACTED] in compliance with the | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | [REDACTED] Order. | | | | |
| 10/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Informative Motion re: Compliance with the [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Notice of intent to file response to [REDACTED] Motion to Compel. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Responses to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/20/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: [REDACTED] amendment. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: granting [REDACTED] time to request | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | [REDACTED] motion to compel. | | | | |
| 10/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Compel [REDACTED] to respond the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Notice of Intent to file Response to [REDACTED] Motion to Compel. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For E146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-AP-2020-0025** | | 8.10 | 8.10 | $2,025.00 |
| | | **Total Expense For E146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-AP-2020-0025** | | | $0.00 | $0.00 |
| | | **Total For E146 IN RE: Performance Targets for Luma Energy Servco, LLC, Case No. NEPR-AP-2020-0025** | | | | $2,025.00 |

**148    E148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss report requested by [REDACTED] and information of federal | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | funds. | | | | |
| 10/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss report requested by [REDACTED] and information of federal | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | funds. | | | | |
| 10/04/2021 | Katiuska Bolaños-Lugo | Study and initial [REDACTED] motion and exhibits filed by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting List of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/06/2021 | Katiuska Bolaños-Lugo | Review Motion to Submit Updated [REDACTED] from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss emergency declaration effect on [REDACTED] and hearing held | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | yesterday at [REDACTED] for buildings funds. | | | | |
| 10/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: submitting [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Create [REDACTED] to be submitted to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/18/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] regarding draft of motion submitting additional | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | projects for [REDACTED] approval. | | | | |
| 10/18/2021 | Katiuska Bolaños-Lugo | Conference call with [REDACTED] related to: draft of motion submitting additional projects for | $250.00 hr | 0.20 | 0.20 | $60.00 |
| | | [REDACTED] approval. | | | | |
| 10/18/2021 | Marató Vázquez-Marrero | [REDACTED] and comments to motion submitting additional projects for [REDACTED] approval. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/18/2021 | Joannely Marrero-Cruz | Analyze [REDACTED] related to Earthquake damages and [REDACTED] for reduction purposes | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | re: Critical [REDACTED] Infrastructure Information. | | | | |
| 10/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion to Submit [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/18/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/19/2021 | Katiuska Bolaños-Lugo | Draft and send several emails to [REDACTED] requirements regarding maintenance | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | [REDACTED]. | | | | |
| 10/19/2021 | Katiuska Bolaños-Lugo | Study and analysis several orders and motions to advise, re: U.s [REDACTED] to discuss | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | [REDACTED] requirements regarding maintenance [REDACTED]. | | | | |
| 10/19/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] requirements regarding maintenance [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/19/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] team to discuss new strategy of federally funded | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | [REDACTED]. | | | | |
| 10/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss wording to be included in motion for clarification to | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | coordinate that it complies with [REDACTED] requirements for maintenance. | | | | |
| 10/21/2021 | Katiuska Bolaños-Lugo | Revise motion for [REDACTED] (maintenance [REDACTED]). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss wording to be used in motion for [REDACTED] (maintenance | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | [REDACTED]) to coordinate that it complies with [REDACTED] requirements. | | | | |
| 10/21/2021 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: motion to submit [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/29/2021 | Marató Vázquez-Marrero | Evaluation and comments to draft motion to [REDACTED] requirements for project | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | presentation to [REDACTED]. | | | | |
| 10/29/2021 | Marató Vázquez-Marrero | Email exchanges with [REDACTED] regarding draft motion to clarify requirements for project | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | presentation to [REDACTED]. | | | | |
| 10/29/2021 | Marató Vázquez-Marrero | Conference call with [REDACTED] for the purpose of going over draft motion to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | requirements for project presentation to [REDACTED]. | | | | |
| | | **Total Labor For E148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002** | | 11.70 | 11.70 | $3,055.00 |
| | | **Total Expense For E148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002** | | | $0.00 | $0.00 |
| | | **Total For E148 In Re: Review of PREPA's 10-year Plan Dec. 2020, Case No.: NEPR-MI-2021-0002** | | | | $3,055.00 |

**162    E162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] comments to revised [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | **0.50** | **0.50** | **$125.00** |
| | | Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS | | | $0.00 | $0.00 |
| | | Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS | | | | $125.00 |

**163 Cobra Acquisition, LLC. v. Municipio de Guaynabo, AEE, et al.; SJ2021CV02278**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2021 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED] Court Resolution denying [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/28/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Court Resolution denying [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2021 | Charles Bimbela-Quiñones | Conference with counsel for [REDACTED]; re Resolution issued by Supreme Court denying [REDACTED] and case strategy. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2021 | Charles Bimbela-Quiñones | Study Resolution issued by [REDACTED] Court denying [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo, AEE, et al.; SJ2021CV02278** | | **1.20** | **1.20** | **$360.00** |
| | | Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo, AEE, et al.; SJ2021CV02278 | | | $0.00 | $0.00 |
| | | Total For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo, AEE, et al.; SJ2021CV02278 | | | | $360.00 |

**166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file including [REDACTED] and answer to complaint by [REDACTED] for the purpose of [REDACTED] strategies going forward in case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding service of [REDACTED] and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Maraliz Vazquez-Marrero | Research on time line for [REDACTED] for the purpose of drafting motion to [REDACTED] of process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | **Total Labor For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | **2.30** | **2.30** | **$690.00** |
| | | Total Expense For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145 | | | $0.00 | $0.00 |
| | | Total For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145 | | | | $690.00 |

**167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Case Núm. NSCE021CV00529 (307)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/2021 | Joannely Marrero-Cruz | Review Resolution from Court of [REDACTED] opinion from [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/29/2021 | Joannely Marrero-Cruz | Discuss with [REDACTED] Resolution from Court of [REDACTED] re: analysis and strategy to [REDACTED] resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/29/2021 | Joannely Marrero-Cruz | Research Court of Appeals and [REDACTED] Court Regulations to review terms to [REDACTED] or further appeal re: analysis and strategy to [REDACTED] resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/29/2021 | Charles Bimbela-Quiñones | Review Resolution from Court of [REDACTED] denying [REDACTED] opinion from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/29/2021 | Charles Bimbela-Quiñones | Worked on preparation of [REDACTED] to present in [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/29/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED]; re: Resolution from Court of Appeals denying [REDACTED] and strategy to be followed. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Case Núm. NSCE021CV00529 (307)** | | **6.50** | **6.50** | **$1,870.00** |
| | | Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Case Núm. NSCE021CV00529 (307) | | | $0.00 | $0.00 |
| | | Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Case Núm. NSCE021CV00529 (307) | | | | $1,870.00 |

**168 Esperanza Matera Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2021 | Rafael Gonzalez-Ramos | Attempted to [REDACTED] to discuss the possibility to present a motion to request [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/05/2021 | Rafael Gonzalez-Ramos | Contacted [REDACTED] to discuss the possibility to present a motion requesting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Rafael Gonzalez-Ramos | Review and analyze file [REDACTED] in preparation for the upcoming conversations with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/06/2021 | Rafael Gonzalez-Ramos | Emailed [REDACTED] requesting assistance to find the information regarding the [REDACTED] allegedly property of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/06/2021 | Rafael Gonzalez-Ramos | Multiple phone conversations with [REDACTED] regarding the case status, and the precedence of his allegations regarding [REDACTED] as proprietor of the [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/06/2021 | Rafael Gonzalez-Ramos | Read and [REDACTED] documentation sent by [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/08/2021 | Rafael Gonzalez-Ramos | Review and analyze the case file, in preparation to contact other parties [REDACTED], prepare the [REDACTED] requesting extension, and the [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 10/08/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss and devise the strategy for the case [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/08/2021 | Rafael Gonzalez-Ramos | Draft, review and amend the Motion requesting [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 10/08/2021 | Rafael Gonzalez-Ramos | Read [REDACTED] email, concerning to the [REDACTED] motion requesting extension. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2021 | Rafael Gonzalez-Ramos | Multiple phone conference with [REDACTED], regarding the case rendition and the Motion requesting [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/08/2021 | Rafael Gonzalez-Ramos | Multiple conference calls with [REDACTED] regarding the case incidences, requesting information and certifications from his [REDACTED], and regarding the motion requesting [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/11/2021 | Rafael Gonzalez-Ramos | Read motion of [REDACTED] presented by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/20/2021 | Rafael Gonzalez-Ramos | Communication with [REDACTED] regarding the certification of the construction of [REDACTED] site, establishing the proprietor of the [REDACTED] in front of the restaurant. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/20/2021 | Rafael Gonzalez-Ramos | Communications with [REDACTED], in a attempt to obtain information regarding the ownership of the [REDACTED] restaurant. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2021 | Rafael Gonzalez-Ramos | Conversation with [REDACTED] to coordinate possible dates for the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] and available information, in preparation for the upcoming [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/21/2021 | Rafael Gonzalez-Ramos | Review and analyze the answers to the written [REDACTED], in preparation for the upcoming [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/21/2021 | Rafael Gonzalez-Ramos | Attend to the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/22/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] and resolution notified by the [REDACTED] regarding the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0168 Esperanza Matera Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | **12.60** | **12.60** | **$3,150.00** |
| | | Total Expense For 0168 Esperanza Matera Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267 | | | $0.00 | $0.00 |
| | | Total For 0168 Esperanza Matera Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267 | | | | $3,150.00 |

**169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CT2021CV00135**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/2021 | Rafael Gonzalez-Ramos | Attend to the scheduled [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/13/2021 | Rafael Gonzalez-Ramos | Review [REDACTED] in preparation to the upcoming [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |

| | Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/15/2021 | Rafael Gonzalez Ramos | Conference meeting with the [REDACTED] of the other parties of the case, to exchange information and impressions regarding the [REDACTED]. | $250.00 hr | | 0.80 | 0.80 | $200.00 |
| | 02/15/2021 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] and meeting incidences to devise a strategy for the case [REDACTED]. | $250.00 hr | | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0169 Irma Rivera Rodriguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | **4.30** | **4.30** | **$1,075.00** |
| | | | **Total Expense For 0169 Irma Rivera Rodriguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | **$0.00** | **$0.00** |
| | | | **Total For 0169 Irma Rivera Rodriguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | | **$1,075.00** |

**170    0170 Maria Cristina  Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)**

| | Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 02/15/2021 | Rafael Gonzalez Ramos | Review and analyze the [REDACTED] resolution regarding the [REDACTED] of the case. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0170 Maria Cristina  Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0170 Maria Cristina  Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | **$0.00** | **$0.00** |
| | | | **Total For 0170 Maria Cristina  Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | | **$25.00** |

**172    0172 Margarita Cruz Rivera; Rosa María Gesgel v. AEE KY219-CV-05867**

| | Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 10/04/2021 | Rafael Gonzalez Ramos | Conversation with [REDACTED], in order to present a request for extension to announce [REDACTED]. | $250.00 hr | | 0.20 | 0.20 | $50.00 |
| | 10/04/2021 | Rafael Gonzalez Ramos | Draft motion requesting [REDACTED]. | $250.00 hr | | 0.60 | 0.60 | $150.00 |
| | 10/04/2021 | Rafael Gonzalez Ramos | Multiple email exchange with [REDACTED], regarding the motion requesting [REDACTED]. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | 10/10/2021 | Rafael Gonzalez Ramos | Follow up communication with [REDACTED] regarding the quotation for the [REDACTED] services needed for the case. | $250.00 hr | | 0.20 | 0.20 | $50.00 |
| | 10/26/2021 | Rafael Gonzalez Ramos | Review and analyze [REDACTED] proposal. | $250.00 hr | | 0.30 | 0.30 | $75.00 |
| | 10/26/2021 | Rafael Gonzalez Ramos | Sent the [REDACTED]. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0172 Margarita Cruz Rivera; Rosa María Gesgel v. AEE KY219-CV-05867** | | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0172 Margarita Cruz Rivera; Rosa María Gesgel v. AEE KY219-CV-05867** | | | | **$0.00** | **$0.00** |
| | | | **Total For 0172 Margarita Cruz Rivera; Rosa María Gesgel v. AEE KY219-CV-05867** | | | | | **$375.00** |

**174    0174 Ivette del C. Cansel y otros v. Mun Lajas, PREPA; Civil Núm.: LL019CV00128**

| | Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 10/05/2021 | Damaris Billoch-Colon | Prepare [REDACTED] summarizing pleadings and legal defenses for the purpose of answering interrogatory and [REDACTED] request. | $250.00 hr | | 0.70 | 0.70 | $175.00 |
| | 10/05/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] and documents for the purpose of answering interrogatory and [REDACTED] request. | $250.00 hr | | 0.80 | 0.80 | $200.00 |
| | 10/05/2021 | Damaris Billoch-Colon | Began [REDACTED] answer to interrogatory and [REDACTED] request. | $250.00 hr | | 2.30 | 2.30 | $575.00 |
| | 10/06/2021 | Damaris Billoch-Colon | Exchange emails with [REDACTED] for the purpose of answering interrogatory and [REDACTED] request. | $250.00 hr | | 0.30 | 0.30 | $75.00 |
| | 10/06/2021 | Damaris Billoch-Colon | Continue drafting [REDACTED] to interrogatory and document [REDACTED]. | $250.00 hr | | 2.10 | 2.10 | $525.00 |
| | 10/07/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] for the purpose of discussing legal strategies regarding answer interrogatory and [REDACTED] request. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | 10/07/2021 | Damaris Billoch-Colon | Telephone call with [REDACTED] for the purpose of discussing draft of answer to interrogatory and [REDACTED] request. | $250.00 hr | | 0.20 | 0.20 | $50.00 |
| | 10/07/2021 | Damaris Billoch-Colon | Review and revise first draft of answer to [REDACTED] interrogatory and [REDACTED] request. | $250.00 hr | | 1.30 | 1.30 | $325.00 |
| | 10/08/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] for the purpose of drafting interrogatories to be addressed to [REDACTED]. | $250.00 hr | | 0.20 | 0.20 | $50.00 |
| | 10/08/2021 | Damaris Billoch-Colon | Revise and review [REDACTED] draft of interrogatory to be addressed to [REDACTED]. | $250.00 hr | | 2.10 | 2.10 | $525.00 |
| | 10/11/2021 | Damaris Billoch-Colon | Review the confirmed email for the time [REDACTED], sent by [REDACTED]. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | 10/30/2021 | Damaris Billoch-Colon | Sent email to [REDACTED] following up on need to consult with [REDACTED] who will be answering interrogatory and document production request on their side; and regarding pending draft [REDACTED]. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0174 Ivette del C. Cansel y otros v. Mun Lajas, PREPA; Civil Núm.: LL019CV00128** | | | **10.30** | **10.30** | **$2,575.00** |
| | | | **Total Expense For 0174 Ivette del C. Cansel y otros v. Mun Lajas, PREPA; Civil Núm.: LL019CV00128** | | | | **$0.00** | **$0.00** |
| | | | **Total For 0174 Ivette del C. Cansel y otros v. Mun Lajas, PREPA; Civil Núm.: LL019CV00128** | | | | | **$2,575.00** |

**175    0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584**

| | Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 10/04/2021 | Alexander Reynoso-Vázquez | Review draft of motion to [REDACTED] and to [REDACTED] new legal representation. | $250.00 hr | | 0.30 | 0.30 | $75.00 |
| | 10/07/2021 | Damaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | 10/08/2021 | Damaris Billoch-Colon | Review and analyze judgment from Court of [REDACTED]. | $250.00 hr | | 0.90 | 0.90 | $225.00 |
| | 10/21/2021 | Damaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | 10/21/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding court [REDACTED]. | $250.00 hr | | 0.20 | 0.20 | $50.00 |
| | 10/26/2021 | Damaris Billoch-Colon | Brief review of case file in order to get [REDACTED] with case status and prepare for upcoming [REDACTED]. | $250.00 hr | | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | **2.20** | **2.20** | **$550.00** |
| | | | **Total Expense For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | **$0.00** | **$0.00** |
| | | | **Total For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | | **$550.00** |

**181    0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402**

| | Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | 10/04/2021 | Alexander Reynoso-Vázquez | Review draft of motion to [REDACTED] and to [REDACTED] new legal representation. | $250.00 hr | | 0.30 | 0.30 | $75.00 |
| | 10/05/2021 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] and notice of appearance. | $250.00 hr | | 0.40 | 0.40 | $100.00 |
| | 10/11/2021 | Damaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402** | | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402** | | | | **$0.00** | **$0.00** |
| | | | **Total For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402** | | | | | **$200.00** |

**182    0182 Anello Gonzalez Bermúdez; Civil Núm. C DF2017-0083**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/2021 | Damaris Bibich-Colon | Telephone call with various [REDACTED] of the Court of First Instance [REDACTED] to inquire about case status for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/05/2021 | Damaris Bibich-Colon | [REDACTED] used to send motion filed in the case. | $1.26 ea | 1.00 | 1.26 | $1.26 |
| 02/05/2021 | Damaris Bibich-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/08/2021 | Damaris Bibich-Colon | Exchange emails with court [REDACTED] for the purpose of filing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/09/2021 | Damaris Bibich-Colon | Draft, revise and submit notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/10/2021 | Damaris Bibich-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0182 Aneliz González Bermúdez; Civil Núm. C DP2017-0088** | | **1.30** | **1.30** | **$325.00** |
| | | **Total Expense For 0182 Aneliz González Bermúdez; Civil Núm. C DP2017-0088** | | | **1.26** | **$1.26** |
| | | **Total For 0182 Aneliz González Bermúdez; Civil Núm. C DP2017-0088** | | | | **$326.26** |

| | **0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | | |
|---|---|---|---|---|---|
| 10/07/2021 | Doris Gongon-Colon | Draft Motion for [REDACTED] of Time in order to respond to [REDACTED] request for Admissions, Interrogatory and Request for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/08/2021 | Doris Gongon-Colon | Finish drafting motion for [REDACTED] of Time in order to respond to [REDACTED] request for Admissions, Interrogatory and Request for [REDACTED] of documents in order to include aspects related to [REDACTED] participation as party. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/08/2021 | Doris Gongon-Colon | Review and analyze the following cases [REDACTED] from local jurisprudence in order to obtain information related to [REDACTED] part according to [REDACTED] of Civil Procedure to draft Motion to Respond to [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/08/2021 | Doris Gongon-Colon | Draft Motion to Request to [REDACTED] in order to include [REDACTED] as an indispensable party. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/08/2021 | Doris Gongon-Colon | Research cases related to [REDACTED] part according to [REDACTED] of Rules of Civil Procedure in order to draft Motion to Request to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/13/2021 | Doris Gongon-Colon | Review [REDACTED] request and Complaint in order to prepare [REDACTED] RE: requesting information regarding possibility of [REDACTED] according to [REDACTED] sent location. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/13/2021 | Doris Gongon-Colon | Draft Motion to [REDACTED] RE: requesting information regarding possibility of [REDACTED] according to [REDACTED] sent location. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss status of request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Doris Gongon-Colon | Brainstorm to devise legal strategy in order to obtain [REDACTED] of court to include [REDACTED] party. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Land Devison RE: request of information related to written [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Doris Gongon-Colon | Review various orders of Court related to [REDACTED] request to include [REDACTED] party. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Doris Gongon-Colon | Meeting at [REDACTED] Land Division with [REDACTED] RE: discuss pending [REDACTED] and request of information. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2021 | Doris Gongon-Colon | Exchange communications with the [REDACTED] related to status [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Memo of summons of case and request of information in order to prepare [REDACTED] defense and answer [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Doris Gongon-Colon | Prepared for [REDACTED] hearing related to [REDACTED] motion to include [REDACTED] and discuss status of case. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/25/2021 | Doris Gongon-Colon | Attended Status [REDACTED] hearing for motions filed. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/25/2021 | Doris Gongon-Colon | Analyze court strategy after [REDACTED] hearing attended with [REDACTED] initial judgments on merits of case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/25/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] motion in compliance saying to [REDACTED] motion request to include [REDACTED] as party. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to discovery sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Land Devison RE: request of information related to discovery sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Legal Devison RE: request of information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Marels Vazquez-Marrero | Evaluation and comments to draft of responses to written [REDACTED] for the purpose of referring to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/25/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss discrepancies of information gathered related to [REDACTED] property location. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss discrepancies of information gathered related to [REDACTED] property location. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: summarize allegations of complaint and discuss discrepancies of information gathered from [REDACTED] property location. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Doris Gongon-Colon | Continue answering written [REDACTED] according to latest information provided by [REDACTED] personnel. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/25/2021 | Doris Gongon-Colon | Research local jurisprudence related to [REDACTED] defenses in order to include answer to written [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/25/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss case and request information related to [REDACTED] property location. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Doris Gongon-Colon | Research [REDACTED] location regarding location provided by [REDACTED] personnel in order to analyze alleged [REDACTED] property. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Doris Gongon-Colon | Review Order of Court RE: [REDACTED] request to include [REDACTED] as party. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/26/2021 | Doris Gongon-Colon | Analyze possible legal strategies regarding latest Court's order [REDACTED] request to include [REDACTED] as party. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: new documents in order to obtain information from [REDACTED] as to identify [REDACTED] property. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss discovery obtain in order to prepare answer to pending discovery requested by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2021 | Doris Gongon-Colon | Review and evaluated latest [REDACTED] of property involved in case and nearby properties in order to analyze [REDACTED] allegations and response to pending [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/28/2021 | Doris Gongon-Colon | Videoconference call with [REDACTED] RE: discuss [REDACTED] and information gathered of case in order to produce answers to written [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/28/2021 | Doris Gongon-Colon | Review and analyze information provided by [REDACTED] RE: from field inspection in order to produce answers to written [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/28/2021 | Doris Gongon-Colon | Review and analyze cases of local [REDACTED] related to affirmative defenses in order to provided [REDACTED] answers to written [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of information requested for [REDACTED] pending answers to written [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Memo of status of case and drafts of answer to written [REDACTED] to be evaluated and signed by [REDACTED] personnel. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2021 | Doris Gongon-Colon | Revise first draft of answers to written [REDACTED] in order to sent drafts to [REDACTED] Legal Director for evaluation and sent [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/28/2021 | Doris Gongon-Colon | Finish drafting answers to written discoveries sent to [REDACTED] RE: specifically interrogatory, production of documents and request for [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/29/2021 | Doris Gongon-Colon | Review final version of [REDACTED] answer to written [REDACTED] before submitting to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Legal Devison RE: request status of analysis for [REDACTED] answer to written [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | **29.10** | **29.10** | **$8,730.00** |
| | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | **$0.00** | **$0.00** |

Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LA2020CV00207 $8,730.00

| 187 | 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02557 (801) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 10/04/2021 | Alexander Reynoso Vázquez | Review draft of motion to [REDACTED] and to [REDACTED] new legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/05/2021 | Gamaris Billoch-Colon | Draft, revise and [REDACTED] notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze motion submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Brief review of [REDACTED] amended claim filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/06/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/07/2021 | Gamaris Billoch-Colon | Email exchange with [REDACTED] regarding writ of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/08/2021 | Gamaris Billoch-Colon | Review email exchanges from [REDACTED] regarding writ of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/08/2021 | Gamaris Billoch-Colon | Brief review of writ of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/13/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/13/2021 | Gamaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/13/2021 | Gamaris Billoch-Colon | Review and analyze [REDACTED] amended claim filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/21/2021 | Gamaris Billoch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/21/2021 | Gamaris Billoch-Colon | Brief review of answer to [REDACTED] amended complaint filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/26/2021 | Gamaris Billoch-Colon | Brief review of case file in order to be [REDACTED] with case status and prepare answer to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 10/26/2021 | Gamaris Billoch-Colon | Prepare memorandum summarizing [REDACTED] and legal defenses raised by [REDACTED] in its writ of [REDACTED] filed before Puerto Rico [REDACTED] Court. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 10/26/2021 | Gamaris Billoch-Colon | Review and analyze resolution from the Court of First Instance of San Juan NC writ of [REDACTED] before Puerto Rico [REDACTED] Court. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 10/26/2021 | Gamaris Billoch-Colon | Review and analyze resolution from the Court of First Instance NC writ of [REDACTED] before Puerto Rico [REDACTED] Court. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/26/2021 | Gamaris Billoch-Colon | Review and analyze writ of [REDACTED] before Puerto Rico [REDACTED] Court. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 10/27/2021 | Gamaris Billoch-Colon | Review and [REDACTED] for the purpose of devising legal strategies regarding filing of answer to [REDACTED] amended complaint. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/28/2021 | Gamaris Billoch-Colon | Brief review of [REDACTED] for the purpose of preparing for upcoming [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02557 (801) | | 7.70 | 7.70 | $1,925.00 |
| | | | Total Expense For 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02557 (801) | | $0.00 | | $0.00 |
| | | | Total For 0187 María A. Peña Carrasco v. Optima Seguros, et al.; Civil Núm. SJ2020CV02557 (801) | | | | $1,925.00 |

| 188 | 0188 Antonio García Rivera y otros v. Mova Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01285 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 10/01/2021 | Charles Bimbela-Quiñones | Study [REDACTED] responses to [REDACTED] interrogatories and documents included with same. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/01/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: site [REDACTED] and related matters. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/01/2021 | Charles Bimbela-Quiñones | Study communication and proposed minutes of video conference with [REDACTED] for all parties, re: case [REDACTED] and workplan. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/01/2021 | Charles Bimbela-Quiñones | Participated in video conference with [REDACTED] for all parties, re: case [REDACTED] and workplan. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/01/2021 | Charles Bimbela-Quiñones | Study [REDACTED] responses to interrogatories and production of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 10/01/2021 | Charles Bimbela-Quiñones | Study communication with [REDACTED] for all parties, re: [REDACTED] responses and investigation report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/01/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] legal rep following meeting efforts to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] and other's parties counsels re: minute of meeting and answer to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 10/01/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] legal representation re: status of [REDACTED] and prep for status conference. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 10/01/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] legal representation, regarding status of [REDACTED] and preparation for status conference. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 10/04/2021 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED] and other's parties counsels, re: [REDACTED] of meeting and answer to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 10/04/2021 | Charles Bimbela-Quiñones | Corrected and [REDACTED] set of interrogatories and request for production of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $720.00 |
| | 10/04/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] counsels, re: status of [REDACTED] and prep for status conference. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 10/04/2021 | Charles Bimbela-Quiñones | Study e-mail to [REDACTED] counsel, re: offers to answer [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/04/2021 | Charles Bimbela-Quiñones | Analyze Compliant and Cross Claim filed by [REDACTED] investigation report in order to evaluate [REDACTED] set of interrogatories and request for documents. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 10/06/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to prepare for hearing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/06/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and case documents in preparation for [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 10/06/2021 | Joannely Marrero-Cruz | Attended court [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 10/06/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to prepare for Status Conference [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/06/2021 | Joannely Marrero-Cruz | Appear for Status Conference [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 10/07/2021 | Charles Bimbela-Quiñones | Further conference with [REDACTED], re: on site inspection of [REDACTED] site. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/07/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: conflict for the [REDACTED] on site inspection of accident site. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/07/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: on site inspection of [REDACTED] site. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/07/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: on site inspection of [REDACTED] site. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/07/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: conflict for the [REDACTED] on site inspection of [REDACTED] site and scheduling of same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: on site inspection of [REDACTED] site. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: conflict for the [REDACTED] on site inspection of [REDACTED] site. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: on site inspection of [REDACTED] site. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/07/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] re: new date of on site inspection of [REDACTED] site. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: conflict for the [REDACTED] on site inspection of [REDACTED] site. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/08/2021 | Charles Bimbela-Quiñones | Study email to [REDACTED] re: on site inspection of [REDACTED] site availability. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/08/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] re: on site inspection of [REDACTED] site. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/08/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: on site inspection of [REDACTED] site. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/12/2021 | Charles Bimbela-Quiñones | E-mail [REDACTED] re: on site inspection of [REDACTED] site. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] discuss on site inspection for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] discuss on site inspection for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/12/2021 | Charles Bimbela-Quiñones | Study mail exchange with [REDACTED] counsels, re: discuss on site inspection for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/12/2021 | Charles Bimbela-Quiñones | Study e-mail exchange with [REDACTED] re: discuss on site inspection. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: deposition. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/20/2021 | Joannely Marrero-Cruz | Attend [REDACTED] Site other parties counsels with to discuss case and possibility of a [REDACTED]. | $250.00 hr | 5.40 | 5.40 | $1,350.00 |
| | 10/20/2021 | Charles Bimbela-Quiñones | Meeting with counsels of [REDACTED] to discuss case and possibility of a [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 10/20/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] counsels to discuss case and possibility of a [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 10/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: discuss deposition and possible [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/21/2021 | Charles Bimbela-Quiñones | T/C with [REDACTED] re: meeting to discuss deposition and possibility of [REDACTED] recommendation to [REDACTED] and postpone [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/21/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], requesting documents. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/21/2021 | Charles Bimbela-Quiñones | Communications with counsels for [REDACTED], re: possible case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/2021 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED], re: meeting to discuss [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/26/2021 | Joannely  Marrero-Cruz | Review [REDACTED] form for [REDACTED] re: discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/26/2021 | Charles Bimbela-Quiñones | Study medical records of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |

Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros, Civil Núm. AG2019CV01585  33.30  33.30  $9,355.00

Total Expense for 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros, Civil Núm. AG2019CV01585  $0.00  $0.00

Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros, Civil Núm. AG2019CV01585  $9,355.00

**189  0189 Gloria Marte Acosta v. AEE y otros, Civil Núm. BY2019CV6023**

| 10/04/2021 | Doris Gongon-Colon | Review and evaluate [REDACTED] in order to request information to [REDACTED] for proper identification of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] in order to request information to [REDACTED] for proper identification of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/04/2021 | Doris Gongon-Colon | Memo to [REDACTED] legal division RE: request answer for [REDACTED] of transaction. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] options for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/16/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] related to [REDACTED] legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0189 Gloria Marte Acosta v. AEE y otros, Civil Núm. BY2019CV6023  1.70  1.70  $510.00

Total Expense for 0189 Gloria Marte Acosta v. AEE y otros, Civil Núm. BY2019CV6023  $0.00  $0.00

Total For 0189 Gloria Marte Acosta v. AEE y otros, Civil Núm. BY2019CV6023  $510.00

**190  0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00012**

| 10/20/2021 | Rafael Gonzalez-Ramos | Research for Puerto Rico Department of [REDACTED] in preparation for drafting [REDACTED] recommendation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/20/2021 | Rafael Gonzalez-Ramos | Research for the [REDACTED] in preparation of the [REDACTED] recommendation. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/20/2021 | Rafael Gonzalez-Ramos | Read, review, analyze and summarize the [REDACTED] case in preparation to draft the [REDACTED] recommendation memorandum. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/20/2021 | Rafael Gonzalez-Ramos | Research for comparable cases to actualize and compare the [REDACTED] given by the courts to facts and [REDACTED] similar to the [REDACTED] case. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/20/2021 | Rafael Gonzalez-Ramos | Read, review, analyze and summarize the [REDACTED] case in preparation to draft the [REDACTED] recommendation memorandum. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/29/2021 | Rafael Gonzalez-Ramos | Review the comparable cases, and update their [REDACTED] value, in preparation for a [REDACTED] memorandum. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/29/2021 | Rafael Gonzalez-Ramos | Draft a [REDACTED] of recommendation for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |

Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00012  7.60  7.60  $1,900.00

Total Expense for 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00012  $0.00  $0.00

Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros, Civil Núm. GR2019CV00012  $1,900.00

**192  0192 Yadira Gómez Torres v. Municipio de Gurabo, Caso Núm. E DF2017-0020**

| 10/13/2021 | Brunilda Rodriguez | Examination of file at [REDACTED] to gather data to reconstruct the case of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/28/2021 | Brunilda Rodriguez | Examination of the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

Total Labor For 0192 Yadira Gómez Torres v. Municipio de Gurabo, Caso Núm. E DF2017-0020  2.80  2.80  $840.00

Total Expense for 0192 Yadira Gómez Torres v. Municipio de Gurabo, Caso Núm. E DF2017-0020  $0.00  $0.00

Total For 0192 Yadira Gómez Torres v. Municipio de Gurabo, Caso Núm. E DF2017-0020  $840.00

**194  0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Caso Núm. C DP2016-0147**

| 10/28/2021 | Damaris Billoch-Colon | [REDACTED] paid in order to notify [REDACTED] in the case. | $2.81 ea | 1.00 | $2.81 | $2.81 |

Total Labor For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Caso Núm. C DP2016-0147  0.00  $0.00

Total Expense for 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Caso Núm. C DP2016-0147  $2.81  $2.81

Total For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al., Caso Núm. C DP2016-0147  $2.81

**196  0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00284**

| 10/20/2021 | Jose Santa Domingo | Email exchange with [REDACTED] to request opinion for [REDACTED] proposal. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] report for the purpose of evaluating [REDACTED] possibility. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/25/2021 | Jose Santa Domingo | Draft motion of [REDACTED] in the case | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/25/2021 | Jose Santa Domingo | Email exchange with [REDACTED] in reaction for the [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/25/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] approval. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/27/2021 | Jose Santa Domingo | Draft [REDACTED] motion in the case. | $250.00 hr | 1.00 | 1.00 | $1,000.00 |

Total Labor For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00284  5.25  5.25  $1,255.00

Total Expense for 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00284  $0.00  $0.00

Total For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros, Caso Núm. SL2018CV00284  $1,255.00

**201  0201 Eliel Santana Nazario v. AEE, Caso Núm ISCG018003IB**

| 10/18/2021 | Damaris Billoch-Colon | Postage in [REDACTED] to notify two motions in the case. | $1.06 ea | 1.00 | $1.06 | $1.06 |
| 10/25/2021 | Jose Santa Domingo | Draft [REDACTED] notify two motions in the case. | $250.00 hr | 0.90 | 0.90 | $225.00 |

Total Labor For 0201 Eliel Santana Nazario v. AEE, Caso Núm ISCG018003IB  0.90  0.90  $225.00

Total Expense for 0201 Eliel Santana Nazario v. AEE, Caso Núm ISCG018003IB  $1.06  $1.06

Total For 0201 Eliel Santana Nazario v. AEE, Caso Núm ISCG018003IB  $226.06

**202  0202 Luis A. Zamot Pérez v. AEE, Caso Núm. C FDP2018-0019**

| 10/04/2021 | Jose Santa Domingo | Draft and record [REDACTED] report in the case. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 10/05/2021 | Jose Santa Domingo | Draft and Review [REDACTED] summary judgment [REDACTED] to be presented in the case. | $250.00 hr | 5.20 | 5.20 | $1,300.00 |
| 10/11/2021 | Jose Santa Domingo | Email exchange with [REDACTED] representative in relation to the [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/18/2021 | Jose Santa Domingo | present [REDACTED] judgment motion by [REDACTED] in the court. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/18/2021 | Damaris Billoch-Colon | Copy of [REDACTED] judgment and documents included [REDACTED]. | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 10/18/2021 | Damaris Billoch-Colon | [REDACTED] in order to notify [REDACTED] judgment in the case. | $9.54 ea | 1.00 | $9.54 | $9.54 |
| 10/21/2021 | Jose Santa Domingo | Appear to status [REDACTED] conference in the case. | $250.00 hr | 1.20 | 1.20 | $300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 10/26/2021 | Damaris Billoch-Colón | [REDACTED] in order to notify [REDACTED] motions in the case. | $1.06 ea | 1.00 | $1.06 $1.06 |
| | | | | Total Labor For E202 Luis A. Zamot Pérez v. AEE, Case Núm. C FDP2018-0019 | 10.40 | 10.40 $2,600.00 |
| | | | | Total Expense For E202 Luis A. Zamot Pérez v. AEE, Case Núm. C FDP2018-0019 | | $28.60 $28.60 |
| | | | | Total For E202 Luis A. Zamot Pérez v. AEE, Case Núm. C FDP2018-0019 | | $2,628.60 |
| 206 | E204 Lillian Leavitt Rey v. Virgen Rosabal Serrano, Case Núm. RYL140020-0786 | | | | | |
| | 10/31/2021 | Jose Santa Domingo | Email exchange with [REDACTED] in relation of [REDACTED] of sentence. | $250.00 hr | 0.40 | 0.40 $100.00 |
| | | | | Total Labor For E204 Lillian Leavitt Rey v. Virgen Rosabal Serrano, Case Núm. RYL140020-0786 | 0.40 | 0.40 $100.00 |
| | | | | Total Expense For E204 Lillian Leavitt Rey v. Virgen Rosabal Serrano, Case Núm. RYL140020-0786 | | $0.00 $0.00 |
| | | | | Total For E204 Lillian Leavitt Rey v. Virgen Rosabal Serrano, Case Núm. RYL140020-0786 | | $100.00 |
| 207 | E207 Autoridad de Energía Eléctrica v. Sucesión J. Serralllés Second, Inc., Case Núm. K EF2006-0011 | | | | | |
| | 10/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss case status. | $250.00 hr | 0.10 | 0.10 $25.00 |
| | 10/27/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss case status re: meeting to discuss [REDACTED] status of case. | $250.00 hr | 0.20 | 0.20 $50.00 |
| | 10/27/2021 | Joannely Marrero-Cruz | Review case file in prep for Conference call with [REDACTED] to discuss case status, [REDACTED] aspects and [REDACTED] possibilities. | $250.00 hr | 0.60 | 0.60 $150.00 |
| | 10/27/2021 | Joannely Marrero-Cruz | Conference call with [REDACTED] to discuss case status, technical aspects and [REDACTED] possibilities. re: meeting to discuss [REDACTED] status of case. | $250.00 hr | 0.70 | 0.70 $175.00 |
| | 10/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss case status. | $250.00 hr | 0.10 | 0.10 $25.00 |
| | 10/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting to discuss [REDACTED] status of case. | $250.00 hr | 0.10 | 0.10 $25.00 |
| | 10/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the cases of [REDACTED]. | $300.00 hr | 0.20 | 0.20 $60.00 |
| | 10/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the cases of [REDACTED]. | $300.00 hr | 0.20 | 0.20 $60.00 |
| | 10/29/2021 | Brunilda Rodriguez | Examination of case of [REDACTED]. | $300.00 hr | 2.60 | 2.60 $780.00 |
| | 10/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the cases of [REDACTED]. | $300.00 hr | 0.20 | 0.20 $60.00 |
| | 10/29/2021 | Brunilda Rodriguez | Conference with [REDACTED] in connection with the cases of [REDACTED]. | $300.00 hr | 0.30 | 0.30 $90.00 |
| | | | | Total Labor For E207 Autoridad de Energía Eléctrica v. Sucesión J. Serralllés Second, Inc., Case Núm. K EF2006-0011 | 5.40 | 5.40 $1,525.00 |
| | | | | Total Expense For E207 Autoridad de Energía Eléctrica v. Sucesión J. Serralllés Second, Inc., Case Núm. K EF2006-0011 | | $0.00 $0.00 |
| | | | | Total For E207 Autoridad de Energía Eléctrica v. Sucesión J. Serralllés Second, Inc., Case Núm. K EF2006-0011 | | $1,525.00 |
| 214 | E214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479 | | | | | |
| | 10/20/2021 | Jose Santa Domingo | Email exchange with [REDACTED] in relation to the payment procedure of the [REDACTED]. | $250.00 hr | 0.40 | 0.40 $100.00 |
| | 10/21/2021 | Marabi Vazquez-Marrero | Evaluation and analysis of [REDACTED] to follow up payment process with [REDACTED]. | $300.00 hr | 0.30 | 0.30 $90.00 |
| | 10/22/2021 | Jose Santa Domingo | Email exchange with [REDACTED] in relation to the [REDACTED]. | $250.00 hr | 0.40 | 0.40 $100.00 |
| | 10/26/2021 | Jose Santa Domingo | Draft informative motion in relation to [REDACTED] status | $250.00 hr | 1.30 | 1.30 $325.00 |
| | | | | Total Labor For E214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479 | 2.40 | 2.40 $615.00 |
| | | | | Total Expense For E214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479 | | $0.00 $0.00 |
| | | | | Total For E214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros, Case Núm. SJ2018CV08479 | | $615.00 |
| 216 | E216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros, Civil Núm. SJ2018CV00284 | | | | | |
| | 10/07/2021 | Jose Santa Domingo | Draft [REDACTED] answer to interrogatory requested by the [REDACTED]. | $250.00 hr | 1.80 | 1.80 $450.00 |
| | 10/07/2021 | Jose Santa Domingo | Email exchange with [REDACTED] representative to request access to the [REDACTED] to request copies of certification and other documents related to the [REDACTED] process. | $250.00 hr | 0.40 | 0.40 $100.00 |
| | 10/07/2021 | Jose Santa Domingo | Draft [REDACTED] interrogatory and requested for document to the [REDACTED]. | $250.00 hr | 1.40 | 1.40 $350.00 |
| | 10/14/2021 | Jose Santa Domingo | Appointment for the inspection of the [REDACTED] to evaluate registry files, plans, public deeds and other documents related to the [REDACTED] of the case. | $250.00 hr | 3.20 | 3.20 $800.00 |
| | 10/14/2021 | Jose Santa Domingo | Meeting with [REDACTED] to discuss and interchange the discovery documents received to plan and prepare for continuation [REDACTED] proceedings. | $250.00 hr | 2.10 | 2.10 $525.00 |
| | 10/27/2021 | Jose Santa Domingo | Draft [REDACTED] motion in the case | $250.00 hr | 1.30 | 1.30 $325.00 |
| | | | | Total Labor For E216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros, Civil Núm. SJ2018CV00284 | 10.20 | 10.20 $2,550.00 |
| | | | | Total Expense For E216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros, Civil Núm. SJ2018CV00284 | | $0.00 $0.00 |
| | | | | Total For E216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros, Civil Núm. SJ2018CV00284 | | $2,550.00 |
| 217 | E217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2019CV00610 | | | | | |
| | 10/26/2021 | Jose Santa Domingo | Draft [REDACTED] motion in relation to case status. | $250.00 hr | 1.30 | 1.30 $325.00 |
| | | | | Total Labor For E217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2019CV00610 | 1.30 | 1.30 $325.00 |
| | | | | Total Expense For E217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2019CV00610 | | $0.00 $0.00 |
| | | | | Total For E217 Jesús E. Santiago y Otros v. AAA y otros, Civil Núm. PO2019CV00610 | | $325.00 |
| 218 | E218 Emmanuel Hernández Vilá v. Universal Insurance y otros, Case Núm. MZ2020CV00780 | | | | | |
| | 10/25/2021 | Jose Santa Domingo | Draft [REDACTED] motion in the case | $250.00 hr | 1.30 | 1.30 $325.00 |
| | | | | Total Labor For E218 Emmanuel Hernández Vilá v. Universal Insurance y otros, Case Núm. MZ2020CV00780 | 1.30 | 1.30 $325.00 |
| | | | | Total Expense For E218 Emmanuel Hernández Vilá v. Universal Insurance y otros, Case Núm. MZ2020CV00780 | | $0.00 $0.00 |
| | | | | Total For E218 Emmanuel Hernández Vilá v. Universal Insurance y otros, Case Núm. MZ2020CV00780 | | $325.00 |
| 219 | E219 Betsy Arbequín Santiago v. Municipio de Yauco y otros, Civil Núm. YU2020CV00093 | | | | | |
| | 10/27/2021 | Jose Santa Domingo | Draft [REDACTED] motion in the case. | $250.00 hr | 1.20 | 1.20 $300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Labor For 0219 Betsy Arlequin Santiago v. Municipio de Fauca y otros, Civil Núm. FU2020CV00093 | 1.20 | 1.20 | $300.00 |
| | | | Total Expense For 0219 Betsy Arlequin Santiago v. Municipio de Fauca y otros, Civil Núm. FU2020CV00093 | | $0.00 | $0.00 |
| | | | Total For 0219 Betsy Arlequin Santiago v. Municipio de Fauca y otros, Civil Núm. FU2020CV00093 | | | $300.00 |
| 220 | 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00168 | | | | | |
| | 10/28/2021 | Jose Santo Domingo | Draft and present [REDACTED] motion in the case. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | Total Labor For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00168 | 1.30 | 1.30 | $325.00 |
| | | | Total Expense For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00168 | | $0.00 | $0.00 |
| | | | Total For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00168 | | | $325.00 |
| 222 | 0222 Jorge L. Morales Gonsugue v. AEE; Caso Núm. A AC2017-0011 | | | | | |
| | 10/25/2021 | Damaris Billoch Colon | [REDACTED] used to notify [REDACTED] motions in the case. | $1.36 ea | 1.00 | $1.36 | $1.36 |
| | | | Total Labor For 0222 Jorge L. Morales Gonsugue v. AEE; Caso Núm. A AC2017-0011 | 0.00 | 0.00 | $0.00 |
| | | | Total Expense For 0222 Jorge L. Morales Gonsugue v. AEE; Caso Núm. A AC2017-0011 | | $1.36 | $1.36 |
| | | | Total For 0222 Jorge L. Morales Gonsugue v. AEE; Caso Núm. A AC2017-0011 | | | $1.36 |
| 223 | 0223 DeoHeria National, Inc.; Caso No. 20-01247-ESL11 | | | | | |
| | 10/21/2021 | Katiuska Bolaños Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0223 DeoHeria National, Inc.; Caso No. 20-01247-ESL11 | 0.10 | 0.10 | $25.00 |
| | | | Total Expense For 0223 DeoHeria National, Inc.; Caso No. 20-01247-ESL11 | | $0.00 | $0.00 |
| | | | Total For 0223 DeoHeria National, Inc.; Caso No. 20-01247-ESL11 | | | $25.00 |
| 225 | 0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115 | | | | | |
| | 10/19/2021 | Jose Santo Domingo | Draft [REDACTED] in order compliance in the [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 10/29/2021 | Rafael Gonzalez Ramos | [REDACTED] used to notify [REDACTED] motions in the case. | $1.36 ea | 1.00 | $1.36 | $1.36 |
| | | | Total Labor For 0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115 | 1.80 | 1.80 | $450.00 |
| | | | Total Expense For 0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115 | | $1.36 | $1.36 |
| | | | Total For 0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115 | | | $451.36 |
| 226 | 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAIDA | | | | | |
| | 10/21/2021 | Mariela Vazquez Marrero | Evaluation and analysis of [REDACTED] to follow up payment process with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/22/2021 | Jose Santo Domingo | Draft [REDACTED] in order compliance. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 10/28/2021 | Jose Santo Domingo | Email exchange with [REDACTED] in relation to payment of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/28/2021 | Jose Santo Domingo | Draft [REDACTED] motion in the case | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | Total Labor For 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAIDA | 3.40 | 3.40 | $865.00 |
| | | | Total Expense For 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAIDA | | $0.00 | $0.00 |
| | | | Total For 0226 Ana M. Casanovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAIDA | | | $865.00 |
| 235 | 0235 PRTC v. AEE; Caso Núm. NIC1015700011 | | | | | |
| | 10/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] to substitute legal representation for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/14/2021 | Joannely Marrero-Cruz | Review court [REDACTED] granting change of legal [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0235 PRTC v. AEE; Caso Núm. NIC1015700011 | 0.30 | 0.30 | $75.00 |
| | | | Total Expense For 0235 PRTC v. AEE; Caso Núm. NIC1015700011 | | $0.00 | $0.00 |
| | | | Total For 0235 PRTC v. AEE; Caso Núm. NIC1015700011 | | | $75.00 |
| 251 | 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV01128 | | | | | |
| | 10/28/2021 | Jose Santo Domingo | Draft [REDACTED] present motion in relation to case [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | Total Labor For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0128 | 1.20 | 1.20 | $300.00 |
| | | | Total Expense For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0128 | | $0.00 | $0.00 |
| | | | Total For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0128 | | | $300.00 |
| 255 | 0255 Jaime Perea Chevere v. MAPFRE CA2020CV00938 | | | | | |
| | 10/18/2021 | Joannely Marrero-Cruz | Review case [REDACTED] re: initial conference continuance [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0255 Jaime Perea Chevere v. MAPFRE CA2020CV00938 | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0255 Jaime Perea Chevere v. MAPFRE CA2020CV00938 | | $0.00 | $0.00 |
| | | | Total For 0255 Jaime Perea Chevere v. MAPFRE CA2020CV00938 | | | $50.00 |
| 257 | 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | | |
| | 10/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: appeal of [REDACTED] case, request for meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/07/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: appeal of [REDACTED] case, request for meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/29/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] to: request meeting to discuss case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | 0.40 | 0.40 | $100.00 |
| | | | Total Expense For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | $0.00 | $0.00 |
| | | | Total For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | $100.00 |
| 261 | 0261 Denise Tabvera Guzman v. AEE KY2019CV04131 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 10/18/2021 | Brunilda Rodriguez | Legal research on the scope and extent of what is [REDACTED], causes, symptoms and treatment and the absence of [REDACTED], intractable, w/o stat, conditions claimed by [REDACTED] to be used in the preparation of case for [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 10/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for the purpose of [REDACTED] and preparing for meeting with [REDACTED] related to strategies going forward as to deposition of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 10/20/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] related to strategies going forward as to deposition of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/20/2021 | Brunilda Rodriguez | Examination of communication sent by [REDACTED] approving the deposition to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/20/2021 | Brunilda Rodriguez | Examination of communication sent by [REDACTED] regarding the merits of the case of [REDACTED] for the approval of the deposition. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/20/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] approving the deposition to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/20/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the date and place of deposition to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/20/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the need of approval of deposition to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/20/2021 | Brunilda Rodriguez | Meeting with [REDACTED] regarding pending depositions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/20/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the depositions in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/20/2021 | Brunilda Rodriguez | Several telephone conferences with [REDACTED] regarding the depositions to the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/20/2021 | Brunilda Rodriguez | Examination of files to prepare a memo to [REDACTED] requesting approval of deposition to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 10/20/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] requesting approval of deposition to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/20/2021 | Brunilda Rodriguez | Examination of [REDACTED] in preparation for deposition. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 10/21/2021 | Brunilda Rodriguez | Draft of email to the Department of [REDACTED] of Puerto Rico to send them the notice of deposition to be taken to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/21/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to discuss the depositions to be taken on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/21/2021 | Brunilda Rodriguez | Several telephone conferences with officers from the [REDACTED] de Puerto Rico regarding the deposition to be taken to [REDACTED] in the case of [REDACTED] to ensure the delivery of the notice of deposition and to explain the need of his [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 10/21/2021 | Brunilda Rodriguez | Several telephone conferences with officers from the Department of [REDACTED] of Puerto Rico regarding the deposition to be taken to [REDACTED] in the case of [REDACTED] to ensure the delivery of the notice of deposition and to explain the need of his [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/21/2021 | Brunilda Rodriguez | Examination of the notice of deposition sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/21/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] regarding the deposition to be taken to him on [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/21/2021 | Brunilda Rodriguez | Several telephone conferences with officers from the Department of [REDACTED] of Puerto Rico regarding the deposition to be taken to [REDACTED] to explain the need of their presence and to coordinate the delivery of the [REDACTED] to them. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/21/2021 | Brunilda Rodriguez | Draft of notice of deposition addressed to [REDACTED] for a deposition to be taken on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/21/2021 | Brunilda Rodriguez | Examination of the notice of deposition sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/21/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] regarding the deposition to be taken to him on [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/21/2021 | Brunilda Rodriguez | Examination of the notice of deposition sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/21/2021 | Brunilda Rodriguez | Draft of email to the [REDACTED] de Puerto Rico sending the notice of deposition to be taken to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/21/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] regarding the deposition to be taken to him on [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/21/2021 | Brunilda Rodriguez | Draft of email to the Department of [REDACTED] of Puerto Rico to send them the notice of deposition to be taken to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/22/2021 | Brunilda Rodriguez | Examination of photos and [REDACTED] report prepared by [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 10/25/2021 | Brunilda Rodriguez | Examination of Answer to Interrogatories sworn by [REDACTED] to prepare questions for her deposition on [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 10/25/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to discuss the photos and evidence on the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/25/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to discuss the photos and evidence on the case of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 10/25/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to discuss the photos and evidence on the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/26/2021 | Brunilda Rodriguez | Draft of [REDACTED] to rule the deposition and drafting of questions for the deposition of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 10/26/2021 | Brunilda Rodriguez | Examination of the [REDACTED] Report and of answers to interrogatories by [REDACTED] to prepare questions for the deposition of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 10/26/2021 | Brunilda Rodriguez | Research on the causes for [REDACTED] to prepare interrogatory for the deposition of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 10/27/2021 | Brunilda Rodriguez | Several telephone conferences with [REDACTED] to discuss the case of [REDACTED] for his deposition. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 10/27/2021 | Brunilda Rodriguez | Taking of deposition to [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 10/27/2021 | Brunilda Rodriguez | Examination of photos and [REDACTED] report for the deposition of [REDACTED] in the case of [REDACTED] for his deposition. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/27/2021 | Brunilda Rodriguez | Further drafting of [REDACTED] for the deposition of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 10/27/2021 | Brunilda Rodriguez | Several telephone conferences with [REDACTED] to discuss the case of [REDACTED] for his deposition. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 10/27/2021 | Brunilda Rodriguez | Several telephone conferences with [REDACTED] to discuss the case of [REDACTED] for his deposition. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] before and after his deposition in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/28/2021 | Brunilda Rodriguez | Taking of deposition by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/28/2021 | Brunilda Rodriguez | Taking of deposition by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/28/2021 | Brunilda Rodriguez | Taking of deposition by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 10/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] before and after his deposition in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] before and after his deposition in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | **Total Labor For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | **51.30** | **51.30** | **$15,390.00** |
| | | | **Total Expense For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | **$0.00** | **$0.00** |
| | | | **Total For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | **$15,390.00** |
| **262** | **0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | | | | |
| | 10/22/2021 | Brunilda Rodriguez | Examination of memo in connection with [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/22/2021 | Brunilda Rodriguez | Examination of [REDACTED] between [REDACTED] represented by [REDACTED] executed on [REDACTED] and of certificate of [REDACTED] Office if Puerto Rico. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 10/26/2021 | Brunilda Rodriguez | Examination of [REDACTED] motion in connection with the termination of the proceedings in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | **3.00** | **3.00** | **$900.00** |
| | | | **Total Expense For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | **$0.00** | **$0.00** |

Total For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Canció Reichard, et als v. AEE, Caso Núm. AG2018CV00992 — $900.65

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **263** | **0263 Jorge Díaz Díaz v. AEE RF2019CV07531** | | | | | | |
| 10/12/2021 | Brunilda Rodríguez | Draft of [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 1.40 | | 1.40 | $420.00 |
| 10/12/2021 | Brunilda Rodríguez | Examination of file to prepare draft of [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| 10/12/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the draft of the [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| 10/21/2021 | Brunilda Rodríguez | Examination of Order in connection with [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| 10/21/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss the draft of the [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 0.60 | | 0.60 | $180.00 |
| 10/25/2021 | Brunilda Rodríguez | Examination of [REDACTED] in connection with [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/25/2021 | Brunilda Rodríguez | Examination of [REDACTED] to commence compliance with the [REDACTED] in connection with [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 1.20 | | 1.20 | $360.00 |
| 10/29/2021 | Brunilda Rodríguez | Draft of [REDACTED] preliminary interrogatory  for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| | | | **Total Labor For 0263 Jorge Díaz Díaz v. AEE RF2019CV07531** | **7.70** | | **7.70** | **$2,310.00** |
| | | | **Total Expense For 0263 Jorge Díaz Díaz v. AEE RF2019CV07531** | | | **$0.00** | **$0.00** |
| | | | **Total For 0263 Jorge Díaz Díaz v. AEE RF2019CV07531** | | | | **$2,310.00** |
| **264** | **0264 Victor Rivera Santiago v. Miguel Gastón** | | | | | | |
| 10/05/2021 | Brunilda Rodríguez | Examination of "Motion of [REDACTED]" filed by [REDACTED]. | $300.00 hr | 2.10 | | 2.10 | $630.00 |
| 10/06/2021 | Brunilda Rodríguez | Examination of Order of the Court in connection with the "Motion of [REDACTED]" filed by [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/15/2021 | Brunilda Rodríguez | Examination of Resolution of the Court regarding  the [REDACTED] motion in the case of [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| | | | **Total Labor For 0264 Victor Rivera Santiago v. Miguel Gastón** | **2.70** | | **2.70** | **$810.00** |
| | | | **Total Expense For 0264 Victor Rivera Santiago v. Miguel Gastón** | | | **$0.00** | **$0.00** |
| | | | **Total For 0264 Victor Rivera Santiago v. Miguel Gastón** | | | | **$810.00** |
| **265** | **0265 María Pérez Rodríguez v. AEE, Caso Núm. KDE2014Z054** | | | | | | |
| 10/15/2021 | Brunilda Rodríguez | Examination of [REDACTED] of the Court regarding  the motion requesting additional time in the case of [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| | | | **Total Labor For 0265 María Pérez Rodríguez v. AEE, Caso Núm. KDE2014Z054** | **0.20** | | **0.20** | **$60.00** |
| | | | **Total Expense For 0265 María Pérez Rodríguez v. AEE, Caso Núm. KDE2014Z054** | | | **$0.00** | **$0.00** |
| | | | **Total For 0265 María Pérez Rodríguez v. AEE, Caso Núm. KDE2014Z054** | | | | **$60.00** |
| **266** | **0266 Joshua Cruz Reste v. AEE** | | | | | | |
| 10/04/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss certain evidence to be evaluated by [REDACTED] before the [REDACTED] hearing in the case of [REDACTED]. | $300.00 hr | 1.20 | | 1.20 | $360.00 |
| 10/12/2021 | Brunilda Rodríguez | Examination of [REDACTED] presented by the [REDACTED] hearing in the case of [REDACTED]. | $300.00 hr | 1.60 | | 1.60 | $480.00 |
| 10/12/2021 | Brunilda Rodríguez | Examination of file to prepare a memo to follow up letter to [REDACTED] for the approval of a potential [REDACTED] before the [REDACTED] hearing in the case of [REDACTED]. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| 10/12/2021 | Brunilda Rodríguez | Draft of letter to [REDACTED] to inform Order of the Court for a [REDACTED] hearing and requesting authorization for amount of potential [REDACTED] to be offered at the [REDACTED] hearing in the case of [REDACTED]. | $300.00 hr | 1.90 | | 1.90 | $570.00 |
| 10/12/2021 | Brunilda Rodríguez | Examination of allegations, claims and reports to prepare a first [REDACTED] interrogatory to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.90 | | 3.90 | $1,170.00 |
| 10/14/2021 | Brunilda Rodríguez | Legal and medical research on the condition claimed by [REDACTED], the causes  and Symptoms to prepare a preliminary interrogatory for her, as [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.90 | | 2.90 | $870.00 |
| 10/14/2021 | Brunilda Rodríguez | Continuation of draft of first [REDACTED] interrogatory addressed to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.60 | | 3.60 | $1,080.00 |
| 10/15/2021 | Brunilda Rodríguez | Legal and medical research on the condition claimed by [REDACTED] syndrome, retractable, without status [REDACTED] for the designing of the first preliminary interrogatory for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.80 | | 2.80 | $840.00 |
| 10/15/2021 | Brunilda Rodríguez | Draft of informative motion and continuation of the first [REDACTED] interrogatory for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.80 | | 3.80 | $1,140.00 |
| 10/19/2021 | Brunilda Rodríguez | Draft of first [REDACTED] interrogatory addressed to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.80 | | 3.80 | $1,140.00 |
| 10/25/2021 | Brunilda Rodríguez | Research on the expertise of [REDACTED], who has been announced as [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.70 | | 0.70 | $210.00 |
| 10/25/2021 | Brunilda Rodríguez | Continuation of draft of [REDACTED] preliminary interrogatory  for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.20 | | 2.20 | $660.00 |
| 10/25/2021 | Brunilda Rodríguez | Research on the causes for [REDACTED] to prepare interrogatory to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.10 | | 1.10 | $330.00 |
| 10/26/2021 | Brunilda Rodríguez | Research on the causes for [REDACTED] to prepare interrogatory to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.20 | | 2.20 | $660.00 |
| 10/28/2021 | Brunilda Rodríguez | Examination of resume of [REDACTED], and the [REDACTED] offer of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.20 | | 2.20 | $660.00 |
| 10/29/2021 | Brunilda Rodríguez | Continuation of draft of [REDACTED] preliminary interrogatory  for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.90 | | 3.90 | $1,170.00 |
| | | | **Total Labor For 0266 Joshua Cruz Reste v. AEE** | **39.70** | | **39.70** | **$11,910.00** |
| | | | **Total Expense For 0266 Joshua Cruz Reste v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0266 Joshua Cruz Reste v. AEE** | | | | **$11,910.00** |
| **268** | **0268 Ricardo Delgado Fernández v. ELA SJ2021CV00060** | | | | | | |
| 10/01/2021 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] set of interrogatories and request for production of documents to be served on [REDACTED]. | $300.00 hr | 1.80 | | 1.80 | $540.00 |
| 10/01/2021 | Charles Bimbela Quiñones | Corrected and edited [REDACTED] set of interrogatories and request for production of documents to be served on [REDACTED]. | $300.00 hr | 1.70 | | 1.70 | $510.00 |
| 10/01/2021 | Joannely  Marrero-Cruz | Draft [REDACTED] list of interrogatories and request for documents to [REDACTED]. | $250.00 hr | 2.80 | | 2.80 | $700.00 |
| 10/01/2021 | Joannely  Marrero-Cruz | Draft informative Motion re: notification of [REDACTED] list of interrogatories and request for documents to [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 10/05/2021 | Joannely  Marrero-Cruz | Review and Analyze Complaint, Cross Claim by [REDACTED] Investigation report in prep to [REDACTED] list of interrogatories and request for documents. | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| 10/05/2021 | Charles Bimbela Quiñones | Review Court [REDACTED] conference. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 10/05/2021 | Charles Bimbela Quiñones | Study  motion submitted by the Department of [REDACTED], re: discovery to [REDACTED]. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 10/05/2021 | Joannely  Marrero-Cruz | Review [REDACTED] Motion submitted by the Department of [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 10/05/2021 | Joannely  Marrero-Cruz | Review Court [REDACTED] conference. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 10/06/2021 | Charles Bimbela Quiñones | Meeting with [REDACTED] to prepare for Status Conference [REDACTED]. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 10/06/2021 | Joannely  Marrero-Cruz | Review [REDACTED] list of interrogatories and Request for Document Production served to [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 10/08/2021 | Charles Bimbela Quiñones | Study [REDACTED] Motion regarding written discovery filed by [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 10/08/2021 | Joannely  Marrero-Cruz | Review [REDACTED] Motion regarding written discovery filed by [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | | | **Total For 0268 Ricardo Delgado Fernández v. ELA SJ2021CV00060** | | | | **$11,310.00** |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | 10/11/2021 | Joannely  Marrero-Cruz | Review [REDACTED] Answer to Interrogatories, [REDACTED] Report , photos and insurance policy. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 10/12/2021 | Joannely  Marrero-Cruz | Review [REDACTED] Motion summited by [REDACTED] re: response to discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/12/2021 | Charles Bimbela-Quiñones | Review Court [REDACTED] report filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/13/2021 | Charles Bimbela-Quiñones | Study motion with [REDACTED] Report received from [REDACTED] counsel. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/14/2021 | Joannely  Marrero-Cruz | Review [REDACTED] Report and  Informative Motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/14/2021 | Joannely  Marrero-Cruz | Review Court Order eliminating [REDACTED] from record, re: belongs to [REDACTED] case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/19/2021 | Joannely  Marrero-Cruz | Review Responses to [REDACTED] of Interrogatories and Request for Document Production notified by [REDACTED]. re: photos, police report, [REDACTED] reports. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | | | | **Total Labor For GS68 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | **12.60** | **12.60** | **$3,375.00** |
| | | | | **Total Expense For GS68 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | **$0.00** | **$0.00** |
| | | | | **Total For GS68 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | **$3,375.00** |
| 270 | 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDP2013-0073 | | | | | | |
| | 10/19/2021 | Jose Santo Domingo | Draft motion in [REDACTED] compliance in the case. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 10/29/2021 | Damaris Billoch-Colon | [REDACTED] in order to notify [REDACTED] motions in the case. | $72.12 ea | 1.00 | $72.12 | $72.12 |
| | | | | **Total Labor For 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | **1.40** | **1.40** | **$350.00** |
| | | | | **Total Expense For 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | | **$2.12** | **$2.12** |
| | | | | **Total For 0270 Maria Sánchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | **$352.12** |
| 271 | 0271 John Michael Santiago v. DTOP SJ2020CV02858 | | | | | | |
| | 10/05/2021 | Jose Santo Domingo | Review file to prepare for [REDACTED] status conference hearing in relation to [REDACTED] status. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 10/06/2021 | Jose Santo Domingo | Appear and attended [REDACTED] status conference hearing in relation to [REDACTED] status. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 10/08/2021 | Jose Santo Domingo | Draft [REDACTED] and request for  document  production to be send to the [REDACTED] parties. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | | | | **Total Labor For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | **6.60** | **6.60** | **$1,650.00** |
| | | | | **Total Expense For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | **$0.00** | **$0.00** |
| | | | | **Total For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | **$1,650.00** |
| 273 | 0273 Cooperativa de Seguros Multiples v. ACE SL2021CV00002 | | | | | | |
| | 10/27/2021 | Jose Santo Domingo | Draft [REDACTED] motion in the case | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | | **Total Labor For 0273 Cooperativa de Seguros Multiples v. ACE SL2021CV00002** | **1.20** | **1.20** | **$300.00** |
| | | | | **Total Expense For 0273 Cooperativa de Seguros Multiples v. ACE SL2021CV00002** | | **$0.00** | **$0.00** |
| | | | | **Total For 0273 Cooperativa de Seguros Multiples v. ACE SL2021CV00002** | | | **$300.00** |
| 276 | 0276 Aida Morales Álvarez v. AEE y otros; Case Núm. PO2019CV01857 | | | | | | |
| | 10/18/2021 | Doris Gongon-Colon | Review and analyze Motion requesting [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/18/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] Requesting Summary Judgment filed by the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/18/2021 | Doris Gongon-Colon | Compared [REDACTED] requesting Summary Judgment filed by [REDACTED] Judgment. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 10/18/2021 | Doris Gongon-Colon | Review and analyze various motions filed by [REDACTED] in order to devise legal strategy for possible Motion requesting [REDACTED] Judgment. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/18/2021 | Doris Gongon-Colon | Research latest local jurisprudence related to [REDACTED] of PR Civil Code for the purposes of drafting Motion Requesting [REDACTED] Judgment. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/18/2021 | Doris Gongon-Colon | Review and analyze [REDACTED], related to [REDACTED] of PR Civil Code for the purposes of drafting Motion Requesting [REDACTED] Judgment. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/18/2021 | Doris Gongon-Colon | Begin drafting Motion Requesting Summary Judgment, specifically initial [REDACTED] segments requested by [REDACTED] Civil Rules of Procedures, applicable law, initial [REDACTED] facts. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 10/19/2021 | Doris Gongon-Colon | Research local jurisprudence related to [REDACTED] in order to determine include Motion Requesting [REDACTED] Judgment. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/19/2021 | Doris Gongon-Colon | Prepared documents to be included as part of [REDACTED] Motion Requesting [REDACTED] Summary Judgment before filing to Court. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/19/2021 | Doris Gongon-Colon | Revise second and [REDACTED] draft of Motion Requesting [REDACTED] Summary Judgment before filing to Court. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/19/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED], related to [REDACTED] in order to determine include legal research to Motion Requesting [REDACTED] Judgment. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/19/2021 | Doris Gongon-Colon | Revise [REDACTED] Draft of Motion Requesting [REDACTED] Summary Judgment. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 10/19/2021 | Doris Gongon-Colon | Finish drafting Motion Requesting [REDACTED] Judgment, specifically [REDACTED] facts, arguments and conclusion. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 10/20/2021 | Doris Gongon-Colon | Review various Court's [REDACTED] regarding Motion Requesting Summary Judgment filed by [REDACTED] related to statute of limitation and [REDACTED] motion requesting [REDACTED] summary judgment based on [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 10/21/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] filed by [REDACTED] RE: new legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0276 Aida Morales Álvarez v. AEE y otros; Case Núm. PO2019CV01857** | **19.00** | **19.00** | **$5,700.00** |
| | | | | **Total Expense For 0276 Aida Morales Álvarez v. AEE y otros; Case Núm. PO2019CV01857** | | **$0.00** | **$0.00** |
| | | | | **Total For 0276 Aida Morales Álvarez v. AEE y otros; Case Núm. PO2019CV01857** | | | **$5,700.00** |
| 280 | 0285 Mariantia Estews Acevedo v. Municipio de San Juan y otros; Case Núm. SJ2021CV0531 | | | | | | |
| | 10/25/2021 | Charles Bimbela-Quiñones | Attended site [REDACTED] to evaluate allegations. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 10/25/2021 | Charles Bimbela-Quiñones | Study complaint and pleadings in order to evaluate possible defenses. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 10/26/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED] of parties, re: site [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0285 Mariantia Estews Acevedo v. Municipio de San Juan y otros; Case Núm. SJ2021CV0531** | **4.00** | **4.00** | **$1,200.00** |
| | | | | **Total Expense For 0285 Mariantia Estews Acevedo v. Municipio de San Juan y otros; Case Núm. SJ2021CV0531** | | **$0.00** | **$0.00** |
| | | | | **Total For 0285 Mariantia Estews Acevedo v. Municipio de San Juan y otros; Case Núm. SJ2021CV0531** | | | **$1,200.00** |
| 289 | 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Case Núm. PO2019CV02758 | | | | | | |
| | 10/01/2021 | Victoria Pierce-King | Examined [REDACTED] regarding pending [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/05/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding pending discovery and compliance with court [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/05/2021 | Victoria Pierce-King | Work preparing [REDACTED] draft of notice of taking of [REDACTED] depositions. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Attorney | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 10/05/2021 | Victoria Pierce King | Reviewed and corrected [REDACTED] draft of notice of taking of [REDACTED] depositions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/05/2021 | Victoria Pierce King | Telephone conference with [REDACTED] regarding pending discovery and compliance with court [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/05/2021 | Victoria Pierce King | Exchanged emails with [REDACTED] requesting authorization for depositions of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Victoria Pierce King | Examined [REDACTED] informative motion regarding [REDACTED] deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Victoria Pierce King | Exchanged emails with [REDACTED] regarding pending [REDACTED] and compliance with court order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Victoria Pierce King | Examined Court [REDACTED] noting compliance regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al., Case Núm. PO2019CV03758     2.30     2.30     $690.00

Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al., Case Núm. PO2019CV03758     $0.00     $0.00

Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al., Case Núm. PO2019CV03758     $690.00

**294   0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HU2015CV00590**

| Date | Attorney | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 10/12/2021 | Victoria Pierce King | Reviewed and corrected draft of [REDACTED] report. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/13/2021 | Charles Bimbela Quiñones | Corrected and edited draft of [REDACTED] report. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 10/26/2021 | Charles Bimbela Quiñones | extensive conference with [REDACTED], re: judicial case [REDACTED] and case strategy. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/26/2021 | Charles Bimbela Quiñones | Study discovery requests served on [REDACTED] in judicial case. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/28/2021 | Charles Bimbela Quiñones | Study [REDACTED] report received from [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/29/2021 | Charles Bimbela Quiñones | Continue study [REDACTED] report received from [REDACTED] and documents announced as [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |

Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HU2015CV00590     12.00     12.00     $3,600.00

Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HU2015CV00590     $0.00     $0.00

Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Case Núm. HU2015CV00590     $3,600.00

**298   0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202109466**

| Date | Attorney | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 10/25/2021 | Victoria Pierce King | Examined Appeals Court [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/27/2021 | Charles Bimbela Quiñones | Research on caselaw cited by court of [REDACTED] and resolution of court of first instance in order to evaluate case [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/27/2021 | Charles Bimbela Quiñones | Study [REDACTED] issued by Court [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |

Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202109466     5.10     5.10     $1,530.00

Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202109466     $0.00     $0.00

Total For 0298 Waldemar Torres Ortiz v. AEE, et al.; Case Núm. KLAN202109466     $1,530.00

**299   0299 Héctor Santos Ortiz v. AEE y Luma; Case Núm. AG2021CV00665**

| Date | Attorney | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 10/29/2021 | Jose Santo Domingo | Draft [REDACTED] motion in the case | $250.00 hr | 1.20 | 1.20 | $300.00 |

Total Labor For 0299 Héctor Santos Ortiz v. AEE y Luma; Case Núm. AG2021CV00665     1.20     1.20     $300.00

Total Expense For 0299 Héctor Santos Ortiz v. AEE y Luma; Case Núm. AG2021CV00665     $0.00     $0.00

Total For 0299 Héctor Santos Ortiz v. AEE y Luma; Case Núm. AG2021CV00665     $300.00

**302   0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492**

| Date | Attorney | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 10/29/2021 | Jose Santo Domingo | Draft [REDACTED] motion in the case | $250.00 hr | 1.10 | 1.10 | $275.00 |

Total Labor For 0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492     1.10     1.10     $275.00

Total Expense For 0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492     $0.00     $0.00

Total For 0302 Jorge Javier Ortiz Mercado v AEE; Case Núm. SJ2021CV01492     $275.00

**309   0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0485**

| Date | Attorney | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 10/21/2021 | Damaris Billoch Colon | [REDACTED] used to send [REDACTED] filed in the case | $1.26 ea | 1.00 | $1.26 | $1.26 |
| 10/21/2021 | Damaris Billoch Colon | Sent email to [REDACTED] for the purpose of preparing notice of appearance and answering [REDACTED] regarding relation to another case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Damaris Billoch Colon | Draft, review and revise notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/25/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] in order to answer [REDACTED] regarding relation to another case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/26/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] for the purpose of informing about the filing of the notice of appearance and answering [REDACTED] regarding relation to [REDACTED] case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/26/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] in order to evaluate the case status and for the purpose of answering [REDACTED] regarding relation to [REDACTED] case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2021 | Damaris Billoch Colon | Brief review of case [REDACTED] for the purpose of preparing for upcoming [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

Total Labor For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0485     1.60     1.60     $400.00

Total Expense For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0485     $1.26     $1.26

Total For 0309 Municipio de Ponce v. A de Carreteras, y otros; Case Núm. J AC1993-0485     $401.26

**310   0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G DP2016-0051**

| Date | Attorney | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 10/05/2021 | Brunilda Rodriguez | Draft of motion of legal [REDACTED] and request for time to examine file due to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/08/2021 | Brunilda Rodriguez | Court [REDACTED] for first appearance in the case before the Court of [REDACTED]. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| 10/14/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] in preparation for upcoming hearing through Zoom for [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/15/2021 | Brunilda Rodriguez | Continuation of the preparation for [REDACTED] through Zoom in the case of [REDACTED] to be held on [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 10/17/2021 | Brunilda Rodriguez | Examination of deposition taken in [REDACTED] in the case of [REDACTED] in preparation for hearing. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 10/18/2021 | Brunilda Rodriguez | Further examination of file of [REDACTED] in preparation for today's [REDACTED] through Zoom. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/18/2021 | Brunilda Rodriguez | Preparation for a [REDACTED] to be held through Zoom in the case of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/18/2021 | Brunilda Rodriguez | Appear to [REDACTED] through Zoom in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/19/2021 | Brunilda Rodriguez | Examination of deposition taken to [REDACTED] in the case of [REDACTED] in preparation for hearing. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 10/19/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Brunilda Rodriguez | Examination of motion sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/21/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the motion presented by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 10/21/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] regarding a telephone call that he received from [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G SP2016-0051** | | 25.20 | 25.20 | $7,560.00 |
| | | | **Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G SP2016-0051** | | $90.00 | $90.00 |
| | | | **Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Case Núm. G SP2016-0051** | | | | $7,650.00 |

| 313 | **0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HLI2020CV00896** | | | | | |
|---|---|---|---|---|---|---|
| | 10/29/2021 | Jose Santo Domingo | Draft [REDACTED] motion in the case. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HLI2020CV00896** | | 1.20 | 1.20 | $300.00 |
| | | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HLI2020CV00896** | | $0.00 | $0.00 |
| | | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Case Núm. HLI2020CV00896** | | | | $300.00 |

| 315 | **0315 Nelson Jiménez Borrero v. AEE y otros; Case Núm. KV2020CV00931** | | | | | |
|---|---|---|---|---|---|---|
| | 10/01/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] answer regarding [REDACTED] applicable to case in order to determine upcoming request related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] answer regarding [REDACTED] applicable to case in order to determine upcoming request related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/06/2021 | Doris Gongon-Colon | Conference call with [REDACTED] applicable to case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/06/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] in order to produce [REDACTED] requested. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/07/2021 | Doris Gongon-Colon | Review and analyze latest motions, communications, and [REDACTED] for preparation of conference call with [REDACTED] legal representative to devise legal strategy for upcoming [REDACTED] preparation and [REDACTED] alternatives. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/07/2021 | Doris Gongon-Colon | Conference call with [REDACTED] legal representative RE: devise legal strategy for upcoming [REDACTED] preparation and [REDACTED] alternatives. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/21/2021 | Doris Gongon-Colon | Review Order of Court related to [REDACTED] hearing and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/28/2021 | Doris Gongon-Colon | Review [REDACTED] before providing the same to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0315 Nelson Jiménez Borrero v. AEE y otros; Case Núm. KV2020CV00931** | | 2.70 | 2.70 | $810.00 |
| | | | **Total Expense For 0315 Nelson Jiménez Borrero v. AEE y otros; Case Núm. KV2020CV00931** | | $0.00 | $0.00 |
| | | | **Total For 0315 Nelson Jiménez Borrero v. AEE y otros; Case Núm. KV2020CV00931** | | | | $810.00 |

| 320 | **0320 Héctor Román Olivera v. AEE y otros; Case Núm. PO2021CV01011** | | | | | |
|---|---|---|---|---|---|---|
| | 10/05/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] doctrine in administrative procedures in order to determine if we should file a request for [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 10/07/2021 | Charles Bimbela-Quiñones | Continue research on [REDACTED] doctrine in administrative procedures in order to determine if we should file a request for [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 10/25/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: informative motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/25/2021 | Charles Bimbela-Quiñones | Study evidence [REDACTED] record related to disciplinary procedures against [REDACTED] in order to sit [REDACTED] in its strategy. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 10/25/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: informative motion filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/26/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] counsel, re: [REDACTED] scheduling conference. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | **Total Labor For 0320 Héctor Román Olivera v. AEE y otros; Case Núm. PO2021CV01011** | | 11.90 | 11.90 | $3,570.00 |
| | | | **Total Expense For 0320 Héctor Román Olivera v. AEE y otros; Case Núm. PO2021CV01011** | | $0.00 | $0.00 |
| | | | **Total For 0320 Héctor Román Olivera v. AEE y otros; Case Núm. PO2021CV01011** | | | | $3,570.00 |

| 321 | **0321 Gloria E. Marrero Rullán v. AEE; Case Núm. D AC2017-0534** | | | | | |
|---|---|---|---|---|---|---|
| | 10/29/2021 | Damaris Billoch-Colon | [REDACTED] used to notify [REDACTED] motions in the case. | $1.46 ea | 1.00 | $1.46 | $1.46 |
| | | | **Total Labor For 0321 Gloria E. Marrero Rullán v. AEE; Case Núm. D AC2017-0534** | | 0.00 | $0.00 | $0.00 |
| | | | **Total Expense For 0321 Gloria E. Marrero Rullán v. AEE; Case Núm. D AC2017-0534** | | $1.46 | $1.46 |
| | | | **Total For 0321 Gloria E. Marrero Rullán v. AEE; Case Núm. D AC2017-0534** | | | | $1.46 |

| 326 | **0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169** | | | | | |
|---|---|---|---|---|---|---|
| | 10/18/2021 | Jose Santo Domingo | Review and analyzed the file [REDACTED] in the complaint and Court Order to reply and assume legal [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 10/20/2021 | Jose Santo Domingo | Draft [REDACTED] to assume legal representation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 10/20/2021 | Jose Santo Domingo | Draft answer to the [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 10/20/2021 | Jose Santo Domingo | Draft motion to request [REDACTED] entry in the case. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 10/21/2021 | Jose Santo Domingo | Draft motion to assume legal [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 10/21/2021 | Jose Santo Domingo | Draft motion to request [REDACTED] default entry. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 10/21/2021 | Jose Santo Domingo | Draft [REDACTED] to the Complaint presented by the [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 10/21/2021 | Jose Santo Domingo | Court [REDACTED] for first appearance in the case before the Court of [REDACTED]. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 10/22/2021 | Jose Santo Domingo | Draft and first [REDACTED] of interrogation and request for the production of documents for the [REDACTED]. | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 10/28/2021 | Jose Santo Domingo | Email exchange with [REDACTED] in relation to certification, maps and other document [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 10/28/2021 | Jose Santo Domingo | Draft [REDACTED] motion the case in relation to [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | | | **Total Labor For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169** | | 19.10 | 19.10 | $4,775.00 |
| | | | **Total Expense For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169** | | $90.00 | $90.00 |
| | | | **Total For 0326 Alexander Custodio Sierra, et al v. AEE, et al.; Case Núm. CA2021CV01169** | | | | $4,865.00 |

| 327 | **0327 Díaz Rodríguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDP2017-0604** | | | | | |
|---|---|---|---|---|---|---|
| | 10/01/2021 | Brunilda Rodríguez | Draft of memo to [REDACTED] to request information, investigation reports and list of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 10/01/2021 | Brunilda Rodríguez | Examination of information, investigation reports, documents of investigation [REDACTED] Report and letter to the Police requesting a copy of the [REDACTED] Report in the case of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 10/01/2021 | Brunilda Rodríguez | Examination of [REDACTED] file through Consulta de casos - Poder judicial de Puerto Rico of the case of [REDACTED] to determine status. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 10/04/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] on the case of [REDACTED] with the evidence compiled of the facts of the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 02/11/2021 | Brunilda Rodriguez | Examination of [REDACTED]'s report prepared by the [REDACTED]'s of Puerto Rico on the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/18/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to determine status. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | Total Labor For 0327 Elias Rodriguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDF2017-0004 | | 18.30 | 18.30 | $3,090.00 |
| | | Total Expense For 0327 Elias Rodriguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDF2017-0004 | | | $0.00 | $0.00 |
| | | Total For 0327 Elias Rodriguez Román v. José F. Estrella Rivera, et al.; Case Núm. CIDF2017-0004 | | | | $3,090.00 |

| 328 | 0328 Comisión Apelativa Servicios Públicos | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] re: motion in compliance & answer to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2021 | Joannely Marrero-Cruz | Appear for Initial Conference in [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 10/04/2021 | Joannely Marrero-Cruz | Review First list of Interrogatories and Request for Document Production sent by [REDACTED] counsel for 21 cases [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] and applicable laws to plan and prepare for Initial Conference in [REDACTED] cases. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 10/04/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] list of Interrogatory and Request for Document Production sent by [REDACTED] counsel. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss written discovery served by [REDACTED] counsel for mobility cases. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss written discovery served by [REDACTED] counsel for mobility cases. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2021 | Marahí Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing interrogatory sent by [REDACTED] for the purpose of determining [REDACTED] going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Marahí Vazquez-Marrero | Evaluation and analysis of interrogatory sent by [REDACTED] for the purpose of determining [REDACTED] going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/04/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal in case [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/05/2021 | Joannely Marrero-Cruz | Trip to [REDACTED] for the various motions. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 10/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss documents provided to [REDACTED] for mobility in compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/05/2021 | Joannely Marrero-Cruz | E-mail exchange with mediator [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/05/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] re: communications between [REDACTED] including employee information to comply with [REDACTED] study. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: written discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Informative Motion about [REDACTED] Cases filed by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Order in case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Minute and Order issued by [REDACTED] based on the initial conference held on [REDACTED] re: procedural [REDACTED] and discovery process. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review E-mail from [REDACTED] re: mediation for cases [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Appeal for case [REDACTED] and case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review Notice of Legal [REDACTED] and request for mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Appear for mediation cases of [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/07/2021 | Joannely Marrero-Cruz | Review Motions in Compliance with Final Notification of [REDACTED] and return of appeal for non-compliance in [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Review e-mail from mediator [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Draft Response to Appeal for case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Draft Response to Appeal for case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Draft Response to Appeal for case [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Notification of deficiency and return of Appeal in cases [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Draft Response to Appeal for case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Draft Response to Appeal for case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Draft Response to Appeal for case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/08/2021 | Joannely Marrero-Cruz | Draft Response to Appeal for case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Trip to [REDACTED] to file [REDACTED] motions. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Attend Continuation mediation conference for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/12/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | Joannely Marrero-Cruz | [REDACTED] used to send [REDACTED] filed in the case. | $0.51 ea | 1.00 | $0.51 | $0.51 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order and Resolution for case [REDACTED] re: voluntary [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Notification and Return of Appeal in cases [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Notification and Return of Appeal in cases [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders for cases [REDACTED] re: answer appeals. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order and Resolution for case [REDACTED] re: voluntary [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Draft Reconsideration of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal in case [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/14/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] legal representative for [REDACTED] re: discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] for continuation of mediation of case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] in case [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/14/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Order submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Trip to [REDACTED] to file two motions. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders issued on [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request of Interlocutory Remedy re: [REDACTED] plan in cases [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/18/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal in [REDACTED] cases in response to the [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $760.00 |
| 10/20/2021 | Joannely Marrero-Cruz | Trip to [REDACTED] to file two motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 10/20/2021 | Joannely Marrero-Cruz | Review Letter issued by [REDACTED] ordering cases to continue in ordinary course due to no mediation resolution for cases [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review Letter from [REDACTED] notifying continuation of mediation conference for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review Letter from [REDACTED] notifying continuation of mediation conference for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review Letter from [REDACTED] notifying continuation of mediation conference for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review Letter from [REDACTED] notifying continuation of mediation conference for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review Letter from [REDACTED] notifying continuation of mediation conference for case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Marahí Vazquez-Marrero | E-mail exchanges with [REDACTED] regarding pending answers to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss answers to [REDACTED] and document production. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordinary proceedings due to no [REDACTED] resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordinary proceedings due to no [REDACTED] resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order for case [REDACTED] re: ordinary proceedings due to no [REDACTED] resolution. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] Notification submitted by Appellant in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] Notification submitted by [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | Joannely  Marrero-Cruz | E-mail exchange with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/26/2021 | Joannely  Marrero-Cruz | Draft e-mail to [REDACTED] following-up on requested Appeals for case. [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/26/2021 | Joannely  Marrero-Cruz | Review Motions, Resolution and Orders for case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Draft Answer to [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Study and Analyze the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Study and Analyze the [REDACTED], re: prep to draft answer to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Study and Analyze the [REDACTED], re: prep to draft answer to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Draft answer to [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Study and Analyze the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Draft Answer to [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Draft answer to [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Draft Answer to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/27/2021 | Joannely  Marrero-Cruz | Study and Analyze the [REDACTED], re: prep to draft answer to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Draft Answer to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Study and Analyze case file including Orders and [REDACTED], re: prep to draft answer to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Draft answer to [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Study and Analyze [REDACTED] including Orders and [REDACTED], re: prep to draft answer to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Draft Answer to Appeal for case [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Study and Analyze [REDACTED] including Orders and [REDACTED], re: prep to draft answer to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Study and Analyze [REDACTED] including Orders and Appeal for case [REDACTED], re: prep to draft answer to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/28/2021 | Joannely  Marrero-Cruz | Draft Answer to [REDACTED] in compliance with the [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/29/2021 | Joannely  Marrero-Cruz | Trip to [REDACTED] to file [REDACTED] motions. | $20.00 ea | 1.00 | $25.00 | $25.00 |
| 10/29/2021 | Arturo Diaz-Angueira | Professional services requested to work with the [REDACTED]. | $2,250.00 ea | 1.00 | $2,250.00 | $2,250.00 |
| | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | | **48.00** | **48.00** | **$12,075.00** |
| | | | | | | |
| | | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | | **$2,374.53** | **$2,374.53** |
| | | | | | | |
| | | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | | **$14,449.53** |

**329  0329 Maria M. Oliver Francesschini y Otros vs Autoridad de Energia Eléctrica y Otros, RY2021CV02102**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding preparation of case [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of devising legal strategy regarding parties to be included as possible [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/04/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] in regards of the preparation of a motion for an extension to file the case [REDACTED] report and amended complaints. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] in order to prepare the case [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] in order to prepare the case [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing initial scheduling memo, [REDACTED] in case and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Due [REDACTED] regarding owner of building were [REDACTED] took place for the purpose of [REDACTED] filing. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing [REDACTED] memo and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] regarding preparation of case [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2021 | Damaris Billoch-Colon | Conference call with [REDACTED] regarding preparation of motion for extension to file case [REDACTED] report and amendments to complaint. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/05/2021 | Damaris Billoch-Colon | Review draft sent by [REDACTED] for the purpose of requesting an extension to the filing of the case [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/05/2021 | Damaris Billoch-Colon | Draft, revise and submit notice of [REDACTED] and notice of appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/06/2021 | Damaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Damaris Billoch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/06/2021 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding notice from [REDACTED] approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/27/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of devising legal strategies regarding [REDACTED] report content and possibility of filing a [REDACTED] complaint. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/28/2021 | Damaris Billoch-Colon | Review and analyze [REDACTED] report for the purpose of evaluating possibility of filing a [REDACTED] complaint. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/28/2021 | Damaris Billoch-Colon | Prepare memorandum RE: [REDACTED] report for the purpose of evaluating possibility of filing a [REDACTED] compliant. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/28/2021 | Damaris Billoch-Colon | Review of case [REDACTED] for the purpose of complying with court [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | **Total Labor For 0329 Maria M. Oliver Francesschini y Otros vs Autoridad de Energia Eléctrica y Otros, RY2021CV02102** | | **8.60** | **8.60** | **$2,270.00** |
| | | | | | | |
| | | **Total Expense For 0329 Maria M. Oliver Francesschini y Otros vs Autoridad de Energia Eléctrica y Otros, RY2021CV02102** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total For 0329 Maria M. Oliver Francesschini y Otros vs Autoridad de Energia Eléctrica y Otros, RY2021CV02102** | | | | **$2,270.00** |

**330  0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros, Caso Núm. AR2019CV01265**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/21/2021 | Charles Bimbela-Quiñones | Study Motion Requesting [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2021 | Charles Bimbela-Quiñones | Study file and pending [REDACTED] in relation to Motion Requesting hearing filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | **Total Labor For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros, Caso Núm. AR2019CV01265** | | **0.90** | **0.90** | **$270.00** |
| | | | | | | |
| | | **Total Expense For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros, Caso Núm. AR2019CV01265** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros, Caso Núm. AR2019CV01265** | | | | **$270.00** |

**335  0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. NO2021CV00993**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | Victoria Pierce-King | Examined order scheduling [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] of interrogatories and requests for production of documents to be served on [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/21/2021 | Victoria Pierce-King | Reviewed and corrected [REDACTED] of first set of interrogatories and requests for production of documents to be served on [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | **Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. NO2021CV00993** | | **2.00** | **2.00** | **$600.00** |
| | | | | | | |
| | | **Total Expense For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. NO2021CV00993** | | | **$0.00** | **$0.00** |
| | | | | | | |
| | | **Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. NO2021CV00993** | | | | **$600.00** |

**336  0336 Reclamaciones Extrajudiciales**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/13/2021 | Victoria Pierce-King | Examined extrajudicial claim from [REDACTED] and attached documents. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/18/2021 | Victoria Pierce-King | Examined extrajudicial claim and [REDACTED] reports re the claim of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/2021 | Victoria Pierce-King | Exchange emails with [REDACTED] concerning [REDACTED] coverage in extrajudicial claim against [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning [REDACTED] coverage for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding insurance coverage for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2021 | Victoria Pierce-King | Exchanged emails with counsel for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0336 Reclamaciones Extrajudiciales** | | 3.60 | 3.60 | $1,080.00 |
| | | **Total Expense For 0336 Reclamaciones Extrajudiciales** | | | $0.00 | $0.00 |
| | | **Total For 0336 Reclamaciones Extrajudiciales** | | | | $1,080.00 |

**341   0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and case docket in preparation for [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Attended status conference [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report, including maps and photographs in preparation for [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/26/2021 | Charles Bimbela-Quiñones | Attended meeting with counsel for [REDACTED], re: fact gathering and possible [REDACTED] defense. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/27/2021 | Charles Bimbela-Quiñones | Review and study [REDACTED] report and documents related to case [REDACTED], re: fact gathering. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/27/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] requests. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | **Total Labor For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | 10.00 | 10.00 | $3,000.00 |
| | | **Total Expense For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | $0.00 | $0.00 |
| | | **Total For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | | $3,000.00 |

**342   0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/2021 | Victoria Pierce-King | Conference with [REDACTED], discussing [REDACTED] and possible courses of action. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 10/12/2021 | Victoria Pierce-King | Examined [REDACTED] motion for scheduling conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/19/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding compliance with court scheduling [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/19/2021 | Victoria Pierce-King | Examined various scheduling [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning scheduling conference in compliance with court [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding location of certain documents [REDACTED], concerning deposition transcripts. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Victoria Pierce-King | Reviewed and corrected preparing [REDACTED] of motion in compliance of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning deposition transcripts. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding pending information. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Victoria Pierce-King | Work preparing [REDACTED] of motion in compliance of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding location of former [REDACTED] employee who is a fact [REDACTED] in this case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | 4.30 | 4.30 | $1,290.00 |
| | | **Total Expense For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | $0.00 | $0.00 |
| | | **Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | $1,290.00 |

**348   0348 Yesenia Rivera González v. AEE NSCI 2016-00243**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2021 | Jose Santo Domingo | Draft motion in [REDACTED] compliance in the case. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/22/2021 | Jose Santo Domingo | Draft motion in [REDACTED] compliance. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | [REDACTED] used to notify [REDACTED] in the case. | $1.06 ea | 1.00 | $1.06 | $1.06 |
| | | **Total Labor For 0348 Yesenia Rivera González v. AEE NSCI 2016-00243** | | 2.90 | 2.90 | $725.00 |
| | | **Total Expense For 0348 Yesenia Rivera González v. AEE NSCI 2016-00243** | | | $1.06 | $1.06 |
| | | **Total For 0348 Yesenia Rivera González v. AEE NSCI 2016-00243** | | | | $726.06 |

**350   0350 José Mateo Rodríguez v. ELA DDP2016-0133**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/2021 | Damaris Billoch-Colon | [REDACTED] used to notify [REDACTED] motions in the case. | $1.06 ea | 1.00 | $1.06 | $1.06 |
| | | **Total Labor For 0350 José Mateo Rodríguez v. ELA DDP2016-0133** | | 0.00 | 0.00 | $0.00 |
| | | **Total Expense For 0350 José Mateo Rodríguez v. ELA DDP2016-0133** | | | $1.06 | $1.06 |
| | | **Total For 0350 José Mateo Rodríguez v. ELA DDP2016-0133** | | | | $1.06 |

**351   0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] re: notification clause. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] planned shutdown. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | 0.40 | 0.40 | $100.00 |
| | | **Total Expense For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | $0.00 | $0.00 |
| | | **Total For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | | $100.00 |

**352   0352 Geara A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/2021 | Doris Gongon-Colon | Court [REDACTED] paid for first [REDACTED] in the case. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| 10/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] in order to request information to [REDACTED] for proper identification of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2021 | Doris Gongon-Colon | Review and evaluate discovery provided from [REDACTED] in order to request information to [REDACTED] for proper identification of [REDACTED] and supplemental information. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/04/2021 | Doris Gongon-Colon | Memo to [REDACTED] Legal division RE: Summary of case and request information to [REDACTED] for proper identification of [REDACTED], answer to complaint and supplemental information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2021 | Doris Gongon-Colon | Review and evaluate Complaint in order to request information to [REDACTED] for proper identification of [REDACTED] and supplemental information. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2021 | Doris Gongon-Colon | Revise Motion requesting [REDACTED] and motion requesting extension of time for [REDACTED] version before filing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2021 | Doris Gongon-Colon | Review Order of [REDACTED] RE: motion requesting [REDACTED] of time. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2021 | Doris Gongon-Colon | Research allegations of [REDACTED] presented by [REDACTED] in local news and [REDACTED] in order to obtain more data to prepare [REDACTED] defense and answer to complaint. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/04/2021 | Doris Gongon-Colon | Revise first draft of [REDACTED] Answer to Complaint with information obtained from [REDACTED] resources. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For E052 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292 | | 4.70 | 4.70 | $1,410.00 |
| | | Total Expense For E052 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292 | | | $90.00 | $90.00 |
| | | Total For E052 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292 | | | | $1,500.00 |

| 355 | E053 Rafael Rivera Claudio v. AEE, Caso Núm. HSCI201600231 | | | | | |
|---|---|---|---|---|---|---|
| | 10/01/2021 | Brunilda Rodríguez | Messenger service used on [REDACTED] to file motion at the Court of First Instance, [REDACTED]. | $85.00 ea | 1.00 | $85.00 | $85.00 |
| | | | Total Labor For E053 Rafael Rivera Claudio v. AEE, Caso Núm. HSCI201600231 | | 0.00 | 0.00 | $0.00 |
| | | | Total Expense For E053 Rafael Rivera Claudio v. AEE, Caso Núm. HSCI201600231 | | | $85.00 | $85.00 |
| | | | Total For E053 Rafael Rivera Claudio v. AEE, Caso Núm. HSCI201600231 | | | | $85.00 |

| 356 | E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. RY2021CV01940 | | | | | |
|---|---|---|---|---|---|---|
| | 10/04/2021 | Brunilda Rodríguez | Examination of Order of the Court regarding the [REDACTED] and the amended complaint for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/04/2021 | Brunilda Rodríguez | Examination of amended complaint in the case of [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 10/11/2021 | Brunilda Rodríguez | Draft of information with [REDACTED] needed in the pending matters in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/14/2021 | Brunilda Rodríguez | Conference with [REDACTED] to discuss important information and data needed for the litigation of the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/21/2021 | Brunilda Rodríguez | Examination of motion sent by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/22/2021 | Brunilda Rodríguez | Examination of order of the Court in connection with Notice of [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/26/2021 | Brunilda Rodríguez | Examination of order of the Court in connection with [REDACTED] and complaint to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/27/2021 | Brunilda Rodríguez | Examination of Final Microte filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/28/2021 | Brunilda Rodríguez | Examination of several [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/28/2021 | Brunilda Rodríguez | Examination of Final Microte filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. RY2021CV01940 | | 7.60 | 7.60 | $2,280.00 |
| | | | Total Expense For E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. RY2021CV01940 | | | $0.00 | $0.00 |
| | | | Total For E056 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. RY2021CV01940 | | | | $2,280.00 |

| 357 | E057 Ruth Dones Ramos; QG-16-1317 | | | | | |
|---|---|---|---|---|---|---|
| | 10/08/2021 | Joannely Marrero-Cruz | E-mail from [REDACTED] Claims invoices from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Claims invoices from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/25/2021 | Joannely Marrero-Cruz | Review case file to [REDACTED] status of case. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | Total Labor For E057 Ruth Dones Ramos; QG-16-1317 | | 1.00 | 1.00 | $250.00 |
| | | | Total Expense For E057 Ruth Dones Ramos; QG-16-1317 | | | $0.00 | $0.00 |
| | | | Total For E057 Ruth Dones Ramos; QG-16-1317 | | | | $250.00 |

| 358 | E058 Nilda L. Valido Acevedo; QG-17-1429 | | | | | |
|---|---|---|---|---|---|---|
| | 10/21/2021 | Joannely Marrero-Cruz | Review Order for [REDACTED] Hearing to be held on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/25/2021 | Joannely Marrero-Cruz | Review Case file to draft [REDACTED] status of case. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | Total Labor For E058 Nilda L. Valido Acevedo; QG-17-1429 | | 0.70 | 0.70 | $175.00 |
| | | | Total Expense For E058 Nilda L. Valido Acevedo; QG-17-1429 | | | $0.00 | $0.00 |
| | | | Total For E058 Nilda L. Valido Acevedo; QG-17-1429 | | | | $175.00 |

| 359 | E059 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Waves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | | | |
|---|---|---|---|---|---|---|
| | 10/21/2021 | Joannely Marrero-Cruz | Review Order for [REDACTED] hearing to be held on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/26/2021 | Joannely Marrero-Cruz | Review case file to draft [REDACTED] status, re: prep for conference. | $250.00 hr | 1.10 | 1.10 | $300.00 |
| | | | Total Labor For E059 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Waves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | 1.30 | 1.30 | $325.00 |
| | | | Total Expense For E059 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Waves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | $0.00 | $0.00 |
| | | | Total For E059 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Waves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | | $325.00 |

| 360 | E060 Edberto Colón Negrón; QG-20-1461 | | | | | |
|---|---|---|---|---|---|---|
| | 10/26/2021 | Joannely Marrero-Cruz | Review case file to [REDACTED] status of case. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | Total Labor For E060 Edberto Colón Negrón; QG-20-1461 | | 0.60 | 0.60 | $150.00 |
| | | | Total Expense For E060 Edberto Colón Negrón; QG-20-1461 | | | $0.00 | $0.00 |
| | | | Total For E060 Edberto Colón Negrón; QG-20-1461 | | | | $150.00 |

| 361 | E061 Edberto Colón Negrón; QG-20-1474 | | | | | |
|---|---|---|---|---|---|---|
| | 10/26/2021 | Joannely Marrero-Cruz | Review case file to [REDACTED] status of case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For E061 Edberto Colón Negrón; QG-20-1474 | | 0.70 | 0.70 | $175.00 |
| | | | Total Expense For E061 Edberto Colón Negrón; QG-20-1474 | | | $0.00 | $0.00 |
| | | | Total For E061 Edberto Colón Negrón; QG-20-1474 | | | | $175.00 |

| 362 | E062 Luis O. Cotto Rivera; QG-20-1489 | | | | | |
|---|---|---|---|---|---|---|
| | 10/27/2021 | Joannely Marrero-Cruz | Review [REDACTED], Informative Motion in prep for [REDACTED] Conference submitted by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 10/26/2021 | Joannely Marrero-Cruz | Review case file to draft [REDACTED] status. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For E062 Luis O. Cotto Rivera; QG-20-1489 | | 0.90 | 0.90 | $225.00 |
| | | | Total Expense For E062 Luis O. Cotto Rivera; QG-20-1489 | | | $0.00 | $0.00 |
| | | | Total For E062 Luis O. Cotto Rivera; QG-20-1489 | | | | $225.00 |

| 363 | E063 Héctor A. Santiago Acevedo; QG-21-1492 | | | | | |
|---|---|---|---|---|---|---|
| | 10/29/2021 | Joannely Marrero-Cruz | Review case file to [REDACTED] status of case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For E063 Héctor A. Santiago Acevedo; QG-21-1492 | | 0.40 | 0.40 | $100.00 |

|  |  |  |  |  |  |  | Total Expense For E363 Héctor A. Santiago Acevedo; QG-21-1492 |  |  | $0.00 | $0.00 |
|  |  |  |  |  |  |  | Total For E363 Héctor A. Santiago Acevedo; QG-21-1492 |  |  |  | $100.00 |

| 364 | E364 Carlos Arroyo Aguirrechea; QG-21-1494 |  |  |  |  |  |  |  |  |  |  |
|  | 10/26/2021 | Joannely Marrero-Cruz | Reviewed file in order to prepare [REDACTED] and status for the [REDACTED] conference to be held in the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  |  |  |  |  |  |  | Total Labor For E364 Carlos Arroyo Aguirrechea; QG-21-1494 | 0.40 | 0.40 | $100.00 |
|  |  |  |  |  |  |  | Total Expense For E364 Carlos Arroyo Aguirrechea; QG-21-1494 |  |  | $0.00 | $0.00 |
|  |  |  |  |  |  |  | Total For E364 Carlos Arroyo Aguirrechea; QG-21-1494 |  |  |  | $100.00 |

| 367 | E367 IN RE: Development of Wind Study; Case Núm. NEPR-MI-2021-0015 |  |  |  |  |  |  |  |  |  |  |
|  | 10/01/2021 | Katiuska Bolaños Lugo | Attend hearing on behalf of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $600.00 |
|  | 10/01/2021 | Maraliz Vazquez Marrero | View wind study presentation by [REDACTED] for the purpose of reporting back to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
|  |  |  |  |  |  |  | Total Labor For E367 IN RE: Development of Wind Study; Case Núm. NEPR-MI-2021-0015 | 2.00 | 2.00 | $840.00 |
|  |  |  |  |  |  |  | Total Expense For E367 IN RE: Development of Wind Study; Case Núm. NEPR-MI-2021-0015 |  |  | $0.00 | $0.00 |
|  |  |  |  |  |  |  | Total For E367 IN RE: Development of Wind Study; Case Núm. NEPR-MI-2021-0015 |  |  |  | $840.00 |

| 368 | E368 Sylvia Vélez Caraballo Colón v. Municipio de Trujillo Alto, et al.; Case Núm. TJ2020CV00215 |  |  |  |  |  |  |  |  |  |  |
|  | 10/01/2021 | Brunilda Rodriguez | Examination of documents and report about the [REDACTED] sent to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
|  | 10/08/2021 | Brunilda Rodriguez | Court [REDACTED] paid for first appearance in the case at the Court of First Instance, [REDACTED]. | $90.00 ea | 1.00 | $90.00 | $90.00 |
|  | 10/08/2021 | Brunilda Rodriguez | Examination of [REDACTED] to prepare motion to assume the legal representation and extension of time to answer in the case of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
|  | 10/08/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in connection with the motion to assume the legal representation and requesting an extension of time to answer in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 10/08/2021 | Brunilda Rodriguez | Draft of motion of legal [REDACTED] and request for time to examine file due to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
|  | 10/12/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the motion requesting additional time to answer the complaint in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 10/12/2021 | Brunilda Rodriguez | Examination of Informative Motion in connection with "[REDACTED]" in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 10/11/2021 | Brunilda Rodriguez | Examination of "[REDACTED]" in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
|  | 10/15/2021 | Brunilda Rodriguez | Draft of information and [REDACTED] needed in the pending matters in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
|  | 10/14/2021 | Brunilda Rodriguez | Conference with [REDACTED] to discuss information and [REDACTED] needed in the case of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
|  | 10/26/2021 | Brunilda Rodriguez | Examination of motion filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
|  | 10/26/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 10/26/2021 | Brunilda Rodriguez | Examination of several [REDACTED] of the Court in the case of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
|  |  |  |  |  |  |  | Total Labor For E368 Sylvia Vélez Caraballo Colón v. Municipio de Trujillo Alto, et al.; Case Núm. TJ2020CV00215 | 9.50 | 9.50 | $2,850.00 |
|  |  |  |  |  |  |  | Total Expense For E368 Sylvia Vélez Caraballo Colón v. Municipio de Trujillo Alto, et al.; Case Núm. TJ2020CV00215 |  |  | $90.00 | $90.00 |
|  |  |  |  |  |  |  | Total For E368 Sylvia Vélez Caraballo Colón v. Municipio de Trujillo Alto, et al.; Case Núm. TJ2020CV00215 |  |  |  | $2,940.00 |

| 369 | E369 Giovanni Villafañe Arrieta; QG-20-1479 |  |  |  |  |  |  |  |  |  |  |
|  | 10/21/2021 | Joannely Marrero-Cruz | Review Order for [REDACTED] hearing to be held on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 10/26/2021 | Joannely Marrero-Cruz | Reviewed file to draft [REDACTED] and status in preparation for the [REDACTED] conference to be held in the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
|  |  |  |  |  |  |  | Total Labor For E369 Giovanni Villafañe Arrieta; QG-20-1479 | 0.50 | 0.50 | $125.00 |
|  |  |  |  |  |  |  | Total Expense For E369 Giovanni Villafañe Arrieta; QG-20-1479 |  |  | $0.00 | $0.00 |
|  |  |  |  |  |  |  | Total For E369 Giovanni Villafañe Arrieta; QG-20-1479 |  |  |  | $125.00 |

| 370 | E370 Ramón Gómez Velázquez; PE-8198 |  |  |  |  |  |  |  |  |  |  |
|  | 10/22/2021 | Blanca Mera-Roure | Revision of legal file for [REDACTED] measures, Rules [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
|  | 10/25/2021 | Joannely Marrero-Cruz | Review case file to [REDACTED] status of case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  |  |  |  |  |  |  | Total Labor For E370 Ramón Gómez Velázquez; PE-8198 | 1.20 | 1.20 | $345.00 |
|  |  |  |  |  |  |  | Total Expense For E370 Ramón Gómez Velázquez; PE-8198 |  |  | $0.00 | $0.00 |
|  |  |  |  |  |  |  | Total For E370 Ramón Gómez Velázquez; PE-8198 |  |  |  | $345.00 |

| 371 | E371 Edwin Soto Pagán; PE-8193 |  |  |  |  |  |  |  |  |  |  |
|  | 10/01/2021 | Joannely Marrero-Cruz | Draft motion to [REDACTED] legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 10/01/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] in order for the [REDACTED] to notify new legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 10/04/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] re: status conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 10/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] counsel about compliance with the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 10/26/2021 | Joannely Marrero-Cruz | Reviewed file to draft chart and [REDACTED] in preparation for the [REDACTED] conference to be held in the case. | $250.00 hr | 0.70 | 0.70 | $175.00 |
|  | 10/26/2021 | Blanca Mera-Roure | Review and consideration of email sent by [REDACTED] and Order issued by the [REDACTED] of Proceedings in the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  |  |  |  |  |  |  | Total Labor For E371 Edwin Soto Pagán; PE-8193 | 1.70 | 1.70 | $435.00 |
|  |  |  |  |  |  |  | Total Expense For E371 Edwin Soto Pagán; PE-8193 |  |  | $0.00 | $0.00 |
|  |  |  |  |  |  |  | Total For E371 Edwin Soto Pagán; PE-8193 |  |  |  | $435.00 |

| 372 | E372 Miguel A. Díaz Ramos; PE-7930 |  |  |  |  |  |  |  |  |  |  |
|  | 10/15/2021 | Joannely Marrero-Cruz | Draft [REDACTED] of legal representation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 10/15/2021 | Joannely Marrero-Cruz | Review the [REDACTED] to notify new legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 10/21/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] taking notice of [REDACTED] new legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 10/21/2021 | Joannely Marrero-Cruz | Review Order taking notice of [REDACTED] new legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 10/26/2021 | Joannely Marrero-Cruz | Reviewed file in [REDACTED] to prepare status and chart in the case for [REDACTED] conference with the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
|  |  |  |  |  |  |  | Total Labor For E372 Miguel A. Díaz Ramos; PE-7930 | 1.10 | 1.10 | $275.00 |
|  |  |  |  |  |  |  | Total Expense For E372 Miguel A. Díaz Ramos; PE-7930 |  |  | $0.00 | $0.00 |
|  |  |  |  |  |  |  | Total For E372 Miguel A. Díaz Ramos; PE-7930 |  |  |  | $275.00 |

| 373 | E373 Carlos Pérez Delgado; PE-8131 |  |  |  |  |  |  |  |  |  |  |
|  | 10/26/2021 | Joannely Marrero-Cruz | Review file to order to draft [REDACTED] and status in preparation for the [REDACTED] conference to be held in the case. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 10/26/2021 | Joannely Marrero-Cruz | Review case file to [REDACTED] status of case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For E075 Carlos Pérez Delgado, PE-B151** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For E075 Carlos Pérez Delgado, PE-B151** | | | **$0.00** | **$0.00** |
| | | | **Total For E075 Carlos Pérez Delgado, PE-B151** | | | | **$250.00** |
| **374** | **E074 Adán Silva Claudio, PE-9151** | | | | | | |
| | 10/04/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] re: order for the [REDACTED] to notify new legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/04/2021 | Joannely Marrero-Cruz | Draft motion to [REDACTED] legal representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/11/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] taking notice of [REDACTED] legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/11/2021 | Joannely Marrero-Cruz | Review Order for [REDACTED] Hearing to be held on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For E074 Adán Silva Claudio, PE-9151** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For E074 Adán Silva Claudio, PE-9151** | | | **$0.00** | **$0.00** |
| | | | **Total For E074 Adán Silva Claudio, PE-9151** | | | | **$150.00** |
| **375** | **E075 José Guzmán Quiñones, PE-8617** | | | | | | |
| | 10/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] in order to draft [REDACTED] and status of the case. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For E075 José Guzmán Quiñones, PE-8617** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For E075 José Guzmán Quiñones, PE-8617** | | | **$0.00** | **$0.00** |
| | | | **Total For E075 José Guzmán Quiñones, PE-8617** | | | | **$200.00** |
| **376** | **E076 Hipólito González Agosto, CA-2019-11** | | | | | | |
| | 10/21/2021 | Joannely Marrero-Cruz | Review Resolution dated [REDACTED] the case and [REDACTED] Resolution from Court of Appeals re: fact investigation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/27/2021 | Joannely Marrero-Cruz | Review file to draft [REDACTED] and status. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For E076 Hipólito González Agosto, CA-2019-11** | | **0.90** | **0.90** | **$225.00** |
| | | | **Total Expense For E076 Hipólito González Agosto, CA-2019-11** | | | **$0.00** | **$0.00** |
| | | | **Total For E076 Hipólito González Agosto, CA-2019-11** | | | | **$225.00** |
| **377** | **E077 AEE v. UEPI, CA-2012-47** | | | | | | |
| | 10/08/2021 | Joannely Marrero-Cruz | Review Resolution [REDACTED] of legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case and current [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/18/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss status of case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/26/2021 | Joannely Marrero-Cruz | Review file  to draft chart and status in preparation for [REDACTED] conference with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For E077 AEE v. UEPI, CA-2012-47** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For E077 AEE v. UEPI, CA-2012-47** | | | **$0.00** | **$0.00** |
| | | | **Total For E077 AEE v. UEPI, CA-2012-47** | | | | **$200.00** |
| **378** | **E078 Pérez Resiler v. PREPA** | | | | | | |
| | 10/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of determining strategies going forward and [REDACTED] in case. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 10/01/2021 | Maraliz Vazquez-Marrero | Draft of notice of [REDACTED] in case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For E078 Pérez Resiler v. PREPA** | | **2.10** | **2.10** | **$630.00** |
| | | | **Total Expense For E078 Pérez Resiler v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For E078 Pérez Resiler v. PREPA** | | | | **$630.00** |
| **379** | **E079 Tranche 3 Renewables RFP** | | | | | | |
| | 10/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding strategies going forward related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft version of [REDACTED] for the purpose of exchanging impressions with [REDACTED] related to leasure learned and additional [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 10/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding strategies going forward related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding strategies going forward related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| | 10/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group for the purpose of discussing [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and Order entered into by [REDACTED] publishing | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/13/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/13/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of going over latest version of [REDACTED] draft in anticipation to submittal with [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 10/13/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of [REDACTED] for the purpose of evaluating compliance with local law  and planning and preparing for conference call with [REDACTED] working group in preparation for [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 10/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] order related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/14/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] Working group related to draft motion for clarification of order related to [REDACTED] and other matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/14/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to orders from [REDACTED] for the issuance of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/14/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to draft motion for [REDACTED] of order related to [REDACTED] and other matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest version of [REDACTED] including appendixes for the purpose of corroborating information in anticipation to filing [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 10/14/2021 | Maraliz Vazquez-Marrero | Further amendments and edits to draft motion for [REDACTED] of order related to launching of [REDACTED] and other matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] team related to [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to contents of [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] filing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] filing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team related to [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Third conference call with [REDACTED] team related to [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] related to [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] filing and submittal to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] filing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] team related to contents of [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] documents for filing with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Draft of motion to submit [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 10/15/2021 | Maraliz Vazquez-Marrero | Additional edits and revisions to motion to [REDACTED] order related to extension of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2021 | Marató Vázquez-Marrero | Evaluation and analysis of final version of [REDACTED] for the purpose of corroborating information and for the purpose of filing [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/15/2021 | Marató Vázquez-Marrero | Further edits and revisions to motion to [REDACTED] order related to extension of [REDACTED] noludge additional input from [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/18/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] filing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/19/2021 | Marató Vázquez-Marrero | Evaluation, analysis and edits to supplement to [REDACTED] of Motion to [REDACTED] for the purpose of filing with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/19/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] team regarding supplement to [REDACTED] of Motion to [REDACTED] to be filed with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/19/2021 | Marató Vázquez-Marrero | Draft of Motion to Supplement to [REDACTED] of Motion to [REDACTED] for the purpose of filing with [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/20/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] team related to dispute resolution [REDACTED] issue. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/26/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] related to newspaper publishing and timeline to publish [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| 10/27/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] regarding timeline to publish [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/27/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] related to draft notification for newspaper publication for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/27/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] team related to draft notification for newspaper publication for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/27/2021 | Marató Vázquez-Marrero | Email exchange with [REDACTED] communications related to draft notification for newspaper publication for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/27/2021 | Marató Vázquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] timeline. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/27/2021 | Marató Vázquez-Marrero | Evaluation and comments to draft notification for [REDACTED] publication for [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/27/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] regarding draft and amendments to notification for [REDACTED] publication for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] communications director regarding newspaper notification of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Marató Vázquez-Marrero | Email exchange with [REDACTED] related to publication of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0379 Tranche 2 Renewables RFP** | **29.30** | **29.30** | **$8,790.00** |
| | | | **Total Expense For 0379 Tranche 2 Renewables RFP** | | **$0.00** | **$0.00** |
| | | | **Total For 0379 Tranche 2 Renewables RFP** | | | **$8,790.00** |

| 380 | 0380 Jesús Laclén Guardi v. AEE, Case Num. NSCJ2020604535 | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | Damaris Bilisch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/06/2021 | Damaris Bilisch-Colon | Prepare first draft of motion for [REDACTED] of fine and notice of [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $450.00 |
| 10/06/2021 | Damaris Bilisch-Colon | Review and revise [REDACTED] draft of motion for [REDACTED] of fine and notice of attendance. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/06/2021 | Damaris Bilisch-Colon | Email exchange with [REDACTED] for the purpose of devising legal strategies regarding the preparation of motion for [REDACTED] and notice of appearance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/19/2021 | Damaris Bilisch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/27/2021 | Damaris Bilisch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/27/2021 | Damaris Bilisch-Colon | Review court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0380 Jesús Laclén Guardi v. AEE, Case Num. NSCJ2020604535** | **3.40** | **3.40** | **$850.00** |
| | | | **Total Expense For 0380 Jesús Laclén Guardi v. AEE, Case Num. NSCJ2020604535** | | **$0.00** | **$0.00** |
| | | | **Total For 0380 Jesús Laclén Guardi v. AEE, Case Num. NSCJ2020604535** | | | **$850.00** |

| 382 | 0382 David Boltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287 | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2021 | Damaris Bilisch-Colon | Draft, revise and submit notice of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/12/2021 | Damaris Bilisch-Colon | [REDACTED] used to send motion filed in the case. | $250.00 hr | 1.00 | $1.26 | $1.26 |
| 10/12/2021 | Damaris Bilisch-Colon | Email exchange with [REDACTED] for the purpose of preparing notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/12/2021 | Damaris Bilisch-Colon | Review and analyze court [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0382 David Boltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287** | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0382 David Boltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287** | | **$1.26** | **$1.26** |
| | | | **Total For 0382 David Boltré Velázquez v. Municipio Autónomo de Carolina, Caso Núm. F DP2015-0287** | | | **$176.26** |

| 384 | 0384 Combi Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072 | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2021 | Marató Vázquez-Marrero | Evaluation of [REDACTED] and other documents filed in case for the purpose of drafting motion to show cause and in compliance with [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/18/2021 | Marató Vázquez-Marrero | Evaluation and analysis of [REDACTED] motion to show cause and in compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2021 | Marató Vázquez-Marrero | Draft of [REDACTED] to show cause and in compliance with [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/18/2021 | Marató Vázquez-Marrero | Various email exchanges with [REDACTED] regarding motion motion to show cause and in compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/26/2021 | Marató Vázquez-Marrero | Evaluation and analysis of [REDACTED] and Order entered into by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Marató Vázquez-Marrero | Email exchanges with [REDACTED] regarding Resolution and Order entered into by [REDACTED] and draft of motion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2021 | Marató Vázquez-Marrero | Evaluation and comments to draft motion to [REDACTED] to be filed with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2021 | Rafael Gonzalez-Ramos | Draft motion requesting [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | **Total Labor For 0384 Combi Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | **6.10** | **6.50** | **$1,895.00** |
| | | | **Total Expense For 0384 Combi Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | **$0.00** | **$0.00** |
| | | | **Total For 0384 Combi Diálogo Ambiental et al. v. AEE & CIRO One NEPR-QR-2021-0072** | | | **$1,895.00** |

| 385 | 0385 Moya Ramos Vélez v. AEE UADAU 19-411cp | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2021 | Arturo Díaz-Angueira | Study and analysis of the [REDACTED] submitted to our consideration on this same date by [REDACTED] dealing with a alleged [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $390.00 |
| 10/21/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the claim as well as the possible legal defenses by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/21/2021 | Marató Vázquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of determining [REDACTED] going forward. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0385 Moya Ramos Vélez v. AEE UADAU 19-411cp** | **3.20** | **3.20** | **$990.00** |
| | | | **Total Expense For 0385 Moya Ramos Vélez v. AEE UADAU 19-411cp** | | **$0.00** | **$0.00** |
| | | | **Total For 0385 Moya Ramos Vélez v. AEE UADAU 19-411cp** | | | **$990.00** |

| 386 | 0386 NEPR-QR-2021-0079 Combi Diálogo Ambiental v. PREPA & Xuerta | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2021 | Marató Vázquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of [REDACTED] strategies going forward. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Labor For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Aserta | 1.20 | 1.20 | $360.00 |
| | | | Total Expense For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Aserta | $0.00 | $0.00 | |
| | | | Total For 0386 NEPR-QR-2021-0079 Comite Dialogo Ambiental v. PREPA & Aserta | | | $360.00 |

| 387 | | 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021, Case Núm. NEPR- IN-2021-0001 | | | | |
|---|---|---|---|---|---|---|
| | 10/26/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] reporting on new docket, deadlines and [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 10/26/2021 | Katiuska Bolaños-Lugo | T/C with [REDACTED] to discuss new docket and strategy. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 10/26/2021 | Katiuska Bolaños-Lugo | Study and analysis order [REDACTED] docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 10/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: starting [REDACTED] and requirement for information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/27/2021 | Joannely Marrero-Cruz | Draft Notice of Legal [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 10/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange from [REDACTED] re: new case request for information issued by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021, Case Núm. NEPR- IN-2021-0001 | | 1.60 | 1.60 | $400.00 |
| | | Total Expense For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021, Case Núm. NEPR- IN-2021-0001 | | $0.00 | $0.00 | |
| | | Total For 0387 IN RE: Evento de Interrupción de la Línea de Transmisión 38900 Ocurrido el 22 de agosto de 2021, Case Núm. NEPR- IN-2021-0001 | | | | $400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 1095.20 | 1095.20 | $313,660.00 |
| | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | $4,407.74 | $4,407.74 | |
| | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $317,067.74 |
| | Grand Total Labor | 1095.20 | 1095.20 | $313,660.00 |
| | Grand Total Expenses | $4,407.74 | $4,407.74 | |
| | Grand Total | | | $317,067.74 |

## Matter Summary

Date Start: 4/1/2022 | Date End: 4/30/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157,0057 Power Purchase and Operating Agreements,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00254,0059 Cobra Acquisitions, LLC Motion for Administrative Claim,0071 In RE: Puerto Rico Electric Power Authority's Permanent Rate,0087 Windmar Renewable En

| Matter ID | Date | User | Description | Rate / Unit Price | Labor Time / Quantity | Billable Time / Unit Price | Bill Amt / Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0001 PROMESA - General | | | | | | |
| | 04/06/2022 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] motion to participate in [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/08/2022 | Katiuska Bolaños Lugo | Draft comm to [REDACTED] regarding appointment of [REDACTED] team. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/08/2022 | Katiuska Bolaños Lugo | Study and analysis order appointing [REDACTED] team and related filings in preparation to draft comm to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/26/2022 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] motion to retain financial advisor for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | Total Labor For 0001 PROMESA - General | 1.60 | 1.60 | $480.00 |
| | | | | Total Expense For 0001 PROMESA - General | $0.00 | | $0.00 |
| | | | | Total For 0001 PROMESA - General | | | $480.00 |
| 3 | 0003 Relief / Enforcement of Automatic Stay | | | | | | |
| | 04/22/2022 | Katiuska Bolaños Lugo | [REDACTED] - Exchange comm with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/26/2022 | Katiuska Bolaños Lugo | [REDACTED] Continue study and detailed analysis or applicable legislation, [REDACTED] dockets, draft regulation, [REDACTED] motions, opp and decisions and past comm with [REDACTED] in preparation to address questions sent by [REDACTED] to draft [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/26/2022 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] in preparation to exchange emails with [REDACTED] re stay notice. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/26/2022 | Katiuska Bolaños Lugo | [REDACTED] Study and detailed analysis or applicable legislation, [REDACTED] dockets, draft regulation, [REDACTED] motions, opp and decisions and past comm with [REDACTED] in preparation to address questions sent by [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 04/26/2022 | Katiuska Bolaños Lugo | [REDACTED] Draft responses to questions sent by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/26/2022 | Katiuska Bolaños Lugo | Exchange several emails with [REDACTED] regarding [REDACTED] notice. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/26/2022 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] reports presented in preparation to begin drafting [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | | Total Labor For 0003 Relief / Enforcement of Automatic Stay | 7.60 | 7.60 | $2,280.00 |
| | | | | Total Expense For 0003 Relief / Enforcement of Automatic Stay | $0.00 | | $0.00 |
| | | | | Total For 0003 Relief / Enforcement of Automatic Stay | | | $2,280.00 |
| 55 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | | | | | | |
| | 04/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents and [REDACTED] motion in preparation for conference call with [REDACTED] team regarding lift stay filed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/27/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team regarding lift stay filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | Total Labor For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | 1.30 | 1.30 | $390.00 |
| | | | | Total Expense For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | $0.00 | | $0.00 |
| | | | | Total For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | | | $390.00 |
| 57 | 0057 Power Purchase and Operating Agreements | | | | | | |
| | 04/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Reports - [REDACTED] counsel. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/08/2022 | Maraliz Vazquez-Marrero | [REDACTED] Various email exchanges with [REDACTED] regarding amendments of draft [REDACTED] suggested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/08/2022 | Maraliz Vazquez-Marrero | [REDACTED] Evaluation and analysis of latest draft of amended [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/11/2022 | Maraliz Vazquez-Marrero | [REDACTED] issue: Evaluation and analysis of [REDACTED] in preparation for meeting with [REDACTED] team to discuss [REDACTED] clause. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 04/11/2022 | Maraliz Vazquez-Marrero | [REDACTED] issue: Meeting with [REDACTED] for the purpose of discussing [REDACTED] and discuss [REDACTED] clause. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 04/18/2022 | Maraliz Vazquez-Marrero | [REDACTED] Email exchanges with [REDACTED] team regarding [REDACTED] amendment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/18/2022 | Maraliz Vazquez-Marrero | [REDACTED] Email exchanges with [REDACTED] regarding [REDACTED] [REDACTED] amendment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/18/2022 | Maraliz Vazquez-Marrero | [REDACTED] Evaluation and analysis of original [REDACTED] Amendment and proposed [REDACTED] Amendment for the purpose of responding to [REDACTED] amendment. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | | Total Labor For 0057 Power Purchase and Operating Agreements | 11.20 | 11.20 | $3,360.00 |
| | | | | Total Expense For 0057 Power Purchase and Operating Agreements | $0.00 | | $0.00 |
| | | | | Total For 0057 Power Purchase and Operating Agreements | | | $3,360.00 |
| 58 | 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00254 | | | | | | |
| | 04/01/2022 | Katiuska Bolaños Lugo | Attend meeting with [REDACTED] to discuss possibility of voluntary [REDACTED] and draft [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 04/01/2022 | Katiuska Bolaños Lugo | Exchange emails with [REDACTED], draft [REDACTED] approved by [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 04/01/2022 | Katiuska Bolaños Lugo | Study and analysis draft [REDACTED] approved by [REDACTED] in preparation to share with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/05/2022 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] communications related to [REDACTED] claims and similar request for [REDACTED] in preparation to comment on legal opinion. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | 3.10 | | 3.50 | $1,050.00 |
| | | | Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | $0.00 | | $0.00 |
| | | | Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | | | | $1,050.00 |

**59    0059 Cobra Acquisitions, LLC Motion for Administrative Claim**

| Date | Professional | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | Katiuska Bolaños-Lugo | Draft revisions to draft letter to former [REDACTED] regarding certification of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] regarding legal option requested by client for [REDACTED] of invoices and to discuss matters that either [REDACTED] lead and should be considered for the opinion. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/06/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] regarding legal opion for payment of [REDACTED] that have not been certified. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/07/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] to be certified and employees that should do the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/07/2022 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] contract excerpts in preparation for meeting with [REDACTED] to discuss pending invoices to be certified and employees that should do the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | 7.00 | 7.00 | $2,100.00 |
| | | Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | $0.00 | $0.00 |
| | | Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | | | $2,100.00 |

**71    0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate**

| Date | Professional | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/01/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] draft and conditions. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Study and analysis weekly [REDACTED] report in preparation to draft [REDACTED] status motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to discuss facts around [REDACTED] claim for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] status motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding nominations and facts around [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents (emails, nominations, comm with the other party) and [REDACTED] in preparation to draft [REDACTED] demand letter to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/01/2022 | Joannely Marrero-Cruz | Review e-mail exchange from [REDACTED] discussing strategy for disposition motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/01/2022 | Joannely Marrero-Cruz | T/c with [REDACTED] re: pending information for [REDACTED] claim. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] claim letter. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and documents sent by [REDACTED] in preparation to draft [REDACTED] claim letter. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding claim [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Study and analysis documents previously submitted to [REDACTED] in preparation to draft and send email to [REDACTED] regarding order sent by [REDACTED] and information to be produced. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] claim letter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Study and analysis order in preparation to draft and send email to [REDACTED] regarding order sent by [REDACTED] and information to be produced. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding order sent by [REDACTED] and information to be produced. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/04/2022 | Joannely Marrero-Cruz | Revise [REDACTED] memorandum. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/04/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] counsel re: [REDACTED] memorandum. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/04/2022 | Joannely Marrero-Cruz | Review draft [REDACTED] claim re: [REDACTED] facilities. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Review case file to identify [REDACTED] requested by [REDACTED] to discuss compliance with order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: review case file to identify information requested by [REDACTED] to discuss compliance with order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis several comm sent by [REDACTED] and related documents in preparation for meeting tomorrow to discuss [REDACTED] claim. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Revise [REDACTED] Report e-mail exchange with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] attn to discuss claim for [REDACTED] comm. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 04/06/2022 | Katiuska Bolaños-Lugo | Evaluation of [REDACTED] to identify applicability of clauses to [REDACTED] that could affect [REDACTED] in preparation for meeting with [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 04/06/2022 | Katiuska Bolaños-Lugo | Evaluation of [REDACTED] invitation matter before [REDACTED] in preparation for meeting with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/06/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in preparation to discuss compliance with order and review what was previously reported to [REDACTED] to compare any change. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: [REDACTED] claim. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/07/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/07/2022 | Katiuska Bolaños-Lugo | Study and analysis several comm and documents in preparation to draft [REDACTED] letter to [REDACTED] claim. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Review additional documents and comm sent by [REDACTED] regarding [REDACTED] in preparation to continue drafting letter to [REDACTED] claim. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Begin drafting letter to [REDACTED] claim. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] nominations in preparation to draft letter to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Continue drafting letter to [REDACTED] claim. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/11/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED] designation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/12/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] limitation and [REDACTED] claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/12/2022 | Katiuska Bolaños-Lugo | Evaluate order [REDACTED] in preparation to draft [REDACTED] certification. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/13/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] certification. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/14/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding motion filed by [REDACTED] regarding under collection. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/14/2022 | Katiuska Bolaños-Lugo | Study and analysis order [REDACTED] for the month of [REDACTED] motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/18/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] Resolution and Order granting confidential designation to submittals. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED]; re: [REDACTED] clause. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/22/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft motion to inform [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/22/2022 | Katiuska Bolaños-Lugo | Draft motion to inform [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding pending [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | 27.80 | 27.80 | $6,360.00 |
| | | Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | $0.00 | $0.00 |
| | | Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | $6,360.00 |

**37    0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0018**

| Date | Professional | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | Joannely Marrero-Cruz | Review submittal of documents for [REDACTED] amendment approval to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/18/2022 | Joannely Marrero-Cruz | T/C [REDACTED] re: Draft [REDACTED] Progress status report of the [REDACTED] amendment [REDACTED] process. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/18/2022 | Joannely Marrero-Cruz | T/c [REDACTED] re: Draft [REDACTED] Progress status report of the [REDACTED] amendment [REDACTED] process. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 04/18/2022 | Joannely Marrero-Cruz | Draft [REDACTED] Progress status report of the [REDACTED] amendment [REDACTED] process. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: [REDACTED] amendment [REDACTED] process. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: sent [REDACTED] Progress status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review e-mail thread and documents to plan a prep for meeting with [REDACTED] re: [REDACTED] amendment [REDACTED] process. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review documents and answers to [REDACTED] to approve the changes to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Filed Joint [REDACTED] Progress status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/19/2022 | Joannely Marrero-Cruz | Review e-mail exchange from [REDACTED] re: documents and answers to [REDACTED] to approve the changes to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Draft revisions to [REDACTED] Progress status report of the [REDACTED] amendment [REDACTED] process. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review justification memo provided by [REDACTED] re: documents and answers to [REDACTED] to approve the changes to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Review e-mail exchange by [REDACTED] team re: documents and answers to [REDACTED] to approve the changes to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-Q8-2020-0028** | | **3.30** | **3.30** | **$825.00** |
| | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-Q8-2020-0028** | | | **$0.00** | **$0.00** |
| | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-Q8-2020-0028** | | | | **$825.00** |

| 99 | 0099 Non-Operational Renewable PPOA's | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] monthly status report and related documents in preparation to present to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $90.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: study and analysis [REDACTED] monthly status report and related documents in preparation to submit to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $45.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] monthly status report and related documents in preparation to submit to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $45.00 |
| 04/05/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] progress report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Revise and edit the [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Revise and edit the [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/05/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: march status report for the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: submittal of [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Draft motion to submit the [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Draft motion to submit the [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/06/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: submittal of [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | **3.20** | **3.30** | **$860.00** |
| | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | **Total For 0099 Non-Operational Renewable PPOA's** | | | | **$860.00** |

| 100 | 0100 Operational Renewable PPOA's | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2022 | Joannely Marrero-Cruz | Review case file, and Resolution and order directing [REDACTED] to perform an appraisal for the PREC[REDACTED]. re: prep for meeting with [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss appraisal of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Draft follow up e-mail to meeting with [REDACTED] re: appraisal of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Review several reports and memorandums in preparation to draft response to [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding [REDACTED] in preparation to draft response. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | Study and analysis comm sent by [REDACTED] regarding outstanding items to [REDACTED] with order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | T/c [REDACTED] regarding order from [REDACTED] and outstanding matters to be discussed for potential presentation of documents before [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/20/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: cost proposal from [REDACTED] Valuation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/22/2022 | Katiuska Bolaños-Lugo | [REDACTED] - T/c [REDACTED] to discuss project and status of [REDACTED] in compliance with order. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/22/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] cost of services proposal for the [REDACTED] project. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/25/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] cost proposal will be provided by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] cost proposal for the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/25/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] cost proposal for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/28/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] revision to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/28/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED], comm and orders in preparation for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/28/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] and status of documents ordered by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/28/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to comply with [REDACTED] method for valuation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/28/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] proposal for line valuation [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/28/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: comply with [REDACTED] method for valuation. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 04/28/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to comply with [REDACTED] method for valuation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/28/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: [REDACTED] by appraiser. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/29/2022 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] re: responses to appraisals [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss draft [REDACTED] in preparation to respond to [REDACTED] order. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Exchange comm with K. Futch regarding Punta Lima documents. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/29/2022 | Joannely Marrero-Cruz | T/c with [REDACTED] and appraiser to discuss order and [REDACTED] going forward. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/29/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: conversation with [REDACTED] about expert on [REDACTED] lines. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/29/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: conversation with [REDACTED] about expert on [REDACTED] lines. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/29/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] lines. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0100 Operational Renewable PPOA's** | | **14.10** | **14.10** | **$3,910.00** |
| | | **Total Expense For 0100 Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | **Total For 0100 Operational Renewable PPOA's** | | | | **$3,910.00** |

| 110 | 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2022 | Joannely Marrero-Cruz | Review [REDACTED] of Appearance filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/08/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: notice of appearance filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion regarding workdocuments and prior [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **0.50** | **0.50** | **$140.00** |
| | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$0.00** | **$0.00** |
| | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$140.00** |

| 116 | 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | | | | |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 04/06/2022 | Joannely Marrero-Cruz | Review [REDACTED] of Appearance filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 04/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding revision to [REDACTED] book. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/08/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] request to file a formal version of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion for [REDACTED] and related documents. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 04/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion for [REDACTED] of the final resolution and order dated [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 04/19/2022 | Joannely Marrero-Cruz | Review [REDACTED] Motion on notice for motion for [REDACTED] Resolution and Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 04/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion requesting stay pending resolution of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order accepting for evaluation [REDACTED] Motion for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **4.10** | **4.10** | **$1,130.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | **$1,130.00** |
| **124** | **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | | | |
| | 04/05/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/05/2022 | Katiuska Bolaños-Lugo | Review several motions and orders and gather information to prepare [REDACTED] requested by [REDACTED] regarding progress and delays in [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to motion regarding selection of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] study comm sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/05/2022 | Katiuska Bolaños-Lugo | Draft report requested by [REDACTED] regarding progress and delays in [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 04/07/2022 | Katiuska Bolaños-Lugo | Study and analysis revisions to draft motion regarding [REDACTED] recommendiation in preparation to draft comments and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/08/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] responsibilities re [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/08/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion in preparation to draft comments and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding responses to questions that [REDACTED] should respond. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/13/2022 | Katiuska Bolaños-Lugo | Study and analysis related orders and motions in preparation to provide advice to [REDACTED], re: exchange comm with [REDACTED] regarding responses to questions that [REDACTED] should respond. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 04/18/2022 | Katiuska Bolaños-Lugo | Study and analysis first draft of responses to [REDACTED] in preparation to draft comments and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Katiuska Bolaños-Lugo | Research exceprts of [REDACTED] Order to include certain statements in the [REDACTED] motion for order with [REDACTED] role. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/20/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] communication. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/20/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] motion for order with [REDACTED] role. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/20/2022 | Joannely Marrero-Cruz | Draft [REDACTED] Motion to Compel [REDACTED] to issue Resolution regarding [REDACTED] position in the [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 04/21/2022 | Katiuska Bolaños-Lugo | Intiial review of [REDACTED] documents in preparation for meeting with [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 04/21/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding comments to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/22/2022 | Katiuska Bolaños-Lugo | Attend meeting/webminar with [REDACTED] to discuss how comments to [REDACTED] draft will be presented. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 04/22/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 04/22/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] working group, re: study and analysis order regarding [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 04/26/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group in preparation to draft comments and revisions to [REDACTED] draft. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 04/27/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/27/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft memo for [REDACTED] plan requested by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/28/2022 | Katiuska Bolaños-Lugo | Draft final version of motion to inform [REDACTED] and in compliance with order to provide comments and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/28/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group in preparation to submitt comments to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/28/2022 | Katiuska Bolaños-Lugo | Draft final revision to [REDACTED] motion to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 04/28/2022 | Katiuska Bolaños-Lugo | Study and analysis teams [REDACTED] in preparation to draft final version of motion to inform [REDACTED] and in compliance with order to provide comments and [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **20.10** | **20.10** | **$5,910.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$5,910.00** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 04/28/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to discuss [REDACTED] status and possible motion. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/28/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] to inform change of date to present [REDACTED] study. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 04/28/2022 | Katiuska Bolaños-Lugo | Review several prior reports to be discussed by [REDACTED], re: several t/c with [REDACTED] to discuss [REDACTED] status and possible motion. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 04/29/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] reports. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **1.80** | **1.80** | **$540.00** |
| | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | **$540.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 04/01/2022 | Maraliz Vazquez-Marrero | Comments to latest draft [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 04/01/2022 | Maraliz Vazquez-Marrero | Evaluaiton of [REDACTED] to be submitted with latest draft [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 04/01/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 04/01/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] on increase in [REDACTED] costs. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 04/01/2022 | Maraliz Vazquez-Marrero | Comments to latest draft of [REDACTED] motion. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 04/01/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regading letter from [REDACTED] on increase in [REDACTED] costs. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] working group, re: study and analysis [REDACTED] comments and [REDACTED] to Informative Motion Describing [REDACTED] in preparation to provide comments and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Review comm sent by [REDACTED] regarding submittal of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments and revisions to Informative Motion Describing [REDACTED] in preparation to provide comments and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/04/2022 | Maraliz Vazquez-Marrero | Further comments to latest [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Review and analysis [REDACTED] comments to [REDACTED] provisions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding Revised Informative Motion Describing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest [REDACTED] report on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/06/2022 | Maraliz Vazquez-Marrero | Study and analysis several documents in preparation for meeting with [REDACTED] working group and [REDACTED] and other. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/06/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding issue of cost of [REDACTED] studies. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding latest draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/07/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of [REDACTED] Informative Motion Describing [REDACTED] team for revisions and comments. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] calculation question re include in draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] calculation issue for draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team regarding latest draft of Revised Informative Motion Describing [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Additional comments and amendments to latest draft of [REDACTED] Informative Motion Describing [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 04/08/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of [REDACTED] Informative Motion Describing [REDACTED] with comments by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/13/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team to discuss pending issues including [REDACTED] and other pending matters. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents including [REDACTED] structure, latest draft motion related to [REDACTED] and others in preparation for conference call with [REDACTED] team to discuss pending issues including [REDACTED] and other pending matters. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 04/13/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss Form of [REDACTED] Request and others. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 04/13/2022 | Katiuska Bolaños-Lugo | Study and analysis documents, order and communications related to Form of [REDACTED] Request and others in preparation for t/c with [REDACTED] working group and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/14/2022 | Maraliz Vazquez-Marrero | Study and analysis [REDACTED] structure presentation and additional information sent by [REDACTED] in preparation for meeting to discuss allocation of responsibilities. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/15/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] structure. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/15/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents related to [REDACTED] structure for the purpose of providing [REDACTED] on matter. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 04/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] Resolution and Order and draft responses. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding latest comments to motion in compliance with order on [REDACTED] pending issues. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding motion in compliance with order on [REDACTED] issues. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Draft of motion for [REDACTED] of time related to motion in compliance with order on [REDACTED] pending issues. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of motion for extension of time related to motion in compliance with order on [REDACTED] pending issues. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group regarding motion for extension of time to submit motion in compliance with order on [REDACTED] pending issues. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding motion for extension of time related to motion in compliance with order on [REDACTED] pending issues. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding latest version of motion in compliance with order on [REDACTED] pending issues. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/19/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of motion for extension of time related to motion in compliance with order on [REDACTED] pending issues. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents, communications and motions in preparation for meeting with [REDACTED] working group to discuss form of [REDACTED], meetings with [REDACTED] and others, [REDACTED] issues and others. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments submitted by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | Study and analysis several memos and communication regarding [REDACTED] structure between [REDACTED] in preparation for meeting with [REDACTED] tomorrow. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] working group to discuss form of [REDACTED], meetings with [REDACTED] and others, [REDACTED] issues and others. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 04/20/2022 | Katiuska Bolaños-Lugo | Various email exchanges [REDACTED] information submitted today [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group regarding [REDACTED] to be discussed in conference call. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] team for the purpose of discussing pending issues including [REDACTED] among others. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 04/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents in preparation for call with [REDACTED] working group and [REDACTED] team for the purpose of discussing pending issues. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/26/2022 | Katiuska Bolaños-Lugo | Evaluation and analysis of [REDACTED] motion in compliance with order on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2022 | Katiuska Bolaños-Lugo | Initial review of documents related in preparation for t/c, re: t/c with [REDACTED] working group to discuss [REDACTED] Projects. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/27/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss [REDACTED] Request for Information – [REDACTED] Projects. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/27/2022 | Katiuska Bolaños-Lugo | Initial review of documents sent by [REDACTED] related in preparation for t/c, re: t/c with [REDACTED] working group to discuss [REDACTED] Request for Information – [REDACTED] Projects. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding documents to be discussed during [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/27/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing various pending issues in the [REDACTED] including energy storage, [REDACTED] zone issues and [REDACTED] studies. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 04/28/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comm re [REDACTED] that were reevaluated. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|------|-----------|-------------|------|-------|--|--------|
| 04/26/2022 | Marahi Vazquez-Marrero | Evaluation, analysis and comments to latest version of [REDACTED] motion submitting responses to [REDACTED] including consideration of [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $575.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding exact files referenced in [REDACTED] motion submitting responses to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Further evaluation, analysis and comments to latest version of [REDACTED] motion submitting responses to [REDACTED] considering comments and amendments by [REDACTED] team. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Compliance Re-Evaluation Summary for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding exact files referenced in [REDACTED] motion submitting responses to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of [REDACTED] motion submitting responses to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of Motion submitting responses to [REDACTED] including [REDACTED] attached thereto. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] motion submitting responses to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] regarding Motion submitting responses to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] motion submitting responses to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding motion and attached [REDACTED] related to [REDACTED] filing in compliance with the [REDACTED] Order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Compliance Re-Evaluation [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Compliance Re-Evaluation [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/26/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of motion and attached [REDACTED] related to [REDACTED] filing in compliance with the [REDACTED] Order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 04/29/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] Compliance Re-Evaluation [REDACTED] of the remaining [REDACTED] projects that are not in compliance sent by [REDACTED] team. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 04/29/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding meeting with [REDACTED] group. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/29/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Study submission. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **46.70** | **46.70** | **$14,010.00** |
| | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | $0.00 | | $0.00 |
| | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | **$14,010.00** |

| 160 | 0160 PBA v. PREPA; NEPR-QR-2021-0026 | | | | | | |
|-----|----------------------------------------|--|--|--|--|--|--|
| 04/01/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] version of draft consented motion for [REDACTED] of time. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 04/01/2022 | Joannely Marrero-Cruz | Draft consented request for [REDACTED] of time to inform status of [REDACTED]. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| 04/01/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: consented request for extension of time to inform status of [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 04/01/2022 | Joannely Marrero-Cruz | Meeting [REDACTED] to discuss meeting with [REDACTED] and strategize [REDACTED] request to [REDACTED]. | $250.00 hr | 1.50 | | 1.50 | $325.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] and analyze strategy. | $250.00 hr | 2.20 | | 2.20 | $550.00 |
| 04/04/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to [REDACTED] decision about [REDACTED] proposed [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 04/04/2022 | Joannely Marrero-Cruz | Review case file, [REDACTED] proposal and [REDACTED] Report to prep to draft response to [REDACTED] proposal. | $250.00 hr | 1.70 | | 1.70 | $425.00 |
| 04/06/2022 | Joannely Marrero-Cruz | Draft response to [REDACTED] proposal. | $250.00 hr | 2.30 | | 2.30 | $575.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] response. | $300.00 hr | 0.40 | | 0.40 | $120.00 |
| 04/08/2022 | Joannely Marrero-Cruz | Amendments and comments to draft Response to Settlement Offer- PBA. | $250.00 hr | 0.70 | | 0.70 | $210.00 |
| 04/08/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: request approval for response to [REDACTED] proposal. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 04/08/2022 | Joannely Marrero-Cruz | Revise and edit response to [REDACTED] proposal. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: response to [REDACTED] proposal. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED] about [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| 04/19/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss communication from [REDACTED] re: response to [REDACTED] proposal. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | Draft revisions to [REDACTED] response to [REDACTED] proposal. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 04/21/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] response to [REDACTED] proposal. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Draft consented motion to request [REDACTED] to provide parties time to continue with [REDACTED] proposal. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| 04/22/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: consented motion for [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | | **Total Labor For 0160 PBA v. PREPA; NEPR-QR-2021-0026** | | **12.10** | | **12.10** | **$3,110.00** |
| | | **Total Expense For 0160 PBA v. PREPA; NEPR-QR-2021-0026** | | $0.00 | | $0.00 |
| | | **Total For 0160 PBA v. PREPA; NEPR-QR-2021-0026** | | | | **$3,110.00** |

| 173 | 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 | | | | | | |
|-----|--|--|--|--|--|--|--|
| 04/14/2022 | Katiuska Bolaños-Lugo | Study and analysis resolution entered by [REDACTED] regarding adjudicative process for the modified terms of [REDACTED]. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 04/14/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding Terms of Service and [REDACTED] process. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 04/14/2022 | Katiuska Bolaños-Lugo | Review additional documents related to [REDACTED] in preparation to send email to [REDACTED]. | $300.00 hr | 0.30 | | 0.30 | $90.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review Informative motion and request of [REDACTED] process filed by [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 04/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: independent case of [REDACTED] to the [REDACTED] incident. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | | **Total Labor For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | **1.00** | | **1.00** | **$275.00** |
| | | **Total Expense For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | $0.00 | | $0.00 |
| | | **Total For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | **$275.00** |

| 191 | 0191 In Re: Eventos de Descarga de Combustible Desde el Catano Oil NEPR-IM-2021-0005 | | | | | | |
|-----|--|--|--|--|--|--|--|
| 04/01/2022 | Katiuska Bolaños-Lugo | Study and analysis draft motion in [REDACTED] with order and request for [REDACTED] of time. | $300.00 hr | 0.20 | | 0.20 | $60.00 |
| 04/01/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss order and strategy to produce report requested by [REDACTED] investigation. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| 04/01/2022 | Joannely Marrero-Cruz | Discussion with [REDACTED] re: motion to show cause and discussions with [REDACTED] officers. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 04/01/2022 | Joannely Marrero-Cruz | Draft motion to [REDACTED] and request [REDACTED] of time. | $250.00 hr | 1.60 | | 1.60 | $400.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Review case file including the [REDACTED] Order of request for information and the [REDACTED] Order to show cause in prep to draft motion to show cause and request [REDACTED] of time. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis information sent by [REDACTED] to draft report in [REDACTED] with order. | $300.00 hr | 0.80 | | 0.80 | $240.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding motion. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| 04/05/2022 | Joannely Marrero-Cruz | Draft responses with [REDACTED] re: responses to requirements of information issued by [REDACTED]. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 04/08/2022 | Katiuska Bolaños-Lugo | Draft revisions to responses to [REDACTED] in compliance with [REDACTED]. | $300.00 hr | 1.30 | | 1.30 | $390.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/08/2022 | Katiuska Bolaños-Lugo | Study and analyze documents sent by [REDACTED] in preparation to continue drafting revisions to responses to [REDACTED] in compliance with order. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/08/2022 | Joanraly Marrero-Cruz | Draft motion in [REDACTED] to submit responses to request of information to comply with [REDACTED] Order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/08/2022 | Joanraly Marrero-Cruz | Review communications including attachments for procedures for [REDACTED] in each [REDACTED] re: compile and draft responses to request of information issued by [REDACTED] Order. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 04/08/2022 | Joanraly Marrero-Cruz | Draft [REDACTED] draft of responses to request of information to comply with [REDACTED] Order. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 04/08/2022 | Joanraly Marrero-Cruz | Revise and edit [REDACTED] draft of responses to request of information to comply with [REDACTED] Order. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 04/08/2022 | Joanraly Marrero-Cruz | Review Court [REDACTED] for request of information to prep to comply with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/08/2022 | Joanraly Marrero-Cruz | Draft e-mail to [REDACTED] re: compliance with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/11/2022 | Joanraly Marrero-Cruz | Review e-mail and [REDACTED] verification of responses to [REDACTED] provided by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

Total Labor For 0095: In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005 — 13.00 — 13.00 — $3,575.00

Total Expense For 0095: In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005 — $0.00 — $0.00

Total For 0095: In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005 — $3,575.00

| 400 | 0400 RFP Generación | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding insurance provisions of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/05/2022 | Katiuska Bolaños-Lugo | Review comments to documents sent, re: exchange emails with [REDACTED] regarding insurance provisions of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/18/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] responses to questions, comments to contract, [REDACTED] comments to revised [REDACTED] and excerpts of proposal in preparation for meeting with proponent to discuss comments to [REDACTED]. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 04/18/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] responses to questions, comments to contract, [REDACTED] comments to revised contract and excerpts of [REDACTED] in preparation for meeting with proponent to discuss comments to [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 04/18/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding comments to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/18/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] analysis of proponents responses to questions and revisions to [REDACTED] in preparation for meeting with proponents to discuss comments to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/19/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss comments to draft [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 04/19/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss comments to draft [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 04/19/2022 | Katiuska Bolaños-Lugo | Study and analyze revised proposals and responses to [REDACTED] questions from [REDACTED] in preparation to draft report requested by [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 04/25/2022 | Katiuska Bolaños-Lugo | Draft report regarding [REDACTED] of questions posted by [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 04/25/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] regarding questions posted by [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 04/25/2022 | Katiuska Bolaños-Lugo | Continue review of revised [REDACTED] and original proposal in preparation to draft report regarding questions posted by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 04/25/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] proposal and revised proposal in preparation of draft report regarding [REDACTED] of questions posted by [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |

Total Labor For 0400 RFP Generación — 30.60 — 30.60 — $9,180.00

Total Expense For 0400 RFP Generación — $0.00 — $0.00

Total For 0400 RFP Generación — $9,180.00

| 412 | 0412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002 | | | | | |
|---|---|---|---|---|---|---|
| 04/11/2022 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/12/2022 | Joanraly Marrero-Cruz | Study and analyze [REDACTED] and order opening [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $60.00 |
| 04/12/2022 | Joanraly Marrero-Cruz | Review notice of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/13/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $30.00 |
| 04/18/2022 | Joanraly Marrero-Cruz | Review [REDACTED] motion to supplement [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/18/2022 | Joanraly Marrero-Cruz | Review [REDACTED] motion submitting [REDACTED] report on the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/18/2022 | Joanraly Marrero-Cruz | Review [REDACTED] motion to request brief extension to submit updated report of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/18/2022 | Joanraly Marrero-Cruz | Review [REDACTED] Resolution appointing an independent [REDACTED] for a report on the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/19/2022 | Joanraly Marrero-Cruz | Review [REDACTED] e-mail to disregard unredacted version of report on the updates to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 04/19/2022 | Joanraly Marrero-Cruz | Review [REDACTED] motion submitting updated report and request for [REDACTED] re: updates to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 04/21/2022 | Katiuska Bolaños-Lugo | Study and analyze order with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/21/2022 | Katiuska Bolaños-Lugo | Draft and send e-mail to [REDACTED] regarding order with [REDACTED] and strategy. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 04/22/2022 | Joanraly Marrero-Cruz | Review Memorandum of Law in Support of [REDACTED] Treatment of [REDACTED] Incident Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/22/2022 | Joanraly Marrero-Cruz | Review [REDACTED] Resolution and Order issuing Request for Information to [REDACTED] regarding the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] memo in support of [REDACTED] treatment. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] req for intervention. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | T.C with [REDACTED] to discuss responses to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | T.C with [REDACTED] to discuss responses to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | T.C with [REDACTED] to discuss responses to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 04/29/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] re responses to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

Total Labor For 0412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002 — 5.30 — 5.30 — $1,510.00

Total Expense For 0412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002 — $0.00 — $0.00

Total For 0412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002 — $1,510.00

Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY — 216.70 — 216.70 — $62,835.00

Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY — $0.00 — $0.00

Total For PUERTO RICO ELECTRIC POWER AUTHORITY — $62,835.00

Grand Total Labor — 216.70 — 216.70 — $62,835.00

Grand Total Expenses — $0.00 — $0.00

Grand Total — $62,835.00

## Matter Summary

Date Start: 12/1/2021 | Date End: 12/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General;0003 Relief / Enforcement of Automatic Stay;0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00254;0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable;0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate;0099 Non-Operational Renewable PPOA's;0110 IN RE: The Performance of the Puerto Rico Electric Power Authority;0119 Grupo Windmar v. AEE - NEPR

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Ext Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **1** | **0001 PROMESA - General** | | | | | | |
| | 12/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to Motion to remove causes of actions to the [REDACTED] Court. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 12/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Motion to [REDACTED] causes of actions to the [REDACTED] Court for the purpose of prevailing [REDACTED] for process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | Total Labor For 0001 PROMESA - General | | 1.00 | 1.00 | $300.00 |
| | | | Total Expense For 0001 PROMESA - General | | | $0.00 | $0.00 |
| | | | Total For 0001 PROMESA - General | | | | $300.00 |
| **3** | **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| | 12/13/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of [REDACTED] to be forwarded to [REDACTED] and that should be approved by [REDACTED] at the meeting held on this same date. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 12/13/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] claim in order to evaluate the claim for purposes of the preparation of [REDACTED] statement. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | Total Labor for 0003 Relief / Enforcement of Automatic Stay | | 1.50 | 1.50 | $450.00 |
| | | | Total Expense For 0003 Relief / Enforcement of Automatic Stay | | | $0.00 | $0.00 |
| | | | Total For 0003 Relief / Enforcement of Automatic Stay | | | | $450.00 |
| **58** | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00254** | | | | | | |
| | 12/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation to file motion for additional extension to time and [REDACTED] efforts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/01/2021 | Katiuska Bolaños-Lugo | Review case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/02/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss possible [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss potential [REDACTED] and discussions with [REDACTED] counsel. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 12/22/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00254 | | 1.10 | 1.10 | $275.00 |
| | | | Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00254 | | | $0.00 | $0.00 |
| | | | Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00254 | | | | $275.00 |
| **63** | **0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | | | | | |
| | 12/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] informative motion joining [REDACTED] Regulation comments. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Appearance to comment Regulation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor for 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable | | | $0.00 | $0.00 |
| | | | Total For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable | | | | $125.00 |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |
| | 12/01/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 12/01/2021 | Katiuska Bolaños-Lugo | Study and analysis of email sent by [REDACTED] in preparation to draft motion in compliance with order and request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/01/2021 | Katiuska Bolaños-Lugo | Review several motions and [REDACTED] in preparation to draft motion in compliance with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/01/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/02/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/07/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] deposit. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding deadlines to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/08/2021 | Katiuska Bolaños-Lugo | Review incident reports produced by [REDACTED] and crosscheck with those sent by [REDACTED] to corroborate before [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/09/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] re. documents and data to be produced to complete [REDACTED] calculations. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/09/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/10/2021 | Katiuska Bolaños-Lugo | Draft motion to inform regarding deposit of [REDACTED] related to [REDACTED] expenses. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 12/10/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/10/2021 | Katiuska Bolaños-Lugo | Draft certification of [REDACTED] data to be produced and certified to [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/10/2021 | Katiuska Bolaños-Lugo | Review comm regarding deposit of [REDACTED] in preparation to draft motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/10/2021 | Katiuska Bolaños-Lugo | Several comm with [REDACTED] to discuss, re: review generation data to be produced and certified to [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] data to be produced and certified to [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] certifications. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] purchase report sent by [REDACTED] in preparation to produce to [REDACTED] and prepare certification. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 12/14/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] officer certificate to be produced to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 12/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 12/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion requesting adjustment to [REDACTED] and related exhibits. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 12/17/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] entered today. | $250.00 hr | 0.20 | $50.00 |
| 12/17/2021 | Katiuska Bolaños-Lugo | Draft and send emails to [REDACTED], re: Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | $25.00 |
| 12/17/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | $25.00 |
| 12/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] entered today. | $250.00 hr | 0.30 | $75.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Draft work [REDACTED] in preparation for hearing to be discussed with [REDACTED] tomorrow. | $250.00 hr | 0.70 | $175.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] and orders in preparation to draft work plan in preparation for hearing to be discussed with [REDACTED] tomorrow. | $250.00 hr | 1.80 | $450.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: [REDACTED] claim information included in report. | $250.00 hr | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] in preparation for hearing. | $250.00 hr | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] plan to be discussed during [REDACTED] and amendments. | $250.00 hr | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] claim to be discussed during hearing and [REDACTED] due tomorrow. | $250.00 hr | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Exchange several communications with [REDACTED] regarding presentation and data to be discussed during [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: [REDACTED] reports requested by [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Study and analysis presentation sent by [REDACTED] with data to be discussed during [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Review several reports sent by [REDACTED] to be shared with [REDACTED] for hearing. | $250.00 hr | 0.20 | $50.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] generation in preparation for [REDACTED] hearing. | $250.00 hr | 1.30 | $375.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] tomorrow. | $250.00 hr | 0.40 | $100.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Review several documents and check charts to analyze the [REDACTED] argument presented by [REDACTED] that will be discussed in the [REDACTED] in preparation to discuss with [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for tomorrows [REDACTED]. | $250.00 hr | 1.00 | $250.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation for tomorrows [REDACTED]. | $250.00 hr | 0.50 | $125.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED]. | $250.00 hr | 0.50 | $125.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Study and analysis revised documents sent by [REDACTED] in preparation for [REDACTED] tomorrow. | $250.00 hr | 0.40 | $100.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] tomorrow. | $250.00 hr | 0.60 | $150.00 |
| 12/22/2021 | Katiuska Bolaños-Lugo | Study and analysis several motions, [REDACTED] and internal documents in preparation for [REDACTED]. | $250.00 hr | 1.40 | $350.00 |
| 12/22/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss requests made after [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 12/22/2021 | Katiuska Bolaños-Lugo | Listen to excerpts of [REDACTED] recording in preparation to draft email to [REDACTED] with requests made by [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 12/23/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED] conference to discuss [REDACTED] adjustments. | $250.00 hr | 4.10 | $1,025.00 |
| 12/23/2021 | Katiuska Bolaños-Lugo | Draft and send several emails to [REDACTED] with requests made by [REDACTED]. | $250.00 hr | 0.50 | $125.00 |
| 12/23/2021 | Katiuska Bolaños-Lugo | Review several documents related to [REDACTED] entered today in preparation to draft email to [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 12/23/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | $25.00 |
| 12/23/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: [REDACTED] entered today. | $250.00 hr | 0.20 | $50.00 |
| 12/23/2021 | Damaris Billoch-Colón | Watch video of [REDACTED] in order to prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 12/23/2021 | Damaris Billoch-Colón | Research [REDACTED] (resolutions, trainings, boards) regarding practicing [REDACTED] in order to prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 12/23/2021 | Damaris Billoch-Colón | Review email thread between [REDACTED] regarding scope of work and legal strategies regarding preparation of draft of to be sent by [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 12/23/2021 | Damaris Billoch-Colón | Review transcript of [REDACTED] in order to prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 12/23/2021 | Damaris Billoch-Colón | Review [REDACTED] regarding practicing engineering in Puerto Rico in order to devise legal strategies and prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 12/23/2021 | Damaris Billoch-Colón | Prepare memorandum regarding [REDACTED] in order to prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 12/23/2021 | Damaris Billoch-Colón | Review and analyze [REDACTED] in order to devise legal strategies for the preparation of the draft of the letter to be sent by [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 12/23/2021 | Damaris Billoch-Colón | Research [REDACTED] requirements (licenses, trainings, boards) regarding practicing [REDACTED] in Puerto Rico in order to devise legal strategies and prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 12/23/2021 | Damaris Billoch-Colón | Review email exchange between [REDACTED] regarding draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 12/23/2021 | Damaris Billoch-Colón | Email exchange with [REDACTED] regarding draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 12/24/2021 | Damaris Billoch-Colón | Prepare memorandum regarding scope of work and legal strategies (email thread between [REDACTED]) / telephone call discussion with [REDACTED] in order to prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.70 | $175.00 |
| 12/24/2021 | Damaris Billoch-Colón | Research [REDACTED] bio/experience in order to devise legal strategies for the preparation of the draft of the letter to be sent by [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 12/24/2021 | Damaris Billoch-Colón | Telephone call with [REDACTED] regarding scope of work and legal strategies regarding preparation of the draft of the letter to be sent by [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 12/24/2021 | Damaris Billoch-Colón | Begin drafting first draft of letter to be sent by [REDACTED]. | $250.00 hr | 2.40 | $600.00 |
| 12/24/2021 | Katiuska Bolaños-Lugo | Study and analysis several orders, motions, reports submitted by [REDACTED], emails, letters and excerpts of [REDACTED] in preparation to draft motion to [REDACTED]. | $250.00 hr | 1.60 | $400.00 |
| 12/26/2021 | Katiuska Bolaños-Lugo | Begin drafting motion to [REDACTED]. | $250.00 hr | 4.30 | $1,075.00 |
| 12/26/2021 | Damaris Billoch-Colón | Review [REDACTED] in order devise legal strategies in the preparation of the draft of the letter. | $250.00 hr | 0.90 | $225.00 |
| 12/26/2021 | Damaris Billoch-Colón | Review and analyze [REDACTED] in order to devise legal strategies for the preparation of the draft of the letter to be sent by [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 12/26/2021 | Damaris Billoch-Colón | Continue preparing first draft of letter to be sent by [REDACTED]. | $250.00 hr | 3.00 | $750.00 |
| 12/26/2021 | Damaris Billoch-Colón | Review and analyze [REDACTED] in order to devise legal strategies for the preparation of the draft of the letter to be sent by [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 12/26/2021 | Damaris Billoch-Colón | Research for regulations regarding [REDACTED] powers, duties and responsibilities in order to devise legal strategies for the preparation of the draft of the letter to be sent by [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 12/26/2021 | Damaris Billoch-Colón | Review and analyze [REDACTED] in order to devise legal strategies for the preparation of the draft of the letter to be sent by [REDACTED]. | $250.00 hr | 0.80 | $200.00 |
| 12/26/2021 | Damaris Billoch-Colón | Review and analyze Puerto Rico [REDACTED] in order to devise legal strategies in order to prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 12/26/2021 | Damaris Billoch-Colón | Review and analyze [REDACTED] resolution and order [REDACTED] in order to get acquainted with case facts and prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 1.60 | $400.00 |
| 12/26/2021 | Damaris Billoch-Colón | Review and analyze [REDACTED] resolution and order [REDACTED] in order to get acquainted with case facts and prepare draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.70 | $175.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss information needed to complete facts included in motion to [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion to [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Add additional section to motion to [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Draft additional facts as discussed with [REDACTED], re: motion to [REDACTED]. | $250.00 hr | 0.30 | $75.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] trip and swap report in preparation to forward to [REDACTED] in compliance with order. | $250.00 hr | 0.20 | $50.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Draft additional revisions to letter to [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion to [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 12/27/2021 | Damaris Billoch-Colón | Draft and send email to [REDACTED] regarding first draft of letter entered on [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 12/27/2021 | Maraliz Vázquez-Marrero | Comments and amendments to draft motion to [REDACTED] in compliance with order related to [REDACTED] evaluation. | $300.00 hr | 1.90 | $570.00 |
| 12/27/2021 | Maraliz Vázquez-Marrero | Various email exchanges with [REDACTED] related to draft motion to [REDACTED] in compliance with order related to [REDACTED] evaluation. | $300.00 hr | 0.30 | $90.00 |
| 12/27/2021 | Damaris Billoch-Colón | Review and revise first draft of letter to be sent by [REDACTED]. | $250.00 hr | 1.80 | $450.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/27/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding first draft (input and revisions) of letter to be sent by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2021 | Damaris Billoch Colon | Prepare [REDACTED] draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2021 | Damaris Billoch Colon | Review email exchange between [REDACTED] regarding draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding second draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2021 | Damaris Billoch Colon | Review and revise [REDACTED] draft of letter to be sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2021 | Damaris Billoch Colon | Review and analyze input received from [REDACTED] regarding first draft of letter to be sent for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/28/2021 | Katiuska Bolaños Lugo | T/c with [REDACTED] communication. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/28/2021 | Damaris Billoch Colon | Email exchange with [REDACTED] regarding final version of letter to be sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/28/2021 | Damaris Billoch Colon | Draft email to [REDACTED] management reporting on, re: study and analysis new [REDACTED] order entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/30/2021 | Katiuska Bolaños Lugo | Study and analysis new [REDACTED] order entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | 61.10 | 61.10 | $15,385.00 |
| | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | $0.00 | $0.00 | |
| | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | $15,385.00 |

| 99 | 0099 Non-Operational Renewable PPOA's | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | Katiuska Bolaños Lugo | Review draft motion regarding [REDACTED] approval to be submitted to [REDACTED] court requesting entry of order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] report in preparation to draft motion to submit monthly [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2021 | Katiuska Bolaños Lugo | Draft motion to submit monthly [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2021 | Katiuska Bolaños Lugo | Research [REDACTED] case docket to search for status of assumption in preparation to draft motion to submit monthly [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/28/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] containing the information sent by [REDACTED]. Re: information in [REDACTED] server and digital files related to the [REDACTED] that filed [REDACTED] Proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] re: information in [REDACTED] server and digital files related to the [REDACTED] Proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | 1.40 | 1.40 | $375.00 |
| | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | $0.00 | $0.00 | |
| | | **Total For 0099 Non-Operational Renewable PPOA's** | | | | $375.00 |

| 110 | 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | Katiuska Bolaños Lugo | Study and analysis draft letter regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/05/2021 | Katiuska Bolaños Lugo | Review several files, emails and [REDACTED] to analyze letter, re: study and analysis draft letter regarding [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/13/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] produced by generation to [REDACTED] in response to request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/13/2021 | Katiuska Bolaños Lugo | Draft and send several emails to [REDACTED] re: Study and analysis comm sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Katiuska Bolaños Lugo | Review several comm and files regarding [REDACTED] in preparation to discuss with [REDACTED], re: Study and analysis comm sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2021 | Katiuska Bolaños Lugo | Study and analysis comm sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | Review several communications to identify those requesting data from [REDACTED] to discuss with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | T/c with [REDACTED] to discuss [REDACTED] order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | Draft and send email to [REDACTED] regarding [REDACTED] and letter entered yesterday. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | Exchange several emails with [REDACTED], re: regarding pending [REDACTED] letter. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] raw data in preparation to file [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/17/2021 | Katiuska Bolaños Lugo | Draft and send motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Katiuska Bolaños Lugo | Exchange several emails with [REDACTED], re: pending information to file [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/17/2021 | Katiuska Bolaños Lugo | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/22/2021 | Katiuska Bolaños Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/22/2021 | Katiuska Bolaños Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | 4.60 | 4.60 | $1,150.00 |
| | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | $0.00 | $0.00 | |
| | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | $1,150.00 |

| 119 | 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Katiuska Bolaños Lugo | Draft and send email to [REDACTED], re: study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | Exchange emails with [REDACTED] regarding amended [REDACTED] and order to stay in case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | 0.30 | 0.30 | $75.00 |
| | | **Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | $0.00 | $0.00 | |
| | | **Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | $75.00 |

| 124 | 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] and order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/08/2021 | Katiuska Bolaños Lugo | T/c with [REDACTED], re: draft motion to inform regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/08/2021 | Katiuska Bolaños Lugo | Draft motion to inform regarding [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/08/2021 | Katiuska Bolaños Lugo | Study and analysis excerpts of draft [REDACTED] in preparation to draft motion to inform regarding [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/08/2021 | Katiuska Bolaños Lugo | Study and analysis excerpts of [REDACTED] in preparation to draft motion to inform regarding [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/10/2021 | Katiuska Bolaños Lugo | T/c with [REDACTED] working group to discuss yesterday's meeting with [REDACTED] and discuss action items. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | T/c with [REDACTED] working group and evaluation committee to discuss [REDACTED], operating procedures, [REDACTED], and other topics. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Katiuska Bolaños Lugo | Draft revisions to motion to submit [REDACTED] in compliance with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/22/2021 | Katiuska Bolaños Lugo | Review agenda of items and related documents in preparation for weekly t/c with [REDACTED] working group and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2021 | Katiuska Bolaños Lugo | Draft and send email to [REDACTED], re: study and analysis several [REDACTED] related motions and orders regarding [REDACTED] filed in preparation to draft email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2021 | Katiuska Bolaños Lugo | Study and analysis several [REDACTED] related motions and orders regarding [REDACTED] filing in preparation to draft email to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/31/2021 | Katiuska Bolaños Lugo | Exchange several emails with [REDACTED], re: independent [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/15/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group in preparation to complete report and submit to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/16/2021 | Katiuska Bolaños-Lugo | Draft final edits to motion to submit [REDACTED] and compliance with order. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to motion filed by [REDACTED] and Modified [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion filed by [REDACTED] and Modified [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Review motions, law excerpts and [REDACTED] in preparation to draft response to coordinator contract with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Draft response to coordinator contract with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2021 | Katiuska Bolaños-Lugo | Study and analysis of motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Joannely Marrero-Cruz | Review Case Docket to study and analyze the [REDACTED] Resolutions and Orders issued by [REDACTED] to draft motion to resolve [REDACTED] of line. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 12/27/2021 | Joannely Marrero-Cruz | Draft motion to resolve [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/27/2021 | Joannely Marrero-Cruz | Review Case Docket to study and analyze the [REDACTED] motions filed by [REDACTED] to draft motion to restate [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/30/2021 | Katiuska Bolaños-Lugo | Study and analysis order regarding additional [REDACTED] and excerpts of regulation [REDACTED] in preparation for t/c with [REDACTED] to discuss motion for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss motion for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: independent coordinator and [REDACTED] motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2021 | Katiuska Bolaños-Lugo | Draft final version of motion to request [REDACTED] past to ask information of new rate order entered in case no. [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | 17.60 | 17.60 | $4,445.00 |
| | | | | | | |
| | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | $0.00 | $0.00 | |
| | | | | | | |
| | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | $4,445.00 |

**133    0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED] to submit. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/21/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | 0.60 | 0.60 | $150.00 |
| | | | | | | |
| | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | $0.00 | $0.00 | |
| | | | | | | |
| | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | $150.00 |

**135    0155 Tranche 1 Renewables and and 0030 RFP; No. 112648**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] working group, [REDACTED] to discuss [REDACTED] and pending action items. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/01/2021 | Katiuska Bolaños-Lugo | Study and analysis of emails sent by [REDACTED] regarding pending [REDACTED] information from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss status a [REDACTED], preparation of [REDACTED] procedures, confirmation of funding, environmental letter, among other. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/01/2021 | Katiuska Bolaños-Lugo | Review documents advanced by [REDACTED] in preparation for t/c with [REDACTED] working group and [REDACTED] to discuss status a [REDACTED], preparation of operating procedures, confirmation of [REDACTED] letter, among other. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] and explanation of formula used in the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] working group and [REDACTED], re: draft proposed revisions to letter to [REDACTED] inviting to reduce [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | Draft proposed revisions to letter to [REDACTED] inviting to reduce [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss issues with [REDACTED] used in the [REDACTED] process and in preparation for t/c with [REDACTED] advisors. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss, re: review draft letter to request [REDACTED] to reduce [REDACTED] for comment and in preparation for t/c. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team of advisors to discuss the [REDACTED] and applicability to [REDACTED] process. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] proposed  revisions to letter to [REDACTED] inviting to reduce [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of regulation [REDACTED], re: study and analysis comparison of [REDACTED] with proposed changes to template [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | Study and analysis comparison of [REDACTED] with proposed changes to template [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2021 | Katiuska Bolaños-Lugo | Review draft letter to request [REDACTED] to reduce [REDACTED] for comment and in preparation for t/c. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2021 | Katiuska Bolaños-Lugo | Review draft response to [REDACTED] to provide comments and revisions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group and [REDACTED] regarding [REDACTED] communication to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group and [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding requirements and timeline for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding requirements and timeline for [REDACTED] award. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2021 | Maraliz Vazquez-Marrero | Third conference call with [REDACTED] regarding requirements and timeline for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] order related to filing for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/03/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding requirements and timeline for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding requirements and timeline for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss order ordered by [REDACTED] and strategy to address deadlines. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 12/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] to discuss group regarding [REDACTED] Order & Resolution re: [REDACTED] Letter. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding pending issues to continue [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/07/2021 | Katiuska Bolaños-Lugo | Review several comments to [REDACTED] motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group and [REDACTED] regarding timeline update. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Final draft of motion related to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] commercial issues sent by [REDACTED] for the purpose of drafting informative motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Additional amendments, taking into account [REDACTED] input regarding final draft of motion related to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding Timeline Update, Presentation and Report to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team relate to final draft of motion related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team relate to final draft of motion related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft motion to [REDACTED] and other missing documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/07/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team regarding amendments draft motion to [REDACTED] and other missing documents. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] spreadsheet with updated [REDACTED] information per technology group and used [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Draft of Motion submitting updated [REDACTED] information per technology group in compliance with [REDACTED] Resolution and Order. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Evaluation of previous orders by [REDACTED] to include procedureal background in draft of Motion submitting updated [REDACTED] information per technology group in compliance with [REDACTED] Resolution and Order. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing pending matters and in preparation for filings with [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding filing of motion related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] spreadsheet with updated [REDACTED] information per technology group and used [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team regarding [REDACTED] spreadsheet with updated pricing information per technology group and used [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Further amendments to draft motion submitting updated [REDACTED] information per technology group in compliance with [REDACTED] Resolution and Order including input from [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/08/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] team for the purpose of discussing pending matters and in preparation for filings with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] report, applicable resolutions and orders and other documents in preparation for meeting with [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/09/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing updated pricing information per technology group, [REDACTED] and other pending matters for the purpose of [REDACTED] strategies going forward. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 12/09/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] in preparation for meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2021 | Maraliz Vazquez-Marrero | Evaluation, comments and amendments to [REDACTED] in preparation for conference call with [REDACTED] team regarding pending [REDACTED]. analysis of [REDACTED] report, applicable resolutions and orders and other documents in preparation for meeting with [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 12/10/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing pending work, documents to be submitted to [REDACTED] and other matters in preparation for finalization of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/13/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] in preparation for t/c with [REDACTED] today to discuss construction [REDACTED] structure. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding final motion regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents in preparation for finalization of [REDACTED] process including latest version of [REDACTED] templates and appendixes. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/14/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss [REDACTED] evaluation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/14/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] summary sent by [REDACTED] in preparation to file with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/14/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] working group and [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the purpose of determining [REDACTED] going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the purpose of determining [REDACTED] going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including case docket for the purpose of drafting [REDACTED] portion of draft Motion submitting Draft [REDACTED] resulting from [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/14/2021 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] presentation for the purpose of discussing with [REDACTED] group. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] report for the purpose of including discussion in draft Motion submitting Draft [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] resolution on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] for the purpose of discussing with [REDACTED] group. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/15/2021 | Katiuska Bolaños-Lugo | Review no [REDACTED] letter to provide comments and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group in preparation for conference call to discuss pending matters before submittals to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group in preparation for conference call to discuss pending matters before submittals to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/15/2021 | Maraliz Vazquez-Marrero | Draft of Motion submitting Draft [REDACTED] resulting from [REDACTED]. | $300.00 hr | 6.40 | 6.40 | $1,920.00 |
| 12/16/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] workin group and [REDACTED] regarding motion to submit to be filed tonight. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/16/2021 | Maraliz Vazquez-Marrero | Final draft of motion submitting draft [REDACTED] resulting from [REDACTED] including input from [REDACTED] team. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/16/2021 | Maraliz Vazquez-Marrero | Evaluation of draft [REDACTED] and final report on reccomendations for [REDACTED] for the purpose of including arguments and discussion in draft of motion submitting draft [REDACTED]. | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 12/17/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] working group and [REDACTED] regarding including additional [REDACTED] to the selected proponents group. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] Letter. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/17/2021 | Maraliz Vazquez-Marrero | Draft of [REDACTED] motion to file information and updated status of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] reccomendation. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] structure and legal opinion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and evaluation committee to discuss pending [REDACTED] evaluation and [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of including arguments in draft of legal opinion related to Responsibility of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/20/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of certain dispositions of [REDACTED] for the purpose of drafting legal opinion related to Responsibility of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/20/2021 | Maraliz Vazquez-Marrero | Commencement of draft of legal opinion related to Responsibility of [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft report by [REDACTED] responses to various open items and for the purpose of commenting on [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to short list of [REDACTED] studies. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter with short list of [REDACTED] studies. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to no [REDACTED] letter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Further evaluation of draft report by [REDACTED] responses to various open items including input of [REDACTED] team related to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to draft of press release related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Professional | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/22/2021 | Katiuska Bolaños-Lugo | Study and analysis draft letter to be sent to [REDACTED] in response to missing deadlines of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: study and analysis draft letter to be sent to [REDACTED] in response to missing deadlines of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/22/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group, re: study and analysis draft motion re [REDACTED] to provide comments and revisions. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/22/2021 | Katiuska Bolaños-Lugo | Study and analysis draft motion re [REDACTED] to provide comments and revisions. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/22/2021 | Maraliz Vazquez-Marrero | Evaluation of docket and previous filings and [REDACTED] for the purpose of including discussion in draft of motion to submit pending [REDACTED] approval. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/22/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to amendments and comments to latest version of informative motion on [REDACTED] for filing with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Maraliz Vazquez-Marrero | Amendments and comments to latest version of informative motion on [REDACTED] for filing with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/22/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group regarding various pending matters including [REDACTED] for the purpose of [REDACTED] related to short list of [REDACTED] studies. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/22/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] conference call. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/22/2021 | Maraliz Vazquez-Marrero | Commencement of draft of motion to submit pending [REDACTED] approval. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] and draft letter to [REDACTED] for the purpose of preparing for conference call with [REDACTED] working group to discuss pending filing with [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Draft of motion to submit pending [REDACTED] approval. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to requirements for [REDACTED] projects. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to draft letter to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] related to motion to submit supplemental [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to additional edits to [REDACTED] motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to draft letter to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Final amendments and comments to [REDACTED] version of informative motion on [REDACTED] for filing with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] Report and motion to submit supplemental [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to additional edits to [REDACTED] letter. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to further amendments to [REDACTED] motion to submit [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Additional [REDACTED] to draft of motion to submit pending [REDACTED] approval. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to draft of [REDACTED] letter and comments. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of going over pending tasks for filing [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to amendment [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Research on Regulation [REDACTED] for the purpose of responding to legal consultation of [REDACTED] for environmental approval of [REDACTED] projects. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft letter to [REDACTED] and other documents in preparation for conference call with [REDACTED] working group for the purpose of going over pending tasks for filing [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] issues with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2021 | Maraliz Vazquez-Marrero | Review emails sent by [REDACTED] regarding [REDACTED] and risk management. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to link access to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/28/2021 | Maraliz Vazquez-Marrero | Draft and send email to [REDACTED] answering inquiry regarding need to include reports with the petition to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $75.00 |
| 12/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] in preparation to complete pending items and to discuss strategy for motion for [REDACTED] of order. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/29/2021 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] regarding [REDACTED] information and [REDACTED] signed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Katiuska Bolaños-Lugo | Study and analysis updated [REDACTED] with tasks to be completed next week and with regards to motions to be filed with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Maraliz Vazquez-Marrero | Initial review of redline revisions to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/31/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft Motion to Restate [REDACTED] to be filed with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $90.00 |
| 12/31/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to Motion to [REDACTED] to be filed with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112640** | | 104.30 | 104.30 | $36,525.00 |
| | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112640** | | | $0.00 | $0.00 |
| | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112640** | | | | $36,525.00 |

**140   0100 PREA v. PREPA, NEPR-QR-2021-0026**

| Date | Professional | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for time to file [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Second Request for additional time to submit answer to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] re: answer to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2021 | Joannely Marrero-Cruz | Review motion filed by [REDACTED] today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to motion to dismiss filed by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/31/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] filed today. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | **Total Labor For 0100 PREA v. PREPA, NEPR-QR-2021-0026** | | 1.50 | 1.50 | $375.00 |
| | | | **Total Expense For 0100 PREA v. PREPA, NEPR-QR-2021-0026** | | | $0.00 | $0.00 |
| | | | **Total For 0100 PREA v. PREPA, NEPR-QR-2021-0026** | | | | $375.00 |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | 195.10 | 195.10 | $53,630.00 |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | $0.00 | $0.00 |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | $53,630.00 |
| | | | **Grand Total Labor** | | 195.10 | 195.10 | $53,630.00 |
| | | | **Grand Total Expenses** | | | $0.00 | $0.00 |
| | | | **Grand Total** | | | | $53,630.00 |

**Matter Summary**

Date Start: 1/1/2022 | Date End: 1/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0004 Investigations,0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256,0059 Cobra Acquisitions, LLC Motion for Administrative Claim,0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate,0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028,0099 Non-Operational Renewals

| Matter ID | Date | User | Description | Rate/ | Labor Time/ | Billable Time/ | Bill Amt/ |
|---|---|---|---|---|---|---|---|
| 1 | | | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | |
| | | | **0001 PROMESA - General** | | | | |
| | 01/11/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team regarding white paper on [REDACTED] transformation efforts and updates on certain [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/11/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] project for the purpose of providing comments and amendments to white paper on [REDACTED] transformation efforts and updates on certain [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 01/11/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] project for the purpose of providing comments and amendments to white paper on [REDACTED] transformation efforts and updates on certain [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 01/11/2022 | Marahi Vazquez-Marrero | Various conference calls with [REDACTED] regarding white paper on [REDACTED] transformation efforts and updates on certain [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/12/2022 | Katiuska Bolaños-Lugo | Review case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/12/2022 | Marahi Vazquez-Marrero | Comments and amendments to white paper on [REDACTED] transformation efforts and updates on certain [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 01/12/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team related to comments and amendments to white paper on [REDACTED] transformation efforts and updates on certain [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 01/12/2022 | Marahi Vazquez-Marrero | Various conference calls with [REDACTED] and current status to comment on white paper on [REDACTED] transformation efforts and updates on certain [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 01/19/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: to produce information requested by [REDACTED] committee regarding [REDACTED] dockets. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/19/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] in preparation to produce information requested by [REDACTED] committee regarding [REDACTED] dockets. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 01/24/2022 | Katiuska Bolaños-Lugo | Review case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/26/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED], re: in preparation for meeting with [REDACTED] committee. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 01/26/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] case files in preparation to meet with [REDACTED] in preparation for meeting with [REDACTED] committee. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 01/26/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] order regarding procedures for [REDACTED] hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | Total Labor For 0001 PROMESA - General | 9.40 | 9.40 | $2,675.00 |
| | | | | Total Expense For 0001 PROMESA - General | $0.00 | | $0.00 |
| | | | | Total For 0001 PROMESA - General | | | $2,675.00 |
| 4 | | | **0004 Investigations** | | | | |
| | 01/12/2022 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding potential [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | Total Labor For 0004 Investigations | 0.10 | 0.10 | $25.00 |
| | | | | Total Expense For 0004 Investigations | $0.00 | | $0.00 |
| | | | | Total For 0004 Investigations | | | $25.00 |
| 15 | | | **0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | | |
| | 01/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution including the adoption of Regulation on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: eligibility amendment to regulation for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | Total Labor For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | 0.50 | 0.50 | $125.00 |
| | | | | Total Expense For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | $0.00 | | $0.00 |
| | | | | Total For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | | | $225.00 |
| 58 | | | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256** | | | | |
| | 01/24/2022 | Katiuska Bolaños-Lugo | Begin review of [REDACTED] file in preparation to draft memorandum to Litigation [REDACTED] regarding [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 01/25/2022 | Katiuska Bolaños-Lugo | Continue review of [REDACTED] file and administrative file in preparation to draft memorandum to Litigation [REDACTED] regarding [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 01/31/2022 | Katiuska Bolaños-Lugo | Review case [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | 6.40 | 6.40 | $1,600.00 |
| | | | | Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | $0.00 | | $0.00 |
| | | | | Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | | $1,600.00 |
| 59 | | | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | |
| | 01/18/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] to status report due tomorrow. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 01/18/2022 | Katiuska Bolaños-Lugo | Study and analyze several revisions made by [REDACTED] to status report due tomorrow. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 01/19/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] to status report due today. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 01/19/2022 | Katiuska Bolaños-Lugo | Study and analyze several revisions made by [REDACTED] to status report due today. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 01/19/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] regarding extension of [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | 3.80 | 3.80 | $950.00 |
| | | | | Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | $0.00 | | $0.00 |
| | | | | Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | | $950.00 |
| 72 | | | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | |
| | 01/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to submit to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding [REDACTED] reports. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 01/11/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding [REDACTED] reports. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/12/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding certifications of [REDACTED] and consumption. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] certificate to produce [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Review preliminary [REDACTED] report to be submitted with [REDACTED] certification (preliminary). | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] and experts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] and experts. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding generation and [REDACTED] certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding [REDACTED] certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/17/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to complete [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/17/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report [REDACTED] officer certification. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/17/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] purchase report and certifications. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] difference report [REDACTED] sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss joint submission with [REDACTED] due next Monday, re: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: brief review of [REDACTED] book in preparation to draft email to [REDACTED], re: study and analysis motion submitted to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Study and analysis motion submitted to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss joint submission with [REDACTED] due next Monday, re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Brief review of [REDACTED] book in preparation to draft email to [REDACTED], re: Study and analysis motion submitted by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Review notes and orders in preparation to draft email to [REDACTED] regarding joint [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | Several t/cs with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: joint submittal to PREB regarding fuel swap in Q-5 and 6 and meeting with PREPA. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] after meeting with [REDACTED] to discuss outstanding matters and action items re: joint submittal to [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss report sent regarding costs to operate and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | Review documents filed (orders and motions), emails, notes and excel worksheets in preparation for meeting with [REDACTED] in preparation for meeting with [REDACTED] regarding joint submission regarding [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $350.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | Review emails and entries in power plant [REDACTED] regarding notice of [REDACTED], re: [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to commercial operation of [REDACTED] after conversion re: joint [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | Review several reports regarding costs sent by [REDACTED], re: joint submission regarding [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: joint submittal to [REDACTED] regarding [REDACTED] and costs. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Exchange several communications with [REDACTED] regarding joint motion to submit report regarding [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Study and analysis revised spreadsheet produced by [REDACTED] with additional information and [REDACTED], re: joint status report regarding [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Draft information [REDACTED] report motion. | $250.00 hr | 0.40 | 0.40 | $75.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Study and analysis log entries sent by [REDACTED] to address the missing data identified by [REDACTED] in the spreadsheet to be produced with the joint [REDACTED] report regarding [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Study and analysis draft responses to questions made by the [REDACTED] to be included with joint [REDACTED] report regarding [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss strategy related to [REDACTED] motion to submit report regarding [REDACTED] and comments. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Exchange several communications with [REDACTED] counsel regarding joint motion to submit report regarding [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] claim status report sent by the [REDACTED] in preparation to draft informative [REDACTED] report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] additional revisions to draft responses to questions made by the [REDACTED] to be included with [REDACTED] status report regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Draft additional responses and revisions to draft responses to questions made by the [REDACTED] to be included with [REDACTED] status report regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] motion submitted by [REDACTED] for review and approval. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Review revisions to report sent by [REDACTED] to merge with my comments, re: [REDACTED] status report regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Draft revisions to responses to questions made by the [REDACTED] to be included with [REDACTED] status report regarding [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Draft revision to spreadsheet to be included as [REDACTED] motion to submit report regarding [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to report to be submitted with [REDACTED] motion to submit report regarding [REDACTED] and comments. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss data to be included in spreadsheet to be included as attachment to [REDACTED] motion to submit report regarding [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding incremental costs and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Study and analysis attachments [REDACTED] motion to identify revisions [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Exchange several communications with [REDACTED], re: revisions to attachment [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Review several orders regarding [REDACTED] in preparation to draft email to [REDACTED] regarding incremental costs and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding incremental costs and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding [REDACTED] and incremental costs. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] motion to submit [REDACTED] responses. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding deferments related to [REDACTED] costs. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding report requested by [REDACTED] use and joint motion to submit [REDACTED] responses. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/28/2022 | Katiuska Bolaños-Lugo | Study and analysis weekly [REDACTED] report sent by the [REDACTED] in preparation to draft weekly claims [REDACTED] report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/28/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] motion to submit [REDACTED] responses in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/28/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] claims [REDACTED] report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |

|  |  | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** |  | 23.50 | 23.50 | $5,875.00 |

|  |  | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** |  |  | $0.00 | $0.00 |

|  |  | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** |  |  |  | $5,875.00 |

| 07 | 0087 WindMar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0030 | | | | | |
| 01/12/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] list update in compliance with [REDACTED] order. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/12/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to list update required by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/11/2022 | Katiuska Bolaños-Lugo | Study and analysis several motions and [REDACTED] in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/13/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: status of [REDACTED] in preparation to draft motion [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order about status of renegotiation with [REDACTED]. re: extention granted for [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Marahí Vázquez-Marrero | Amendments and comments to [REDACTED] motion to extend filing of motion for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/18/2022 | Marahí Vázquez-Marrero | Email exchanges with [REDACTED] related to extension of time to file documents per [REDACTED] order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/18/2022 | Marahí Vázquez-Marrero | Email exchanges with [REDACTED] related to extension of time to file documents per [REDACTED] order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding status of case and approval of amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding status of case and approval of amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **3.40** | **3.40** | **$960.00** |

**Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** — $0.00 $0.00

**Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** — $960.00

| 99 | 0099 Non-Operational Renewable PPOA's | | | | | |
|---|---|---|---|---|---|---|
| 01/07/2022 | Blanca Mera-Roure | Revision of prior emails sent by [REDACTED] in relation to the required information pertaining to the [REDACTED] and exchange of emails with [REDACTED] in relation to emails sent by [REDACTED]. Re: information in [REDACTED] server and digital files related to the [REDACTED] Proceedings. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/10/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] to request the [REDACTED] monthly report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/11/2022 | Blanca Mera-Roure | Review and consideration of email sent by [REDACTED] Re: Request for revision of [REDACTED] section of white paper related to generation [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] Monthly Status Report. re: submit to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/14/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] Status Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] Status Report. re: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Research [REDACTED] to submit [REDACTED] Amended Order Approving [REDACTED] Assumption of [REDACTED] Progress Report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | **2.10** | **2.10** | **$560.00** |

**Total Expense For 0099 Non-Operational Renewable PPOA's** — $0.00 $0.00

**Total For 0099 Non-Operational Renewable PPOA's** — $560.00

| 110 | 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: pending [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/10/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: pending [REDACTED] information. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/11/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding occupational safety [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: [REDACTED] to be submitted to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding outstanding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Review generation [REDACTED] summary sent by [REDACTED] to be produced to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] re: outstanding [REDACTED], meeting and generation [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss outstanding [REDACTED] and statgey to follow. Other matters were also discussed, [REDACTED] motion. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Study and analysis several emails, letters and motions in preparation for. T/c with [REDACTED] to discuss outstanding [REDACTED] and statgey to follow. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: pending [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] report and [REDACTED] to report. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] report and [REDACTED] to report. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED] regarding [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding compliance with order and submitting [REDACTED] to produce information on specified [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | Study and analysis order for [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED], re: study and analysis order for [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order granting extension requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: Technical Conference [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **5.30** | **5.30** | **$1,325.00** |

**Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** — $0.00 $0.00

**Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** — $1,325.00

| 116 | 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2022 | Joannely Marrero-Cruz | Review [REDACTED] Response and Opposition to Resolution and Order of [REDACTED], on Taking of Administrative Notice and Submission of [REDACTED] and Additional Information. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/25/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order taking administrative notice of [REDACTED] data in other dockets and marked [REDACTED] and Submission of [REDACTED] and Additional Information. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/28/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding [REDACTED] information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **1.80** | **1.80** | **$450.00** |

**Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** — $0.00 $0.00

**Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** — $450.00

| 119 | 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | | |
|---|---|---|---|---|---|---|
| 01/13/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] and orders in preparation to begin drafting [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/13/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: granting the parties [REDACTED] days to file next [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Exchange communications and emails with [REDACTED], re: status of amendment of both projects [REDACTED] motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | 1.00 | 1.00 | $250.00 |
| | | Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | $0.00 | $0.00 |
| | | Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | $250.00 |

**124   0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/10/2022 | Katiuska Bolaños-Lugo | Begin drafting motion in [REDACTED] with [REDACTED] Order. | $250.00 hr | 3.00 | 3.00 | $750.00 |
| 01/10/2022 | Katiuska Bolaños-Lugo | Continue drafting motion in [REDACTED] with [REDACTED] Order. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 01/10/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: independent [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/10/2022 | Katiuska Bolaños-Lugo | Study and analysis characteristics of the [REDACTED] to be proved with the motion in compliance with [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/10/2022 | Katiuska Bolaños-Lugo | Study and analysis responses to [REDACTED] to the order to be proved with the motion in compliance with [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/11/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] working group and evaluation committee, re: continue drafting motion in compliance with [REDACTED] Order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/11/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] template [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft motion to submit [REDACTED] template [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/11/2022 | Katiuska Bolaños-Lugo | Draft and send several emails and communications to [REDACTED] working group and evaluation committee regarding [REDACTED] with order and submittal due today. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft motion to submit [REDACTED] template [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft motion to submit [REDACTED] template [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion filed by [REDACTED] related to [REDACTED] report. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/14/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] request for entry of order [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/14/2022 | Katiuska Bolaños-Lugo | Review several publications and [REDACTED] in preparation to draft motion regarding appointment of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss submission to [REDACTED] regarding delays. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding letter sent by [REDACTED] and request for motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | Study and analysis motion regarding root [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2022 | Katiuska Bolaños-Lugo | Draft responses to natural resources [REDACTED] questions regarding [REDACTED] process as requested by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/21/2022 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED], r: draft responses to natural resources [REDACTED] questions regarding [REDACTED] process as requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Attend hearing regarding new [REDACTED] presentation. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Study and analysis several motions filed by [REDACTED] related to the new [REDACTED] cycle in preparation to watch [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/26/2022 | Katiuska Bolaños-Lugo | Draft update summary of [REDACTED] presented as requested by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/26/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] to motion to reiterate request for [REDACTED] listed. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/26/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] portions applicable to [REDACTED] planning. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/26/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding strategy for motion requesting [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/26/2022 | Katiuska Bolaños-Lugo | Review case file in preparation to update summary of [REDACTED] presented as requested by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/28/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED] to the responses to additional [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | Draft motion to inform [REDACTED] with the [REDACTED] Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | Draft reaction to [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | Draft reductions to create [REDACTED] versions of [REDACTED] submittals in compliance with the [REDACTED] order. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 01/31/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of motion in compliance with [REDACTED] order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to news release and request to comment on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Draft of comments on news release related to [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to news release and request to comment on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of certain dispositions of [REDACTED] motions and orders for the purpose of [REDACTED] on news release related to [REDACTED] as requested by [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |

| | | Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | 21.90 | 21.90 | $5,700.00 |
| | | Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | $0.00 | $0.00 |
| | | Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | | $5,700.00 |

**133   0133 Tranche 1 Renewables and and BESS RFP, No. 112846**

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/02/2022 | Maraliz Vazquez-Marrero | Commencement of draft of legal opinion related to responsibility for [REDACTED], procurement and work pursuant to [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 01/02/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of case [REDACTED] including motions and orders for the purpose of drafting report on process, motions and orders of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/02/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of certain dispositions of [REDACTED] for the purpose of incorporating [REDACTED] in draft of legal opinion related to responsibility for [REDACTED], procurement and work pursuant to [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/02/2022 | Katiuska Bolaños-Lugo | Draft final revisions and inserts to [REDACTED] opinion regarding construction [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/03/2022 | Katiuska Bolaños-Lugo | Continue [REDACTED] request for clarification and [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 01/03/2022 | Katiuska Bolaños-Lugo | Review excerpts of regulations [REDACTED], and prior motions and orders in preparation to draft request for clarification and [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 01/03/2022 | Katiuska Bolaños-Lugo | Begin [REDACTED] request for clarification and [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 01/03/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: continue drafting request for clarification and [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2022 | Damaris Billoch-Colon | Draft and revise applicable law [REDACTED] amendments) in support of motion for [REDACTED] to be filed before [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/03/2022 | Damaris Billoch-Colon | Review and analyze email from [REDACTED] regarding research of applicable law [REDACTED] amendments) in support of motion for [REDACTED] to be filed before [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/03/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding research of applicable law [REDACTED] amendments) in support of motion for [REDACTED] to be filed before [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/03/2022 | Damaris Billoch-Colon | Research [REDACTED] in order to request to research request from [REDACTED] RE: motion for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/03/2022 | Damaris Billoch-Colon | Review Regulation [REDACTED] in order to respond to research request from [REDACTED] RE: motion for [REDACTED] to be filed before [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/03/2022 | Damaris Billoch-Colon | Review Act No. [REDACTED], in order to respond to research request from [REDACTED] RE: motion for reconsideration to be filed before [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/03/2022 | Damaris Billoch-Colon | Review Act No. [REDACTED] in order to respond to research request from [REDACTED] RE: motion for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/03/2022 | Damaris Billoch-Colon | Research [REDACTED] in order to respond to research request from [REDACTED] RE: motion for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/03/2022 | Maraliz Vazquez-Marrero | Final draft of legal opinion related to responsibility for [REDACTED], procurement and work pursuant to [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/03/2022 | Marielis Vazquez-Marrero | Research on applicable laws related to delegation of authority to [REDACTED] for the purpose of incorporating arguments in draft of legal opinion related to responsibility for [REDACTED], procurement and work pursuant to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/03/2022 | Marielis Vazquez-Marrero | Draft of report on process, motions and orders of [REDACTED] as requested by [REDACTED]. | $300.00 hr | 5.50 | 5.50 | $1,650.00 |
| 01/03/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/03/2022 | Marielis Vazquez-Marrero | Evaluation and analysis of draft [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss next steps in relation to [REDACTED] and motion for reconsideration. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 01/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss with [REDACTED] protocol. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 01/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss construction [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] team related to proposal [REDACTED] structure for [REDACTED] facilities. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] analysis. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Evaluation and analysis of various documents related to [REDACTED] comments for the purpose of preparing for [REDACTED] on the subject. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing various pending matters including [REDACTED] responsibilities of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Conference call with [REDACTED] working group to discuss strategies going forward related to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Evaluation and analysis of various documents, including proposed [REDACTED] sections and other documents in preparation for conference call with [REDACTED] working group to discuss strategies going forward related to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] related to conference call regarding responsibilities for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/04/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft motion for [REDACTED] of order and strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/05/2022 | Marielis Vazquez-Marrero | Evaluation and comments to draft communication [REDACTED] for the purpose of preparing for conference call with [REDACTED] for the purpose of discussing various matters including [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/05/2022 | Marielis Vazquez-Marrero | Evaluation, analysis and comments to latest version of [REDACTED] protocols for the purpose of preparing for conference call with [REDACTED] working team. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/05/2022 | Marielis Vazquez-Marrero | Evaluation, analysis and comments to draft motion for [REDACTED] of order on additional [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/05/2022 | Marielis Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing various matters including [REDACTED] letter and submission with [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 01/05/2022 | Marielis Vazquez-Marrero | Email exchange with [REDACTED] related to legal opinion on responsibility for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/05/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft of motion for [REDACTED] of order related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/05/2022 | Katiuska Bolaños-Lugo | Draft motion for [REDACTED] to submit [REDACTED], reconsideration and clarification. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 01/05/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss construction [REDACTED] legal opinion. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/05/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss construction [REDACTED], motion for [REDACTED] and for extension of time, and other matters. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 01/07/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] team related to submission of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/07/2022 | Marielis Vazquez-Marrero | Evaluation, analysis and comments to draft Letter to [REDACTED] related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/07/2022 | Marielis Vazquez-Marrero | Evaluation, analysis and comments to further Revised Version of the [REDACTED] Protocol to submit to [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/07/2022 | Marielis Vazquez-Marrero | Evaluation, analysis and comments to draft letter to [REDACTED] related to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/07/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft Letters for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/07/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] related to further Revised Version of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Email exchange with [REDACTED] team related to input and additional language for motion to submit information as required by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Evaluation, analysis and comments to responses to questions included as [REDACTED] to discuss with [REDACTED] before submitting to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Email exchange with [REDACTED] team related [REDACTED] letter. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Conference call with [REDACTED] related to draft [REDACTED] to be submitted by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] team related to information in appendix of draft [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Various email exchanges with [REDACTED] team related to exact files and raw data of [REDACTED] and [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Evaluation and analysis of exact files with raw data of [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Evaluation and analysis of latest version of [REDACTED] submittal. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Revise construction and analysis of revised amended [REDACTED] to questions included as [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Email exchanges with [REDACTED] team related to revised responses to questions included as [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2022 | Marielis Vazquez-Marrero | Comments and amendments to motion in compliance with order submitting [REDACTED] information to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/11/2022 | Marielis Vazquez-Marrero | Draft motion to submit [REDACTED] in compliance with [REDACTED] directive. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/11/2022 | Marielis Vazquez-Marrero | Conference call with [REDACTED] related to draft motion to submit [REDACTED] information to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/11/2022 | Marielis Vazquez-Marrero | Second conference call with [REDACTED] related to draft motion to submit [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/11/2022 | Marielis Vazquez-Marrero | Conference call with [REDACTED] related to draft motion to submit [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | T/c with with [REDACTED] to discuss interconnection [REDACTED] position. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and evaluation comments to discuss [REDACTED] letter and time impacts, interconnection [REDACTED], construction [REDACTED] preparation, [REDACTED], among other. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding order entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Preliminary review of [REDACTED] and documents attached to agenda in preparation for t/c with [REDACTED] working group and evaluation committee to discuss [REDACTED] structure, [REDACTED] letter and time impacts, interconnection [REDACTED], construction [REDACTED] preparation, [REDACTED], among other. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Draft revisions to response to [REDACTED] to identify which could be answered without [REDACTED] strategy. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Preliminary review of [REDACTED] to be submitted with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding motion to submit [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] to submit and extension of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Email exchanges with [REDACTED] related to additional amendments to draft motion to submit [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/12/2022 | Marielis Vazquez-Marrero | Email exchanges with [REDACTED] related to interconnection [REDACTED] and other pending items related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/12/2022 | Marielis Vazquez-Marrero | Evaluation, analysis and comments to draft responses to [REDACTED] to accommodate directives from [REDACTED] for the purpose of including the same in motion to submit [REDACTED] templates. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/13/2022 | Marielis Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] related to interconnection [REDACTED] and other pending items related to [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/12/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latex version of draft interconnection [REDACTED], proposed [REDACTED] structure and other documents in preparation for conference call with [REDACTED] working group and [REDACTED] related to interconnection [REDACTED] and other pending items related to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/12/2022 | Maraliz Vazquez-Marrero | Further amendments to draft motion to submit [REDACTED] information to [REDACTED] including further input from [REDACTED]. | $300.00 hr | 0.00 | 0.00 | $90.00 |
| 01/12/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to interconnection [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | Amendments and comments to draft informative motion of efforts of [REDACTED] requirements for additional considerations in [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/13/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group related to draft informative motion of efforts of [REDACTED] requirements for additional considerations in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group related to draft informative motion of efforts of [REDACTED] requirements for additional considerations in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding final draft of - Motion in [REDACTED] Process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to Informative Motion [REDACTED] Requirements. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Final draft of - Motion to [REDACTED] Process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to motion to extend [REDACTED] for motion for [REDACTED] judgment. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2022 | Maraliz Vazquez-Marrero | Evaluation and further amendments to final draft of - Motion in [REDACTED] Process incorporating comments from [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | T.S. with [REDACTED] working group and evaluation committee to discuss [REDACTED] structure, timeline impacts [REDACTED], among other topics. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 01/19/2022 | Katiuska Bolaños-Lugo | Study and analysis documents submitted with agenda in preparation for [REDACTED] working group and evaluation committee [REDACTED] meeting to discuss [REDACTED] structure, timeline impacts, [REDACTED], among other topics. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/19/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents including latex version of draft interconnection [REDACTED] related to issue with draft proposal structure and [REDACTED] related to draft [REDACTED] structure in preparation for conference call with [REDACTED] working group related to [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/19/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] related to various ongoing matters including interconnection [REDACTED], issue with proposals in [REDACTED], interconnection studies and other matters related to [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/19/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to various ongoing matters including interconnection [REDACTED], issue with proposals in [REDACTED], interconnection studies and other matters related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/21/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] Committee. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to [REDACTED] Requirements. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/21/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to draft responses to [REDACTED] Committees. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/25/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various communications from [REDACTED] in the [REDACTED] platform. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED], re: interconnection [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of proponent [REDACTED] net worth financial documents including [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of proponent [REDACTED] related to net worth financial information including [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding net worth of proponent [REDACTED] including [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents regarding net worth of proponent [REDACTED] financial information. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/25/2022 | Katiuska Bolaños-Lugo | Preliminary review of draft interconnection [REDACTED] with comments to complete review with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] counsel related to comments and amendments to draft responses to [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding amendments to comments of [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] team related to status of [REDACTED] for the purpose of devising strategies going forward. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/26/2022 | Maraliz Vazquez-Marrero | Further comments to draft Motion to [REDACTED] request for meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to status of [REDACTED] and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding the filing of Third Motion to [REDACTED] Process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/26/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding the filing of motion submitting information in compliance with [REDACTED] order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2022 | Katiuska Bolaños-Lugo | T.S. with [REDACTED] working group and evaluation committee to discuss revised [REDACTED] structure, form of [REDACTED], form of interconnection [REDACTED] provisions and among other. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 01/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents related to [REDACTED], letters from [REDACTED] related to [REDACTED] for the purpose of providing comments and amendments to draft responses to [REDACTED] related to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents related to [REDACTED] requirements, [REDACTED] orders and [REDACTED] letters for the purpose of providing comments and amendments to draft responses to [REDACTED] related to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] counsel related to comments and amendments to draft responses to [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2022 | Maraliz Vazquez-Marrero | Comments and amendments to draft responses to [REDACTED] related to [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/28/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group related to requirements of order related to [REDACTED] in [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/28/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related to various motions related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/28/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] counsel to order related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of further [REDACTED] draft motion to submit [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft response to draftresponses to [REDACTED] order related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to motion submitting [REDACTED] versions of various [REDACTED] motions in compliance with order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft motion to submit responses to [REDACTED] order related to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] file and data for the purpose of corroborating information in anticipation to filing responses to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft motion to submit responses to [REDACTED] order related to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draftresponses to [REDACTED] order related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of further amendments to draft response to [REDACTED] order related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to various motions Filed. | $300.00 hr | 0.30 | 0.30 | $90.00 |

**Total Labor For 3531 Tranche 1 Renewables and and 3030 RFP, No. 110648**  125.70  125.70  $36,135.00

**Total Expense For 3531 Tranche 1 Renewables and and 3030 RFP, No. 110648**  $0.00  $0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0155 Tranche 1 Renewables and and 0015 RFP, No. 113648 | | | | $56,155.00 |

**148 — 0160 PRA v. PREPA; NEPR-QR-2021-0026**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding scope of work regarding preparation of applicable law RE: motion to [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 01/04/2022 | Damaris Billoch-Colon | Telephone call with [REDACTED] regarding scope of work regarding preparation of applicable law RE: motion to [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review Regulation [REDACTED] in order to devise legal strategy regarding applicable law (motion to [REDACTED] in support of reply to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.80 | $200.00 |
| 01/05/2022 | Damaris Billoch-Colon | Research jurisprudence regarding [REDACTED], regarding applicable law (motion to [REDACTED] in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.40 | $100.00 |
| 01/05/2022 | Damaris Billoch-Colon | Prepare [REDACTED] with case facts and applicable law in order to devise legal strategy and draft section regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.90 | $225.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review and analyze email from [REDACTED] regarding research of applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.10 | $25.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review and analyze [REDACTED] to motion to dismiss filed by movant before [REDACTED] in order to devise legal strategy regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 1.20 | $300.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review and revise first draft of section regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.60 | $150.00 |
| 01/05/2022 | Damaris Billoch-Colon | Research jurisprudence regarding Rule [REDACTED], regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.70 | $175.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review and analyze jurisprudence regarding [REDACTED], regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.40 | $100.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review and analyze motion to [REDACTED] in order to devise legal strategy regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 1.10 | $275.00 |
| 01/05/2022 | Damaris Billoch-Colon | Revise Act No. [REDACTED], in order to devise legal strategy regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.80 | $200.00 |
| 01/05/2022 | Damaris Billoch-Colon | Prepare first draft of section regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 1.20 | $300.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review and analyze jurisprudence regarding [REDACTED], regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.70 | $175.00 |
| 01/05/2022 | Damaris Billoch-Colon | Review Rule [REDACTED], in order to devise legal strategy regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.40 | $100.00 |
| 01/05/2022 | Damaris Billoch-Colon | Email exchange with [REDACTED] regarding applicable law (motion to [REDACTED]) in support of reply to [REDACTED] of motion to [REDACTED] to be filed before [REDACTED]). | $250.00 hr | 0.20 | $50.00 |
| 01/05/2022 | Joannely Marrero-Cruz | Study and analyze motion to [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 01/06/2022 | Joannely Marrero-Cruz | Review research about Rule [REDACTED] of Civil Procedure in administrative cases re: [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 01/05/2022 | Joannely Marrero-Cruz | Study and Analyze [REDACTED]. | $250.00 hr | 1.10 | $275.00 |
| 01/07/2022 | Joannely Marrero-Cruz | C/C with [REDACTED] for the purpose of preparing for the meeting to be held on this same date with [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 01/07/2022 | Arturo Diaz-Anguerra | Meeting held with counsel for [REDACTED] for the purpose of discussing [REDACTED] alternatives proposed by [REDACTED]. | $300.00 hr | 1.40 | $420.00 |
| 01/07/2022 | Arturo Diaz-Anguerra | Meeting held with [REDACTED] for the purpose of preparing for the meeting to be held on this same date with [REDACTED]. | $300.00 hr | 0.60 | $180.00 |
| 01/10/2021 | Joannely Marrero-Cruz | Draft first draft of [REDACTED] reply to [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 01/11/2022 | Joannely Marrero-Cruz | Draft [REDACTED] reply to [REDACTED]. | $250.00 hr | 2.70 | $675.00 |
| 01/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: application by [REDACTED] Procedure. | $250.00 hr | 0.60 | $150.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of reply in support to motion to [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 01/12/2022 | Katiuska Bolaños-Lugo | Study and analyze complaint and [REDACTED] to motion to [REDACTED] in preparation to draft final version of [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 01/12/2022 | Joannely Marrero-Cruz | Review [REDACTED] Summary Judgement Resolution to include law application in the final changes to [REDACTED]. | $250.00 hr | 0.40 | $100.00 |
| 01/12/2022 | Joannely Marrero-Cruz | Drafting final changes to [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 01/12/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] reply to [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 01/18/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today. | $250.00 hr | 0.10 | $25.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order re: [REDACTED] hearing will be held on [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 01/18/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] counsels request for [REDACTED] and jurisdictional issues. | $250.00 hr | 0.60 | $150.00 |
| 01/20/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] counsels for their position about joint motion to clarify the [REDACTED] Order. | $250.00 hr | 0.30 | $75.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Revise e-mail from [REDACTED] re: for their position about joint motion to clarify the [REDACTED] Order. | $250.00 hr | 0.10 | $25.00 |
| 01/24/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: request for meeting to discuss case and simplify [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] and orders in preparation for meeting to discuss potential limited and targeted [REDACTED]. | $250.00 hr | 1.40 | $350.00 |
| 01/24/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss potential limited and targeted discovery and/or [REDACTED]. | $250.00 hr | 1.20 | $325.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion to [REDACTED] and other documents in case docket to plan and prep for meeting with [REDACTED] re: strategy for the [REDACTED]. | $250.00 hr | 0.90 | $225.00 |
| 01/26/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss pending matters before [REDACTED], remedy requested, and terms for a possible [REDACTED]; re: prep [REDACTED] hearing. | $250.00 hr | 1.10 | $275.00 |
| 01/28/2022 | Joannely Marrero-Cruz | Review [REDACTED] Report to determine basis for elimination of [REDACTED] negotiation of [REDACTED]. | $250.00 hr | 0.60 | $150.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Draft chart of documents included in the [REDACTED] re: review petition, motions, [REDACTED] Resolutions to provide corresponding [REDACTED] documents. | $250.00 hr | 0.70 | $175.00 |
| 01/31/2022 | Joannely Marrero-Cruz | Study and Analysis documents included in the [REDACTED] re: review petition, motions, [REDACTED] Resolutions to provide corresponding [REDACTED] documents. | $250.00 hr | 2.40 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Total Labor For 0160 PRA v. PREPA; NEPR-QR-2021-0026 | | 31.60 | $8,000.00 |
| | | Total Expense For 0160 PRA v. PREPA; NEPR-QR-2021-0026 | | $0.00 | $0.00 |
| | | Total For 0160 PRA v. PREPA; NEPR-QR-2021-0026 | | | $8,000.00 |

**401 — 0403 RFP Generación**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/2022 | Katiuska Bolaños-Lugo | Attend [REDACTED] presentation. | $250.00 hr | 7.10 | $1,775.00 |
| 01/27/2022 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] comparison prepared by [REDACTED] in preparation for presentations and to prepare questions as requested by [REDACTED]. | $250.00 hr | 2.80 | $700.00 |
| 01/27/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: in preparation for presentations and to prepare questions as requested by [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 01/28/2022 | Katiuska Bolaños-Lugo | Attend [REDACTED] presentation. | $250.00 hr | 3.90 | $975.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/28/2022 | Katiuska Bolaños Lugo | Study and analysis excerpts of [REDACTED] presentation in preparation for [REDACTED] presentation. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | | | Total Labor For 0405 RPP Generación | 15.90 | 15.90 | $3,975.00 |
| | | | Total Expense For 0405 RPP Generación | $0.00 | | $0.00 |
| | | | Total For 0405 RPP Generación | | | $3,975.00 |
| | | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 252.80 | 252.80 | $68,705.00 |
| | | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | $0.00 | | $0.00 |
| | | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $68,705.00 |
| | | | Grand Total Labor | 252.80 | 252.80 | $68,705.00 |
| | | | Grand Total Expenses | $0.00 | | $0.00 |
| | | | Grand Total | | | $68,705.00 |

## Matter Summary

Date Start: 2/1/2022 | Date End: 2/28/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0007 Restructuring Support Agreement,0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229,0042 PREB Matters 0017, 0057 Power Purchase and Operating Agreements,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00234,0071 IX-RI: Puerto Rico Electric Power Authority's Permanent Rate,0099 Non-Operational Renewable PPOA's,0100 Operational Notes

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Unit Price | Bill Amt/ Bill Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0001 PROMESA - General | | | | | | |
| | 02/08/2022 | Katiuska Bolaños-Lugo | Draft motion to [REDACTED] fee application. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Budget to Actuals [REDACTED] Report, Financials and [REDACTED] documents. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/16/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] Budget to Actuals [REDACTED] Report, Financials and [REDACTED] Projections. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0001 PROMESA - General | | 1.80 | 1.80 | $525.00 |
| | | | Total Expense For 0001 PROMESA - General | | $0.00 | $0.00 | $0.00 |
| | | | Total For 0001 PROMESA - General | | | | $525.00 |
| 3 | 0003 Relief / Enforcement of Automatic Stay | | | | | | |
| | 02/16/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] letter. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0003 Relief / Enforcement of Automatic Stay | | 0.40 | 0.40 | $100.00 |
| | | | Total Expense For 0003 Relief / Enforcement of Automatic Stay | | $0.00 | $0.00 | |
| | | | Total For 0003 Relief / Enforcement of Automatic Stay | | | | $100.00 |
| 7 | 0007 Restructuring Support Agreement | | | | | | |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis of motion for deadlines and [REDACTED] filed by ad hoc [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/21/2022 | Katiuska Bolaños-Lugo | Review order, re: study and analysis of motion for deadlines and [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/23/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Study analysis and draft [REDACTED] to draft joinder to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] motion in [REDACTED] group in preparation to evaluate draft [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Exchange several emails and comm with [REDACTED], re: draft revisions to draft joinder to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] filed by several parties regarding [REDACTED] of rights or [REDACTED] motion. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] filed today regarding the [REDACTED] group motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Expense For 0007 Restructuring Support Agreement | | 4.10 | 4.10 | $1,025.00 |
| | | | Total Expense For 0007 Restructuring Support Agreement | | $0.00 | $0.00 | $0.00 |
| | | | Total For 0007 Restructuring Support Agreement | | | | $1,025.00 |
| 9 | 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229 | | | | | | |
| | 02/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and order granting motion to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/04/2022 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229 | | 0.70 | 0.70 | $175.00 |
| | | | Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229 | | $0.00 | $0.00 | |
| | | | Total For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229 | | | | $175.00 |
| 42 | 0042 PREB Matters 0017 | | | | | | |
| | 02/01/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding filing of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/25/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] cases files, applicable regulation to [REDACTED] cases and various dispositions of [REDACTED] for the purpose of planning and preparing for meeting with [REDACTED] for the purpose of discussing strategies going forward related to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 02/25/2022 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing strategies going forward related to theft cases of both [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | Total Labor For 0042 PREB Matters 0017 | | 3.70 | 3.70 | $1,110.00 |
| | | | Total Expense For 0042 PREB Matters 0017 | | $0.00 | $0.00 | $0.00 |
| | | | Total For 0042 PREB Matters 0017 | | | | $1,110.00 |
| 57 | 0057 Power Purchase and Operating Agreements | | | | | | |
| | 02/01/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] letter related to [REDACTED] ready projects. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding status of various [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding amendments to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] review policy and [REDACTED] requirements for the purpose of vanalizing request to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/08/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] documents for execution of amended [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/16/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] Resolution for [REDACTED] of shovel ready [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0057 Power Purchase and Operating Agreements | | 2.50 | 2.50 | $750.00 |

| | | | | Total Expense for 0057 Power Purchase and Operating Agreements | | | $0.00 | $0.00 |
| | | | | Total For 0057 Power Purchase and Operating Agreements | | | | $750.00 |

| 58 | 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00254 | | | | | | | |
| | 02/01/2022 | Katiuska Bolaños-Lugo | Research several [REDACTED] dockets related to budgets and [REDACTED] requirement in preparation to draft memo to recommend [REDACTED]. | $250.00 hr | 1.40 | | 1.40 | $350.00 |
| | 02/01/2022 | Katiuska Bolaños-Lugo | Research several [REDACTED] provisions, certifications issued by [REDACTED] and interpretation in case law regarding certified budgets in preparation to draft memo to recommend [REDACTED]. | $250.00 hr | 1.60 | | 1.60 | $400.00 |
| | 02/01/2022 | Katiuska Bolaños-Lugo | Begin drafting [REDACTED] to recommend [REDACTED]. | $250.00 hr | 1.40 | | 1.40 | $850.00 |
| | 02/01/2022 | Katiuska Bolaños-Lugo | Continue drafting [REDACTED] to recommend [REDACTED]. | $250.00 hr | 2.80 | | 2.80 | $700.00 |
| | 02/06/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] memo argument (argument and conclusion) in preparation to send to [REDACTED]. | $250.00 hr | 1.40 | | 1.40 | $350.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Draft final procedural facts to be included in [REDACTED] memorandum to be sent to [REDACTED]. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Amendments and comments to Proposed [REDACTED] Request for Judicial Review of the [REDACTED] Order. | $300.00 hr | 1.40 | | 1.40 | $420.00 |
| | 02/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding Proposed [REDACTED] Request for Judicial Review of the [REDACTED] Order. | $300.00 hr | 0.10 | | 0.10 | $30.00 |
| | 02/08/2022 | Katiuska Bolaños-Lugo | Review several documents from file ([REDACTED] memo) in preparation for meeting with [REDACTED] to discuss [REDACTED] of matter and reservation of rights. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/08/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] of matter and reservation of rights. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 02/09/2022 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] regarding budgeting process which is relevant to possible [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/09/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] orders in preparation to draft email to [REDACTED] regarding budgeting process which is relevant to possible [REDACTED]. | $250.00 hr | 0.90 | | 0.90 | $225.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Review draft [REDACTED] for extension of time. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | | | | Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00254 | | 15.10 | | 15.10 | $3,850.00 |
| | | | | Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00254 | | | | $0.00 | $0.00 |
| | | | | Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00254 | | | | | $3,850.00 |

| 72 | 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | | | | |
| | 02/04/2022 | Katiuska Bolaños-Lugo | Study and analysis weekly [REDACTED] report sent by the [REDACTED] in preparation to draft weekly claims [REDACTED] report motion. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/04/2022 | Katiuska Bolaños-Lugo | Draft weekly claims [REDACTED] report motion. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/06/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] documents in preparation to draft [REDACTED] certificate. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/06/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] team, re: review several [REDACTED] documents in preparation to draft [REDACTED] certificate. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/06/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] certificate. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Draft several versions of [REDACTED] certification to include [REDACTED] and consumption data. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] sheets to be produced, re: draft [REDACTED] certification. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] sheets to be produced, re: draft several versions of [REDACTED] certification to include [REDACTED] data. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] to discuss strategy regarding [REDACTED] to order. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Review order regarding [REDACTED] in preparation to draft email to [REDACTED] to coordinate response. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/07/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] certification to be produced pursuant to [REDACTED] guidelines. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] expert motion filed by [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] in preparation to draft motion in compliance with [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Review case file in preparation to draft email to [REDACTED] regarding order due next [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report sent by the [REDACTED] in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Review orders and motions in preparation for U/L with [REDACTED] to discuss arguments to be presented in motion in compliance with order to be filed on [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding motion in compliance with order due next [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss arguments to be presented in motion in compliance with order to be filed on [REDACTED]. | $250.00 hr | 1.00 | | 1.00 | $250.00 |
| | 02/11/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Continue [REDACTED] motion in compliance with [REDACTED]. | $250.00 hr | 0.60 | | 0.60 | $150.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Exchange com with [REDACTED], re: continue drafting motion in [REDACTED] with order. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Study and analysis order in [REDACTED] to continue draft motion in [REDACTED] with order. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] of motion in compliance with [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report sent by the [REDACTED] in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion, re: study and analysis [REDACTED] report sent by the [REDACTED] in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report for weekly [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] in preparation to discuss with [REDACTED]. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| | | | | Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | 6.50 | | 6.50 | $1,625.00 |
| | | | | Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | $0.00 | $0.00 |
| | | | | Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | | $1,625.00 |

| 87 | 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028 | | | | | | | |
| | 02/03/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: approval of amended [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | | | | Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028 | | 0.10 | | 0.10 | $25.00 |
| | | | | Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028 | | | | $0.00 | $0.00 |
| | | | | Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028 | | | | | $25.00 |

| 99 | 0099 Non-Operational Renewable PPOA's | | | | | | | |
| | 02/03/2022 | Joannely Marrero-Cruz | Review case file, petitions and [REDACTED], re: retire approved [REDACTED]. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| | 02/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] monthly report. | $250.00 hr | 0.10 | | 0.10 | $25.00 |
| | 02/06/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding rejection of [REDACTED]. | $250.00 hr | 0.10 | | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] filer in preparation to respond to inquiry for [REDACTED] strategy, re: exchange comm with [REDACTED] regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Review several dockets and [REDACTED] to identify information requested by [REDACTED], re: T.C. with [REDACTED] to discuss assumption of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding contract review policy and [REDACTED] revised [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] to discuss assumption of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] review policy and applicability to [REDACTED] in preparation to discuss with [REDACTED] counsel. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | T.C. with [REDACTED], re: study and analysis [REDACTED] review policy and applicability to [REDACTED] amended space in preparation to discuss with [REDACTED] counsel. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis order regarding [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding reaction of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Review case file to analyze [REDACTED] and course of action, re: study and analysis order regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding reaction of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | Study and analysis order approving [REDACTED] and excerpts of contract to analyze comments made by [REDACTED] in monthly report sent by [REDACTED] in preparation to submit to [REDACTED] with motion. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | T.C. with [REDACTED] to discuss, re: study and analysis order approving [REDACTED] and excerpts of contract to analyze comments made by [REDACTED] in monthly report sent by [REDACTED] in preparation to submit to [REDACTED] with motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/09/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Cro monthly [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Joannely Marrero-Cruz | Review [REDACTED] monthly [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] Resolution and Order re: [REDACTED] compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange comm with [REDACTED] in preparation to begin drafting motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Review case file in preparation to contact [REDACTED] and begin drafting motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange comm with [REDACTED] in preparation to contact [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Review case file in preparation to contact [REDACTED] and begin drafting motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/10/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] Representatives about [REDACTED] Resolution and Order re: [REDACTED] compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | Review communication from [REDACTED] representatives about [REDACTED] Resolution and Order re: [REDACTED] compliance with the [REDACTED] Resolution and Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/11/2022 | Katiuska Bolaños-Lugo | [REDACTED] - T.C. with [REDACTED] in preparation for U.C. with [REDACTED] to discuss draft motion in compliance with [REDACTED] and to discuss path forward. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/11/2022 | Katiuska Bolaños-Lugo | [REDACTED] - T.C. with [REDACTED] to discuss draft motion in compliance with [REDACTED] and to discuss path forward. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/11/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis several [REDACTED] in preparation to draft motion in compliance with order and to discuss with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/11/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] in response to the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Review case file in preparation to draft motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] counsel, re: draft joint motion to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Draft motion to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | Draft final changes to motion in compliance with the [REDACTED] Order re: submit monthly reports [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/14/2022 | Joannely Marrero-Cruz | Draft motion in compliance with the [REDACTED] Order re: submit monthly reports and executed amended [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | Draft e-mail to [REDACTED], re: motion in compliance with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/14/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED], re: motion in compliance with the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | 12.10 | 12.10 | $3,025.00 |
| | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | | $0.00 | $0.00 |
| | | **Total For 0099 Non-Operational Renewable PPOA's** | | | | $3,025.00 |

| 0100 | 0100 Operational Renewable PPOA's | | | | | |
|---|---|---|---|---|---|---|
| 02/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered regarding project and status of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/11/2022 | Katiuska Bolaños-Lugo | Review case file in preparation to com with [REDACTED], re: study and analysis order entered regarding project and status of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/11/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: review case file in preparation to com with [REDACTED], re: study and analysis order entered regarding project and status of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/11/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: com compliance with the [REDACTED] Resolution and Order for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | Study and analysis orders in preparation for meeting with [REDACTED] to discuss order entered by [REDACTED] and steps to comply with order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | Study and analysis amendments to [REDACTED] in preparation for U.C. with [REDACTED] to discuss order entered by [REDACTED] and steps to comply with order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | T.C. with [REDACTED] to discuss order entered by [REDACTED] and steps to comply with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED] in preparation for meeting with [REDACTED], re: discuss order entered by [REDACTED] and steps to comply with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0100 Operational Renewable PPOA's** | | 2.70 | 2.70 | $675.00 |
| | | **Total Expense For 0100 Operational Renewable PPOA's** | | | $0.00 | $0.00 |
| | | **Total For 0100 Operational Renewable PPOA's** | | | | $675.00 |

| 0110 | 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] and upcoming hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to prepare for meeting with [REDACTED] in which we'll discuss pending productions and preparation for upcoming [REDACTED] conference. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED], motions and communications in preparation for meeting with [REDACTED] to prepare for meeting with [REDACTED] in which we'll discuss pending productions and preparation for upcoming [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] comm, documents and motions in preparation for meeting with [REDACTED] to discuss strategy on upcoming [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss strategy on upcoming [REDACTED] hearing. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] regarding production of outstanding [REDACTED] and preparation for hearing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/14/2022 | Katiuska Bolaños-Lugo | T.C. with [REDACTED] team to discuss pending [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/17/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding upcoming performance [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/17/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: information for performance [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/17/2022 | Katiuska Bolaños-Lugo | T.C. with [REDACTED] to discuss re: information for performance [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] emails and attached files sent by [REDACTED] pending. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding reporting of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 02/21/2022 | Katiuska Bolaños-Lugo | Study and analysis order regarding [REDACTED] to be discussed during hearing in preparation for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/21/2022 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding [REDACTED] filings. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] in preparation to discuss with [REDACTED], re: joint motion to submit. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] team to discuss costs metrics in preparation to submit, re: joint motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss metrics in preparation to submit and [REDACTED], re: joint motion to submit. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding [REDACTED] for submittal and in preparation for hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Study and analysis prior years [REDACTED] in preparation for, re: t/c with [REDACTED] team to discuss [REDACTED] in preparation to submit, re: joint motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding metrics that [REDACTED] will not report, outstanding reports and joint [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Draft revisions to several [REDACTED] submitted by [REDACTED], re: joint motion to submit. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss costs [REDACTED] in preparation to submit, re: joint motion to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Study and analysis presentation with questions send by [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] motion to submit [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] data sent by [REDACTED] for confirmation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] (review motions and data submitted) in preparation for [REDACTED] conference. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Prepare for meeting with [REDACTED] (review motions and data submitted) in preparation for [REDACTED] conference. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Draft final revisions to [REDACTED] in preparation to submit. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: joint motion to submit [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Draft responses to questions in presentation submitted by [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss new chart submitted by [REDACTED] and confirm if [REDACTED] can confirm data in preparation for [REDACTED] conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: joint motion to submit [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Review information, documents and [REDACTED] in preparation to draft responses to questions in presentation submitted by [REDACTED] in preparation for [REDACTED] conference. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] Conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Attend [REDACTED] conference on [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Study and analysis safety information send by [REDACTED] to be submitted in compliance with [REDACTED] order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] in preparation for [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Review several documents, reports and [REDACTED] as well as documents filed by [REDACTED] in preparation for [REDACTED] Conference. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 02/28/2022 | Katiuska Bolaños-Lugo | Review several emails, prior motions and notes from [REDACTED] conference in preparation to meet with [REDACTED] to discuss filed metrics and [REDACTED] order, re: motion in compliance. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/28/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss filed metrics and [REDACTED] order, re: motion in compliance. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/28/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED], re: motion in compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0116 IN RE: The Performance of the Puerto Rico Electric Power Authority  24.40  24.40  $6,100.00

Total Expense For 0116 IN RE: The Performance of the Puerto Rico Electric Power Authority  $0.00  $0.00

Total For 0116 IN RE: The Performance of the Puerto Rico Electric Power Authority  $6,100.00

**116** **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority, Case No. NEPR-AP-2018-0004**

| 02/25/2022 | Joannely. Marrero-Cruz | Study and analysis several [REDACTED] entered today. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/25/2022 | Joannely. Marrero-Cruz | Review Resolution and Order issued by [REDACTED] concerning enceletnsesc hearing [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/25/2022 | Joannely. Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: official notice of reconciliation resolutions included in [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority, Case No. NEPR-AP-2018-0004  1.10  1.10  $275.00

Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority, Case No. NEPR-AP-2018-0004  $0.00  $0.00

Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority, Case No. NEPR-AP-2018-0004  $275.00

**119** **0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047**

| 02/21/2022 | Joannely. Marrero-Cruz | Review Order issued by [REDACTED] re: show cause. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/23/2022 | Joannely. Marrero-Cruz | T/C [REDACTED] to discuss Order issued by [REDACTED] re: show cause. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/23/2022 | Joannely. Marrero-Cruz | Draft e-mail to [REDACTED] re: Order issued by [REDACTED] re: show cause. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/23/2022 | Joannely. Marrero-Cruz | Review [REDACTED] approving [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/24/2022 | Joannely. Marrero-Cruz | Draft Motion in Compliance with the [REDACTED] Order and [REDACTED] Status Report. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 02/28/2022 | Joannely. Marrero-Cruz | Review Resolution and Order re: determining [REDACTED] showed cause and providing until [REDACTED] to submit next project [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |

Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047  2.80  2.80  $700.00

Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047  $0.00  $0.00

Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047  $700.00

**124** **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan**

| 02/02/2022 | Katiuska Bolaños-Lugo | Initial review of [REDACTED] to be included with motion in compliance with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 02/02/2022 | Katiuska Bolaños-Lugo | Draft additional revisions after communications with [REDACTED], re: final version of motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/02/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of motion in compliance with [REDACTED] Order. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/02/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: study and analysis order approving [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: draft motion in compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/03/2022 | Katiuska Bolaños-Lugo | Study and analysis order approving [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/03/2022 | Katiuska Bolaños-Lugo | Review case file to identify difference between the [REDACTED] projects discussed with [REDACTED] yesterday. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/08/2022 | Katiuska Bolaños-Lugo | Prepare first draft of informative motion and memorandum for [REDACTED] to submit information regarding [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/08/2022 | Katiuska Bolaños-Lugo | Study and analysis motion submitted by [REDACTED] regarding publication of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/09/2022 | Katiuska Bolaños-Lugo | Study and analysis revisions made by [REDACTED] working group and [REDACTED] to draft informative motion regarding [REDACTED] to identify any additional changes and comform with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/09/2022 | Katiuska Bolaños-Lugo | Draft additional information to [REDACTED] motion regarding [REDACTED] to be shared with larger group. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] working group and [REDACTED], re: draft additinal revisions to motion to inform regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents that wil be attached and [REDACTED] and review additional to consider including, re: draft motion to inform regarding [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/10/2022 | Katiuska Bolaños-Lugo | Draft additinal [REDACTED] to motion to inform regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Draft additional [REDACTED] to draft fourth motion requesting order with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/16/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of fourth motion to reiterate request for order with [REDACTED] process. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/16/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding t/c with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] informative motion in preparation to provide comments and [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] informative motion in preparation to provide [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] working group regarding [REDACTED] informative motion in preparation to provide [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] in preparation to include as exhibit to [REDACTED] informative motion. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/24/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 02/24/2022 | Katiuska Bolaños-Lugo | Review and analyze regulation cited by [REDACTED] and research for arguments made and [REDACTED], re: Study and analysis motion filed by [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 02/25/2022 | Katiuska Bolaños-Lugo | Draft revisions and update to motions and orders report as requested by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 02/28/2022 | Katiuska Bolaños-Lugo | Draft notes regarding [REDACTED] of implementing [REDACTED] projects in response to press petition as requested by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **15.30** | **15.30** | **$3,825.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$3,825.00** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Review new [REDACTED] draft report in preparation to draft motion regarding [REDACTED] status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Draft motion regarding [REDACTED] status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/15/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: review new [REDACTED] draft report in preparation to draft motion regarding [REDACTED] status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/17/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding the studies. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 02/23/2022 | Joannely Marrero-Cruz | Review public comments regarding the [REDACTED] studies for a new combined [REDACTED] filed by local [REDACTED] organizations. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **1.70** | **1.70** | **$425.00** |
| | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | **$425.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 02/01/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to discuss status of rfp in preparation for [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/01/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents in preparation for meeting with [REDACTED] in preparation for [REDACTED] meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/01/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/01/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/01/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/02/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for [REDACTED] meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 02/02/2022 | Katiuska Bolaños-Lugo | Review several documents and comm sent by [REDACTED] in preparation for t/c with [REDACTED] working group and [REDACTED] to discuss revised [REDACTED] structure, form of [REDACTED], status of [REDACTED] and others. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 02/02/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and evaluation committee to discuss revised [REDACTED] structure, form of [REDACTED], status of [REDACTED] and others. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 02/02/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: preparation for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to additional amendments to draft motion to submit [REDACTED] information and additional draft [REDACTED] including input from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to additional [REDACTED] information requested by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft motion to submit [REDACTED] information and additional draft [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Various conference calls with [REDACTED] related to draft motion to submit to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Draft motion to submit [REDACTED] information and additional draft [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Additional amendments to draft motion to submit [REDACTED] information and additional draft [REDACTED] including input from [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to first draft motion to submit [REDACTED] information and additional draft [REDACTED] including input from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] for the purpose of discussing pending [REDACTED] and submittals to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of supporting documents related to [REDACTED] additional [REDACTED] projects and additional [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to to supporting documents related to [REDACTED] additional [REDACTED] projects and additional [REDACTED] for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of preparing for meeting with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 02/02/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents, including latest [REDACTED], and [REDACTED] in preparation for conference call with [REDACTED] working group and [REDACTED] for the purpose of discussing pending workstreams and submittals to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 02/03/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] communication in preparation to provide [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 02/03/2022 | Katiuska Bolaños-Lugo | Review case file (motions, [REDACTED] and comm) in preparation for meeting with [REDACTED] today to discuss [REDACTED] submitted and responses. | $250.00 hr | 1.40 | 1.40 | $350.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/03/2022 | Katiuska Bolaños-Lugo | Subsequent meeting with [REDACTED] in preparation for [REDACTED] meeting with [REDACTED] projects | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/03/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] meeting with [REDACTED] to discuss [REDACTED] projects | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/03/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] after meeting with [REDACTED] and additional [REDACTED] projects and to discuss action items | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/03/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] projects | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 02/03/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] documents including orders, motions and supporting documents in preparation for meeting with [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 02/03/2022 | Marahi Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 02/03/2022 | Marahi Vazquez-Marrero | Meeting with [REDACTED] to discuss meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Marahi Vazquez-Marrero | Prep call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 02/03/2022 | Marahi Vazquez-Marrero | Meeting with [REDACTED] in preparation for meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/03/2022 | Marahi Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding preparation for meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/03/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] regarding preparation for meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/04/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] working group to discuss action items after meeting with [REDACTED] yesterday | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/04/2022 | Katiuska Bolaños-Lugo | Study and analyze for comments revisions and [REDACTED] draft letter for projects to [REDACTED] | $250.00 hr | 0.00 | 0.00 | $200.00 |
| 02/04/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss action items after meeting with [REDACTED] yesterday in preparation to meet with [REDACTED] group | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/04/2022 | Marahi Vazquez-Marrero | T/c with [REDACTED] to discuss [REDACTED] review policy process for the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $50.00 |
| 02/04/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] - invitation to Reduce [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding various letters to [REDACTED] proponents to Reduce [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team regarding various letters to [REDACTED] proponents to Reduce [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/04/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] - invitation to Reduce [REDACTED] letter | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/04/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding various letters to [REDACTED] proponents to Reduce [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] - invitation to Reduce [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] projects | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/06/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of draft [REDACTED] Notification of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $110.00 |
| 02/07/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] related to items Remaining to be Addressed in [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group regarding [REDACTED] status and deadlines | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] review policy process for the [REDACTED] and deadlines to complete [REDACTED] studies | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss strategy on making amendments to [REDACTED] at this stage of the process and response from [REDACTED] regarding submittal of projects | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] projects | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding approval and evaluation committee regarding [REDACTED] approval process and [REDACTED] review policy | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Marahi Vazquez-Marrero | Comments and amendments to informative motion regarding response to [REDACTED] proposal letter and [REDACTED] studies timeline | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 02/08/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of case docket and [REDACTED] for the purpose of revising material to include arguments in informative motion regarding response to [REDACTED] letter and [REDACTED] studies timeline. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 02/08/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding comments to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | Review several communications in preparation for meeting with [REDACTED] working group to discuss contract structure, [REDACTED], operating procedures for [REDACTED] program, others | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/09/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss contract structure, [REDACTED], operating procedures for [REDACTED] program, others | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Additional evaluation and comments to [REDACTED] motion regarding response to [REDACTED] letter and interconnection studies [REDACTED] incorporating feedback from [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding Invitation to Reduce [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding Notification of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing pending matters and strategies going forward to finalize [REDACTED] process. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] Notification of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] Notification of [REDACTED] Approval and [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to additional comments to informative motion regarding response to [REDACTED] proposal letter and [REDACTED] studies timeline incorporating feedback from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] working group regarding informative motion regarding response to [REDACTED] proposal letter and interconnection studies timeline to be submitted to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding Invitation to Reduce Capability [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team regarding additional comments to informative motion regarding response to [REDACTED] proposal letter and interconnection studies timeline incorporating feedback from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of documents including draft of letter to [REDACTED] and latest [REDACTED] template in preparation for conference call with [REDACTED] team for the purpose of discussing pending matters and strategies going forward to finalize [REDACTED] process. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding Notification of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding [REDACTED] certification. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding [REDACTED] proposal letter | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Further amendments to informative motion regarding response to [REDACTED] proposal letter and [REDACTED] studies timeline. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/09/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding Notification of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] with requested clarification, re: Review case file in preparation to draft email to [REDACTED] regarding clarification of draft [REDACTED] of two projects selected to discussed during [REDACTED] meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/10/2022 | Katiuska Bolaños-Lugo | Review case file in preparation to draft email to [REDACTED] regarding clarification of draft [REDACTED] of two projects selected as discussed during [REDACTED] meeting. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|------|-----------|-------------|------|-------|---|--------|
| 02/10/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] regarding final informative motion related to response to [REDACTED] proposal letter and [REDACTED] studies timeline. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/10/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] submissions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] regarding final informative motion related to response to [REDACTED] proposal letter and [REDACTED] studies timeline. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/10/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] filing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/10/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding final draft informative motion related to response to [REDACTED] proposal letter and [REDACTED] studies timeline. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/11/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] regarding updated construction permit of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/11/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding filing of basic informative motion and timeline for [REDACTED] studies. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/15/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] Committee to discuss submittal to [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/15/2022 | Marahi Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] request for [REDACTED] approval. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/15/2022 | Marahi Vazquez-Marrero | Additional electronic communications with [REDACTED] regarding [REDACTED] request for [REDACTED] approval. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/15/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] working group regarding [REDACTED] request for [REDACTED] approval. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/15/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] request for [REDACTED] approval. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 02/15/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/15/2022 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] regarding submission of [REDACTED] for review and approval. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] loan. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2022 | Marahi Vazquez-Marrero | Email exchange with [REDACTED] regarding draft Fourth Motion to Reiterate Request For Entry Of [REDACTED] Process to submit with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/16/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of Reply for Invitation to Reduce [REDACTED] dated on [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 02/16/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of various letters from [REDACTED] regarding [REDACTED] documentation and [REDACTED] approval. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/16/2022 | Marahi Vazquez-Marrero | Draft Fourth Motion to Reiterate Request For Entry Of [REDACTED] Process to submit with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 02/16/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of class file including other filings and orders from [REDACTED] for the purpose of drafting Fourth Motion to Reiterate Request For Entry Of [REDACTED] Process to submit with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 02/16/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] related to approval of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/17/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding status of [REDACTED] pricing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/17/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] committee to discuss several documents, motions and notes in preparation for meeting with [REDACTED] working group to discuss revised [REDACTED] structure, [REDACTED], immigration funding, submission to [REDACTED], status of threshold and other. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 02/17/2022 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding applicability. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/17/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents, motions and [REDACTED] in preparation for meeting with [REDACTED] working group to discuss revised contract structure, [REDACTED], immigration funding, submission to [REDACTED], status of threshold and other. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/18/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding letter to [REDACTED] for submittal of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/18/2022 | Marahi Vazquez-Marrero | Email exchange with [REDACTED] regarding draft [REDACTED] letter. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/18/2022 | Marahi Vazquez-Marrero | Amendments to draft [REDACTED] submissions. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/18/2022 | Marahi Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] letter and [REDACTED] interest determination. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/19/2022 | Katiuska Bolaños-Lugo | Study and analysis draft letter to [REDACTED] to be submitted to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] requirements lists and other documents in preparation for t/c with [REDACTED] loans and incorporating them in the draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding [REDACTED] loans and incorporating them in the draft [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Prepare for t/c with [REDACTED] working group and [REDACTED] committee (review documents and communications) to discuss [REDACTED] appendices, timeline for submissions, [REDACTED] determination and [REDACTED] loan program. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and evaluation committee to discuss [REDACTED] appendices, timeline for submissions, [REDACTED] module determination and [REDACTED] loan program. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Study and analysis updated [REDACTED] to identify strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Further comments and [REDACTED] to draft letter to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2022 | Marahi Vazquez-Marrero | Evaluation and analysis of documents related to [REDACTED] issues identified by the Department of [REDACTED] for the purpose of initiating an attachment to informative motion for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 02/25/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] related to summary of relevant events and order related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 02/25/2022 | Marahi Vazquez-Marrero | Draft informative motion regarding [REDACTED] issues identified by the Department of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 02/25/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/25/2022 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft informative motion regarding commercial issues identified by the Department of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 02/26/2022 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] regarding submittal of [REDACTED] approved by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/26/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: study and analysis letter sent by [REDACTED] regarding submittal of [REDACTED] approved by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/28/2022 | Katiuska Bolaños-Lugo | Study and analysis several regulations of permits that are applicable to [REDACTED] in preparation to identify [REDACTED] and projects in preparation to respond to email sent by [REDACTED] regarding two clauses in [REDACTED] local resources and permits). | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 02/28/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding two clauses in [REDACTED] local resources and permits). | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/28/2022 | Marahi Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] state law questions. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 02/28/2022 | Marahi Vazquez-Marrero | Evaluation of proposed [REDACTED] comments related to status of [REDACTED] projects for the purpose of providing to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | Total Labor For 0131 Tranche 1 Renewables and and 0035 RFP, No. 112648 | | 76.30 | | $21,631.00 |
| | | Total Expense For 0131 Tranche 1 Renewables and and 0035 RFP, No. 112648 | | $0.00 | | $0.00 |
| | | Total For 0131 Tranche 1 Renewables and and 0035 RFP, No. 112648 | | | | $21,631.00 |

| 140 | 0160 PREA v. PREPA, HSTR-QR-0021-0026. | | | | | |
|-----|------|-------------|------|-------|---|--------|
| 01/04/2022 | Katiuska Bolaños-Lugo | Draft final version of request for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/04/2022 | Katiuska Bolaños-Lugo | Study and analysis reports prepared by [REDACTED] in preparation to address [REDACTED] sent by [REDACTED] and explain to general counsel. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 01/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order, re: prep to draft request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/04/2022 | Joannely Marrero-Cruz | Revise e-mail exchange with [REDACTED] to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/04/2022 | Joannely Marrero-Cruz | Revise e-mail exchange with [REDACTED] re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/08/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss motion for clarification filed on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Joannely Marrero-Cruz | Research judicial review and motion to [REDACTED] cause in Court of Appeals [REDACTED] and case law. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 02/11/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding upcoming hearing and possible [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motions and responses in preparation for [REDACTED] hearing scheduled for tomorrow. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 02/21/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] to discuss potential [REDACTED] strategy and argument to present to Court, re: preparation for [REDACTED] hearing scheduled for tomorrow. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/21/2022 | Joannely Marrero-Cruz | Review E-mail exchange with [REDACTED] re: court [REDACTED] conference strategy. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/16/2022 | Katiuska Bolaños-Lugo | Attend hearing to argue motion to [REDACTED] [REDACTED] asked for a continuance). | $250.00 hr | 0.80 | 0.80 | $200.00 |

Total Labor For 0160 PRA v. PREPA, NEPR-QR-2021-0026 — 9.30 — 9.30 — $2,325.00
Total Expense For 0160 PRA v. PREPA, NEPR-QR-2021-0026 — $0.00 — $0.00
Total For 0160 PRA v. PREPA, NEPR-QR-2021-0026 — $2,325.00

**0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/2022 | Katiuska Bolaños-Lugo | Draft final version of motion requesting [REDACTED] to take adjudicative knowledge of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Analyze [REDACTED] Resolution opening investigation and the [REDACTED] Resolution and Order, re: strategy to present judicial case judgment before [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Analyze Partial [REDACTED] issued by Puerto Rico Court of First Instance in case [REDACTED], re prep to include [REDACTED] knowledge of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/02/2022 | Joannely Marrero-Cruz | Research judicial [REDACTED] and application of proven [REDACTED], re: Partial Judgment issued by Puerto Rico Court of First Instance in case [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Draft Request for [REDACTED] knowledge of Partial Judgement in civil case [REDACTED] Court of First Instance. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 02/01/2022 | Joannely Marrero-Cruz | Draft final version of motion to request [REDACTED] knowledge. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/03/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: strategy for request of [REDACTED] knowledge. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Draft final changes to request of [REDACTED] knowledge. re: stay of proceedings until judicial [REDACTED] is final. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/03/2022 | Joannely Marrero-Cruz | Draft changes and review citations to Request for [REDACTED] knowledge of Partial Judgement in civil case [REDACTED] Court of First Instance. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/24/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005 — 7.70 — 7.70 — $1,925.00
Total Expense For 0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005 — $0.00 — $0.00
Total For 0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IM-2021-0005 — $1,925.00

**0404 IN RE: Puerto Rico for Demand Response and Energy Efficiency, Case Núm. NEPR-MI-2021-0009**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/2022 | Katiuska Bolaños-Lugo | Draft motion for extension of time to [REDACTED] with motion that was not notified to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/01/2022 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/02/2022 | Katiuska Bolaños-Lugo | Review case file in preparation to draft motion for [REDACTED] of time to comply with motion that was not notified to [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] in preparation for hearing, re: Review several order and motions excerpts in preparation for [REDACTED] conference to be held tomorrow. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Review several order and motions [REDACTED] in preparation for [REDACTED] conference to be held tomorrow. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Exchange of emails with [REDACTED], re: requesting more information in preparation to begin responses to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Exchange of emails with [REDACTED], re: requesting more information in preparation to begin responses to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/07/2022 | Katiuska Bolaños-Lugo | Continue review of several [REDACTED] responses in preparation to beging responses to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation to attend [REDACTED] Conference to discuss [REDACTED] study. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/08/2022 | Katiuska Bolaños-Lugo | Attend [REDACTED] Conference to discuss [REDACTED] study. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 02/18/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] responses to questions for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/21/2022 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] regading extension of time. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | Study and analysis of several [REDACTED] in preparation to begin drafting responses to [REDACTED] to be submitted with motion to submit. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 02/22/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation to begin drafting responses to [REDACTED] to be submitted with motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Continue drafting responses to [REDACTED] to be submitted with motion to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Begin drafting responses to [REDACTED] to be submitted with motion to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] in compliance with order regarding [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Draft responses to [REDACTED] to be submitted with motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Complete draft responses to [REDACTED] to be submitted with motion to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |

Total Labor For 0404 IN RE: Puerto Rico for Demand Response and Energy Efficiency, Case Núm. NEPR-MI-2021-0009 — 14.50 — 14.50 — $3,625.00
Total Expense For 0404 IN RE: Puerto Rico for Demand Response and Energy Efficiency, Case Núm. NEPR-MI-2021-0009 — $0.00 — $0.00
Total For 0404 IN RE: Puerto Rico for Demand Response and Energy Efficiency, Case Núm. NEPR-MI-2021-0009 — $3,625.00

**0406 IN RE: Interrupción de Servicio Eléctrico de 21 de febrero de 2022, Case Núm. NEPR-IN-2022-0001**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/2022 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] and request for notice. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/23/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding order for report ordered [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Study and analysis report sent by [REDACTED] to be produced in compliance with order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report regarding [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Review motion for extension filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/25/2022 | Katiuska Bolaños-Lugo | Draft motion in [REDACTED] with order. | $250.00 hr | 0.50 | 0.50 | $125.00 |

Total Labor For 0406 IN RE: Interrupción de Servicio Eléctrico de 21 de febrero de 2022, Case Núm. NEPR-IN-2022-0001 — 2.00 — 2.00 — $500.00
Total Expense For 0406 IN RE: Interrupción de Servicio Eléctrico de 21 de febrero de 2022, Case Núm. NEPR-IN-2022-0001 — $0.00 — $0.00
Total For 0406 IN RE: Interrupción de Servicio Eléctrico de 21 de febrero de 2022, Case Núm. NEPR-IN-2022-0001 — $500.00

Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY — 204.80 — 204.80 — $54,240.00
Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY — $0.00 — $0.00
Total For PUERTO RICO ELECTRIC POWER AUTHORITY — $54,240.00
**Grand Total Labor — 204.80 — 204.80 — $54,240.00**

| | | |
|---|---|---|
| Grand Total Expenses | $0.00 | $0.00 |
| Grand Total | | $34,240.00 |

## Matter Summary

Date Start: 3/1/2022 | Date End: 3/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0006 Project Management,0007 Restructuring Support Agreement,0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00235,0042 PREB Matters 0017,0057 Power Purchase and Operating Agreements,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256,Cobra Acquisitions, LLC Motion for Administrative Claim,0071 IN RE: Puerto Rico Electric Power Authority's Permanent Rate,0087 Windmar Renew

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Unit Price | Bill Amt/ Sell Basis |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0001 PROMESA - General | | | | | | |
| | 03/06/2022 | Katiuska Bolaños-Lugo | Study, analysis and draft revisions to [REDACTED] and regulatory chapter of the draft fiscal plan and sent/requested by [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 03/08/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of Order by [REDACTED] court regarding presentation of Plan of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/28/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Motion informing [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] report in preparation to provide comments and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0001 PROMESA - General | | 2.90 | 2.90 | $800.00 |
| | | | Total Expense For 0001 PROMESA - General | | | $0.00 | $0.00 |
| | | | Total For 0001 PROMESA - General | | | | $800.00 |
| 6 | 0006 Project Management | | | | | | |
| | 03/08/2022 | Maraliz Vazquez-Marrero | [REDACTED] and comments to draft letter for unsolicited [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/08/2022 | Maraliz Vazquez-Marrero | Corroboration of various [REDACTED] and case docket for the purpose of incorporating information in draft letter for unsolicited [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0006 Project Management | | 1.10 | 1.10 | $330.00 |
| | | | Total Expense For 0006 Project Management | | | $0.00 | $0.00 |
| | | | Total For 0006 Project Management | | | | $330.00 |
| 7 | 0007 Restructuring Support Agreement | | | | | | |
| | 03/01/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] case docket including various versions of [REDACTED] for the purpose of preparing for prep meeting with [REDACTED] for to discuss and prepare [REDACTED] for upcoming public hearing on [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 03/01/2022 | Maraliz Vazquez-Marrero | Prep meeting with [REDACTED] for the purpose of going over testimony of [REDACTED] for upcoming public hearing on [REDACTED]. | $300.00 hr | 8.80 | 8.80 | $2,640.00 |
| | 03/02/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft statement for [REDACTED] for upcoming public hearing on [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Draft comm to [REDACTED] directors, re: study and analysis motions and orders entered today regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Study and analysis motions and [REDACTED] entered today regarding [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 03/09/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding order entered by [REDACTED] yesterday. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0007 Restructuring Support Agreement | | 15.50 | 15.50 | $4,650.00 |
| | | | Total Expense For 0007 Restructuring Support Agreement | | | $0.00 | $0.00 |
| | | | Total For 0007 Restructuring Support Agreement | | | | $4,650.00 |
| 9 | 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00235 | | | | | | |
| | 03/04/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] notice of appeal. | $300.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/07/2022 | Katiuska Bolaños-Lugo | Study and analysis emails sent by [REDACTED] regarding [REDACTED] communication. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/07/2022 | Katiuska Bolaños-Lugo | Study and analysis and [REDACTED] order to plan for in preparation to respond to [REDACTED], re: study and analysis emails sent by [REDACTED] communication. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of opinion and order [REDACTED] proceeding on the basis of no contract clause [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00235 | | 0.90 | 0.90 | $265.00 |
| | | | Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00235 | | | $0.00 | $0.00 |
| | | | Total For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00235 | | | | $265.00 |
| 42 | 0042 PREB Matters 0017 | | | | | | |
| | 03/11/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding legal dispositions in [REDACTED] related to payment to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] order related to [REDACTED] change. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/14/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding request for [REDACTED] to act as [REDACTED] theft cases. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0042 PREB Matters 0017 | | 0.80 | 0.80 | $240.00 |
| | | | Total Expense For 0042 PREB Matters 0017 | | | $0.00 | $0.00 |
| | | | Total For 0042 PREB Matters 0017 | | | | $240.00 |
| 57 | 0057 Power Purchase and Operating Agreements | | | | | | |
| | 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Monthly [Status] Reports - [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 03/29/2022 | Maraliz Vazquez-Marrero | Exchange emails with [REDACTED] re rejection of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/29/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding rejection of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0057 Power Purchase and Operating Agreements | | 1.00 | 1.00 | $300.00 |
| | | | Total Expense For 0057 Power Purchase and Operating Agreements | | | $0.00 | $0.00 |
| | | | Total For 0057 Power Purchase and Operating Agreements | | | | $300.00 |
| 58 | 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | | | | | |
| | 03/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding potential [REDACTED] and discussion of [REDACTED] draft. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 03/28/2022 | Katiuska Bolaños-Lugo | Review several documents in preparation to draft letter to [REDACTED] regarding voluntary [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/28/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding potential [REDACTED] and joint motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/28/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: Review several documents in preparation to draft letter to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/29/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding possible [REDACTED] of action ([REDACTED]). | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | **0.80** | **0.80** | **$230.00** |
| | | | **Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | **$0.00** | **$0.00** |
| | | | **Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | **$230.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 03/30/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding various motions in [REDACTED] case docket. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/30/2022 | Maraliz Vazquez-Marrero | Evaluation of various motions in [REDACTED] case docket as requested by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/30/2022 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] case docket for the purpose of identifying documents requested by [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **1.30** | **1.30** | **$390.00** |
| | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$0.00** | **$0.00** |
| | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | **$390.00** |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |
| | 03/01/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding allocation of [REDACTED] order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/01/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] order regarding [REDACTED] to identify information requested by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 03/04/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] purchase report in preparation to draft [REDACTED] certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2022 | Katiuska Bolaños-Lugo | Study and analysis weekly [REDACTED] report in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 03/04/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/07/2022 | Katiuska Bolaños-Lugo | T/c [REDACTED] regarding deferments of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/07/2022 | Katiuska Bolaños-Lugo | Study and analysis prior [REDACTED] in preparation for t/c [REDACTED] regarding deferments of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/07/2022 | Katiuska Bolaños-Lugo | T/c [REDACTED] regarding deferments of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Study and analysis report sent by [REDACTED] regarding incremental [REDACTED] and compare with [REDACTED] resolutions and prior filings, re: strategy for motion regarding [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding incremental costs, re: strategy for motion regarding [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] certification. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] certification. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] certification. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] certification. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Review several orders, motions and communications in preparation for meeting with [REDACTED] to discuss strategy for motion regarding [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED], re: strategy for motion regarding [REDACTED] costs. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/08/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED] spreadsheets and prior [REDACTED] calculations, re: strategy for motion regarding [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/09/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding past deferements in preparation to complete analysis to present argument to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/09/2022 | Katiuska Bolaños-Lugo | Review past orderes in preparation to discuss with [REDACTED] regarding past deferements in preparation to complete analysis to present argument to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report sent by [REDACTED] in preparation to draft [REDACTED] certificate. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/10/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] certificate. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 03/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/11/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion to inform and request for [REDACTED] of time. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED] report motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/15/2022 | Katiuska Bolaños-Lugo | Additional communications with [REDACTED] submittal and in preparation for meetings and [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/15/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED], re: study and analysis reconciliation and [REDACTED] adjustment motion and exhibits. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/15/2022 | Katiuska Bolaños-Lugo | Draft several reports requested by CEO, re: study and analysis reconciliation and factors adjustment motion and exhibits. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/15/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and factors adjustment motion and [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/16/2022 | Katiuska Bolaños-Lugo | Communications with [REDACTED] submittal and in preparation for meetings and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/16/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding recovery from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/16/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] regarding information to complete analysis of [REDACTED] cost to be included in motion to make argument to stop [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/16/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Begin drafting [REDACTED] in compliance with order. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Analysis of [REDACTED] clauses in preparation to draft responses to prepare [REDACTED] for motion in compliance. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Study and analysis several interviews and [REDACTED] sent by [REDACTED] in preparation for hearing. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Analysis of [REDACTED] clauses in preparation to draft responses to prepare [REDACTED] for motion in compliance. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding factors filing. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss and produce information, re: analysis of [REDACTED] clauses in preparation to draft responses to prepare [REDACTED] for motion in compliance. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation to complete production to file motion in compliance and also in preparation for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/17/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding order and in preparation for [REDACTED] and to file motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/17/2022 | Joannely Marrero-Cruz | Review e-mail exchange from [REDACTED] re: strategy to answer requirements [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] submission in compliance with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Study and analysis several files produced by [REDACTED] to be included as exhibits to motion in compliance with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation for [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Study and analysis weekly [REDACTED] report in preparation to draft [REDACTED] motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Draft additional [REDACTED] to motion to include reference to other submittals, documents that were revised and notes requested by [REDACTED], re: motion in compliance with order. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation to complete todays [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Study and analysis several interviews and periodicals sent by CEO in preparation for hearing. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] for extension of time. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | Draft informative motion on [REDACTED] cost. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 03/18/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation to complete todays [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation for [REDACTED] conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/18/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] in preparation for [REDACTED] conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/18/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: draft additional revisions to motion to include reference to other [REDACTED], documents that were revised and notes requested by [REDACTED], re: motion in compliance with order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] calculations for compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Department re: compliance with the [REDACTED] Order about balance of [REDACTED] account. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/18/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] Department re: compliance with the [REDACTED] Order about balance of [REDACTED] account. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Analyze [REDACTED] plan as approved by [REDACTED] re: reserve accounts [REDACTED] purpose. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Draft motion for [REDACTED] extension to comply with the [REDACTED] Order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] conference. re: compliance with Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/18/2022 | Joannely Marrero-Cruz | Draft changes to motion in compliance with the [REDACTED] Order. re: compliance with balance of [REDACTED] account. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/20/2022 | Katiuska Bolaños-Lugo | Study and analysis comments to [REDACTED] presented by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/20/2022 | Katiuska Bolaños-Lugo | Analyze several documents submitted to [REDACTED] in preparation to select documents to be discussed during hearing and report to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/20/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] officers, re: analyze several documents submitted to [REDACTED] in preparation to select documents to be discussed during hearing and report to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/20/2022 | Katiuska Bolaños-Lugo | Draft outline to be sent to [REDACTED], re: study and analysis motions, worksheets and orders in preparation for [REDACTED] conference to be held tomorrow. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/20/2022 | Katiuska Bolaños-Lugo | Study and analysis motions, [REDACTED] and orders in preparation for [REDACTED] conference to be held tomorrow. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/20/2022 | Katiuska Bolaños-Lugo | Study and analysis documents that may be used as [REDACTED] during tomorrow's [REDACTED] conference. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Study and analysis swap chart sent by [REDACTED] in preparation for [REDACTED] conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Echange comm with [REDACTED] disbursements and [REDACTED] in preparation for hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] and team in preparation to attend [REDACTED] conference to discuss [REDACTED] reconciliations. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss nominations and calculations in preparation to attend [REDACTED] conference to discuss [REDACTED] reconciliations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Attend [REDACTED] conference to discuss [REDACTED] reconciliations. | $300.00 hr | 6.90 | 6.90 | $2,070.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding repair of [REDACTED] in preparation for hearing. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Review several comments and statement sent by [REDACTED] that may be addressed during hearing in preparation for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Review several motions filed by [REDACTED] orders regarding [REDACTED] disbursements in preparation for [REDACTED] conference. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/21/2022 | Joannely Marrero-Cruz | Draft first draft of Motion in Compliance with [REDACTED] Orders issued during [REDACTED] Conference. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 03/21/2022 | Joannely Marrero-Cruz | Appear for [REDACTED] Conference. | $250.00 hr | 6.50 | 6.50 | $1,625.00 |
| 03/21/2022 | Joannely Marrero-Cruz | Draft summary of [REDACTED] Orders issued during [REDACTED] Conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/21/2022 | Maraliz Vazquez-Marrero | [REDACTED] on latest reconciliation of [REDACTED] rate. | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 03/22/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: nominations and compliance with [REDACTED] requirements. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Subsequent additional t/cs with [REDACTED] to discuss revised calculations. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] files and supporting documents to identify if those are responsive to [REDACTED] order. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Study and analysis information submitted by [REDACTED] to review if needed to be produced in [REDACTED] with order. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] director to discuss claim to naturgy discussed during [REDACTED] and coordinate efforts. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to discuss revised calculations. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/23/2022 | Katiuska Bolaños-Lugo | Subsequent meeting with [REDACTED] team to discuss revisions to calculations to be submitted as claim to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | Draft additional revisions to include statements of the [REDACTED]; re: motion in compliance with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding allocation of additional [REDACTED] and statement by the [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss exhibits to be produced with response to order regarding [REDACTED], re: motion in compliance with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | Review additional files sent by [REDACTED] to identify additional information that may be responsive to [REDACTED] order. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] to identify responsive to [REDACTED] order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] responding to bench orders entered by [REDACTED] during hearing to be submitted in compliance with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | T/c [REDACTED] regarding allocation of additional [REDACTED] and statement by the [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] in compliance with [REDACTED] to be submitted. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Final analysis of [REDACTED] selected to be produced with motion in compliance with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Draft status [REDACTED] and motion in compliance with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in compliance with order submitted by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Final discussion of exhibits with [REDACTED] to be produced with motion in compliance with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Draft final revisions to [REDACTED] in compliance with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: allocation of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] weekly report produced to be produced with motion in compliance with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/25/2022 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] Orders and Submitting Revised [REDACTED] Reconciliations and Revised [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/28/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments regardin [REDACTED] submitted in the docket. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/28/2022 | Joannely Marrero-Cruz | Review Comments filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/29/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss requirements made by [REDACTED] requesting explanation of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] version of motion to inform allocation of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding [REDACTED] adjustment. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/30/2022 | Joannely Marrero-Cruz | E-mail [REDACTED] re: informative motion about [REDACTED] increase. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/30/2022 | Joannely Marrero-Cruz | Draft procedural [REDACTED] for informative motion re: [REDACTED] increase. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/31/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: study and analysis of [REDACTED] order for april - june. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/31/2022 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] order for april - june. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/31/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: adjustment factors for the [REDACTED] quarter. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/31/2022 | Joannely Marrero-Cruz | Review e-mail summarizing [REDACTED] Resolution and Order re: adjustment factors for the [REDACTED] quarter. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | 80.00 | $0.00 | $23,295.00 | |
| | | | Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | $0.00 | $0.00 | | |
| | | | Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | $23,295.00 | |

**87 | 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/14/2022 | Joannely Marrero-Cruz | Review the [REDACTED] Resolution and Order in prep to draft [REDACTED] in compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| 03/14/2022 | Joannely Marrero-Cruz | Draft [REDACTED] in compliance with Order re: [REDACTED] Report. | $250.00 hr | 1.30 | 1.30 | $325.00 | |
| 03/14/2022 | Joannely Marrero-Cruz | Communications with [REDACTED] re: update for Tenth Status Report and [REDACTED] certification for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| 03/15/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] and Amendment. | $250.00 hr | 0.30 | 0.30 | $75.00 | |
| 03/17/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] compliance with the [REDACTED] Status Report. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| 03/21/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] original [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 | |
| | | Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028 | | 2.60 | 2.60 | $650.00 | |
| | | Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028 | | $0.00 | $0.00 | | |
| | | Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028 | | | $650.00 | | |

**91 | 0091 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/11/2022 | Joannely Marrero-Cruz | Review case [REDACTED] docket including [REDACTED] Motion with paid invoice to [REDACTED] re: revise [REDACTED] Regulatory charges for the [REDACTED] fiscal year. | $250.00 hr | 0.40 | 0.40 | $100.00 | |
| 03/11/2022 | Joannely Marrero-Cruz | Review Regulation [REDACTED] and amendment to Regulation [REDACTED] regulatory charge. | $250.00 hr | 0.70 | 0.70 | $175.00 | |
| 03/22/2022 | Joannely Marrero-Cruz | Review [REDACTED] Resolution in case [REDACTED] re: Regulatory charges for [REDACTED] fiscal year. | $250.00 hr | 0.30 | 0.30 | $75.00 | |
| | | Total Labor For 0091 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos | | 1.40 | 1.40 | $350.00 | |
| | | Total Expense For 0091 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos | | $0.00 | $0.00 | | |
| | | Total For 0091 IN RE: Cálculo de Cargo Regulatorio para Compañías de Servicios Eléctricos | | | $350.00 | | |

**98 | 0098 Regulatory (Misc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/10/2022 | Joseph Feldstein | Meeting with [REDACTED] regarding closing cases and [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 | |
| | | Total Labor For 0098 Regulatory (Misc.) | | 1.00 | 1.00 | $300.00 | |
| | | Total Expense For 0098 Regulatory (Misc.) | | $0.00 | $0.00 | | |
| | | Total For 0098 Regulatory (Misc.) | | | $300.00 | | |

**99 | 0099 Non-Operational Renewable PPOA's**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/04/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding confidential treatment, r: study and analysis [REDACTED] status report to be presented to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| 03/04/2022 | Katiuska Bolaños-Lugo | Study and analysis monthly report sent by [REDACTED] in preparation to file with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $50.00 | |
| 03/04/2022 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] status report to be presented to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 | |
| 03/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] status report to be presented to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| 03/04/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: signature of [REDACTED] report and [REDACTED] report for [REDACTED] submission. | $250.00 hr | 0.50 | 0.50 | $125.00 | |
| 03/04/2022 | Joannely Marrero-Cruz | E-mail from [REDACTED] report for [REDACTED] submission. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| 03/04/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] report for [REDACTED] submission. | $250.00 hr | 0.30 | 0.30 | $75.00 | |
| 03/04/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] February 2022 report for [REDACTED] submission. | $250.00 hr | 0.30 | 0.30 | $75.00 | |
| 03/07/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] representative for [REDACTED] re: confidentiality of [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| 03/07/2022 | Joannely Marrero-Cruz | Draft certification by [REDACTED] representative [REDACTED] report and [REDACTED] report to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 | |
| 03/07/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: signature of [REDACTED] reports to certify them. | $250.00 hr | 0.20 | 0.20 | $50.00 | |
| 03/08/2022 | Joannely Marrero-Cruz | Preparation of the draft of the motion in order to submit [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 | |
| 03/08/2022 | Joannely Marrero-Cruz | Telephone conference with [REDACTED] re: signature of [REDACTED] reports. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| 03/08/2022 | Joannely Marrero-Cruz | Draft Motion to submit [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 | |
| 03/08/2022 | Joannely Marrero-Cruz | Review and analysis of [REDACTED] reports. | $250.00 hr | 0.70 | 0.70 | $175.00 | |
| 03/31/2022 | Katiuska Bolaños-Lugo | Review several memos submitted to [REDACTED] to provide response, re: Study and analysis draft [REDACTED] to provide information that was requested by [REDACTED] to complete amendment. | $300.00 hr | 0.10 | 0.10 | $150.00 | |
| 03/31/2022 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] contract to provide information that was requested by [REDACTED] to complete amendment. | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| | | Total Labor For 0099 Non-Operational Renewable PPOA's | | 5.40 | 5.40 | $1,395.00 | |
| | | Total Expense For 0099 Non-Operational Renewable PPOA's | | $0.00 | $0.00 | | |
| | | Total For 0099 Non-Operational Renewable PPOA's | | | $1,395.00 | | |

**100 | 0100 Operational Renewable PPOA's**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/03/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Begin drafting motion in compliance with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 | |
| 03/03/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: motion in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 | |
| 03/03/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] for extension of time to comply with [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 | |
| 03/03/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: motion in compliance with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 | |
| 03/07/2022 | Katiuska Bolaños-Lugo | Study and analysis draft ppoa and [REDACTED] to review changes and compliance with order in preparation for meeting with [REDACTED] to discuss, re: order from [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 | |
| 03/28/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Review several documents in preparation to draft email to [REDACTED] order and pending items. | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 03/28/2022 | Katiuska Bolaños-Lugo | [REDACTED] - Draft email to [REDACTED] order and pending items. | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| | | Total Labor For 0100 Operational Renewable PPOA's | | 6.30 | 6.30 | $1,730.00 | |
| | | Total Expense For 0100 Operational Renewable PPOA's | | $0.00 | $0.00 | | |
| | | Total For 0100 Operational Renewable PPOA's | | | $1,730.00 | | |

**116 | 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/21/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and order and evidence referred therein in preparation to inform [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 | |
| 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| | | Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | 1.90 | 1.90 | $570.00 | |

Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 — $0.00 — $0.00

Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 — $575.00

| 118 | 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/30/2022 | Joannély Marrero-Cruz | E-mail [REDACTED] re: status of submission of negotiated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/31/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] motion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/31/2022 | Joannély Marrero-Cruz | Draft [REDACTED] status report re: status of submittal for approval to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 03/31/2022 | Joannély Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: status of submission of negotiated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/31/2022 | Joannély Marrero-Cruz | T/C with [REDACTED] re: status of submission of negotiated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/31/2022 | Joannély Marrero-Cruz | E-mail exchange with [REDACTED] re: motion to submit [REDACTED] status report on status of renegotiated [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/31/2022 | Joannély Marrero-Cruz | Review Order issued by [REDACTED] re: taking notice of [REDACTED] status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | 1.60 | 1.60 | $410.00 |

Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 — $0.00 — $0.00

Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 — $410.00

| 124 | 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | Katiuska Bolaños-Lugo | Draft report of [REDACTED] of filings and events as requested by [REDACTED]. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 03/02/2022 | Marahí Vazquez-Marrero | Evaluation, analysis and comments to report for the [REDACTED] on generation [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/03/2022 | Katiuska Bolaños-Lugo | Review several documents and emails in preparation for meeting with [REDACTED] working group and [REDACTED] to discuss revised [REDACTED] structure, form of [REDACTED] and other. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/03/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] working group and [REDACTED] to discuss revised [REDACTED] structure, form of [REDACTED] and other. | $250.00 hr | 2.30 | 2.30 | $550.00 |
| 03/08/2022 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions draft motion informing [REDACTED] concerns of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/09/2022 | Katiuska Bolaños-Lugo | Review case file in preparation to [REDACTED] revisions to report of motion and order requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/09/2022 | Katiuska Bolaños-Lugo | Draft update to two [REDACTED] regardin status of [REDACTED] and appointment of [REDACTED] coordinator. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Complete draft of motion regarding [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to be included with motion, re: complete draft of motion regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | Review additional revisions made by [REDACTED] in preparation to provide feedback, re: motion regarding [REDACTED] as chaired by [REDACTED] working group. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | Draft revisions to motion regarding [REDACTED] proposals as chaired by [REDACTED] working group. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: draft revisions to motion regarding [REDACTED] proposals as chaired by [REDACTED] working group. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/21/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding submittal of informative motion and [REDACTED] of projects. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/21/2022 | Marahí Vazquez-Marrero | Evaluation and analysis of motion by [REDACTED] consultant. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/22/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] motion to reiterate request for order with [REDACTED] responsibilities in [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/23/2022 | Joannély Marrero-Cruz | Study motions filed by [REDACTED] reiterating request for [REDACTED] to comply with the [REDACTED] Order re: scope of responsibilities for [REDACTED], in prep to draft [REDACTED] motion. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/23/2022 | Joannély Marrero-Cruz | Draft fifth motion requesting [REDACTED] to enter Resolution and Order detailing [REDACTED] role in the [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | Study and analysis documents referenced in [REDACTED] to be discussed with evaluation committee and [REDACTED] working group during weekly t/c, re: form of [REDACTED] invoice, protocol for comm, [REDACTED] and other. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/24/2022 | Katiuska Bolaños-Lugo | T/C with [REDACTED] working group and evaluation committee to discuss form of [REDACTED] invoice, protocol for comm, [REDACTED] and other. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 03/27/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents in preparation to begin drafting motion regarding [REDACTED] letter and to reiterate appointment of [REDACTED] and also to reiterate necessity to schedule conference for [REDACTED] works. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 03/27/2022 | Katiuska Bolaños-Lugo | Draft fifth motion to regarding [REDACTED] letter also to reiterate necessity to schedule conference for [REDACTED] works. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 03/27/2022 | Marahí Vazquez-Marrero | Comments and amendments to Motion To Submit Letter Sent By [REDACTED] To Reiterate Petition To Initiate Works To Comply With Environmental Regulations, To Reiterate Petition For The Definition Of [REDACTED] And Request For Meeting for the purpose of submitting to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/27/2022 | Marahí Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] regarding non attornment area and state [REDACTED] plan for the purpose of including in draft motion to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/27/2022 | Marahí Vazquez-Marrero | Email exchanges with [REDACTED] regarding Motion To Submit Letter Sent By [REDACTED] To Reiterate Petition To Initiate Works To Comply With Environmental Regulations, To Reiterate Petition For The Definition Of [REDACTED] And Request For Meeting for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/28/2022 | Katiuska Bolaños-Lugo | Study and analysis Informative Motion Describing [REDACTED] Proposals to be Selected in [REDACTED] and Request for [REDACTED] Meeting to Discuss Results in preparation to provide comments and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Katiuska Bolaños-Lugo | Study and analysis comments and [REDACTED] incorporated by [REDACTED] in motion to submit [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| 03/29/2022 | Katiuska Bolaños-Lugo | Study and analysis of draft motion regarding [REDACTED] with comments from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | Review several documents, orders, motions and communications in preparation to draft [REDACTED] to informative Motion Identifying Concerns Regarding [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | Begin drafting draft [REDACTED] to Informative Motion Identifying Concerns Regarding [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | 28.40 | 28.40 | $8,061.00 |

Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan — $0.00 — $0.00

Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan — $8,061.00

| 155 | 0155 Tranche 1 Renewables and and BESS RFP; No. 112048 | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss strategy to address [REDACTED] request regarding reduction of [REDACTED] capacity. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/01/2022 | Katiuska Bolaños-Lugo | Study and analysis excerpts of draft [REDACTED] to be included as attachment to informative motion regarding [REDACTED] negotiations. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 03/01/2022 | Katiuska Bolaños Lugo | Exchange several emails with [REDACTED] to discuss strategy to address [REDACTED] request regarding reduction of [REDACTED] capacity. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/01/2022 | Katiuska Bolaños Lugo | Draft revisions to informative motion regarding [REDACTED] negotiations sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/01/2022 | Katiuska Bolaños Lugo | Study and analyze several emails related to [REDACTED] in preparation for meeting with [REDACTED] to discuss strategy to address [REDACTED] request regarding reduction of [REDACTED] capacity. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/01/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to latest draft of [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/01/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to evaluation and comments to final draft motion on [REDACTED]. | $300.00 hr | 0.35 | 0.35 | $105.00 |
| 03/01/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/01/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/01/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to [REDACTED] draft motion on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/01/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to latest draft of letter for [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/02/2022 | Maraliz Vazquez-Marrero | Additional comments and amendments to draft of letter for [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 03/02/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to latest draft of letter for [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/02/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to latest draft of letter for [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/02/2022 | Maraliz Vazquez-Marrero | Conference call and analysis with [REDACTED] related to latest draft of letter for [REDACTED] concerning [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] certifications to be submitted as [REDACTED] as part of Submission of [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to pointing [REDACTED] to be discussed during conference call. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/03/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to latest version of [REDACTED] Submission of [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Katiuska Bolaños Lugo | Study and analyze [REDACTED] analysis of invoices submitted directly to [REDACTED] in preparation to discuss with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Review several comm sent by [REDACTED] pricing. | $300.00 hr | 0.10 | 0.10 | $25.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] and capacity. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of certain dispositions of [REDACTED] for the purpose of evaluating issue related to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] in [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] invoice for [REDACTED] evaluation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest version of [REDACTED] Letter to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] invoice for [REDACTED] and sections of [REDACTED] for the purpose of evaluating process to be followed by [REDACTED] related to costs incurred in performing [REDACTED] services. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communication by [REDACTED] platform. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter [REDACTED] regarding the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/07/2022 | Katiuska Bolaños Lugo | Meeting with [REDACTED] to discuss [REDACTED] request for payment and [REDACTED] report. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/07/2022 | Katiuska Bolaños Lugo | Review opinion sent by [REDACTED] in preparation for meeting with [REDACTED] to discuss [REDACTED] request for payment. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/07/2022 | Katiuska Bolaños Lugo | Review communication and [REDACTED] memos regarding [REDACTED] technical conditions and [REDACTED] in preparation to draft comm to [REDACTED] committee team regarding joint motion. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/07/2022 | Katiuska Bolaños Lugo | Review comm [REDACTED] regarding price for [REDACTED] proponents. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/07/2022 | Katiuska Bolaños Lugo | Review [REDACTED] letter regarding [REDACTED] compliance. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/07/2022 | Katiuska Bolaños Lugo | Email exchanges with [REDACTED] regarding informative motion describing [REDACTED] concerns with [REDACTED] resources? | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding draft communications to [REDACTED] proponents including Round Trip [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] evaluation committee team regarding draft communications to [REDACTED] proponents including Round Trip [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/07/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding draft communications to [REDACTED] proponents including Round Trip [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/08/2022 | Katiuska Bolaños Lugo | Review communications regarding [REDACTED] selected compliance with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/08/2022 | Katiuska Bolaños Lugo | Meeting with [REDACTED] to discuss [REDACTED] invoice sent and process to be followed by [REDACTED] for reimbursement. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Preliminary evaluation and comments to draft [REDACTED] protocols sent by [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to Draft of Informative Motion on [REDACTED] and Limited [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/08/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to First Draft of [REDACTED] Motion on [REDACTED] and Limited [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/09/2022 | Katiuska Bolaños Lugo | Exchange comm with [REDACTED] working group regarding [REDACTED] that must be sent to [REDACTED] this week pursuant to motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/09/2022 | Katiuska Bolaños Lugo | Review several documents, motions, [REDACTED] and communications in preparation for t/c with [REDACTED] working group and [REDACTED] committee. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/09/2022 | Katiuska Bolaños Lugo | T/c with [REDACTED] working group and [REDACTED] committee to discuss payment, draft [REDACTED], status of joint motion and other outstanding items and strategy. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/09/2022 | Katiuska Bolaños Lugo | Conference call with [REDACTED] for the purpose of discussing pending matters and latest draft versions of documents including [REDACTED] and others. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 03/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding First Draft of Informative Motion on [REDACTED] and Limited Flexibility of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest update to [REDACTED] motions and orders. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding First Draft of Informative Motion on [REDACTED] and Limited Flexibility of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2022 | Maraliz Vazquez-Marrero | Plan and prepare for conference call with [REDACTED] inclduing evaluation of latest task [REDACTED], and latest draft versions of documents including [REDACTED] and others. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/10/2022 | Katiuska Bolaños-Lugo | Study and analysis communications related to projects [REDACTED] for motion requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding projecs that did not [REDACTED] the request for information requirement for evaluation of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding approval of projects, [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication by [REDACTED] regarding "Reply to Third Notice of [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to latest draft of motion on [REDACTED] issues sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 03/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication by Energle regarding "Reply to Third Notice of Non-Compliance dated March 7. 2022" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] issues motion and attachment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication by [REDACTED] regarding "Reply to Third Notice of [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/14/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding additional comments and amendments to First Draft of Informative Motion on [REDACTED] and Limited Flexibility of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/14/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding additional comments and amendments to First Draft of Informative Motion on [REDACTED] and Limited Flexibility of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: appoved projects and pending [REDACTED] projects. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding First Draft of Informative Motion on [REDACTED] and Limited Flexibility of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis to various previous responses by [REDACTED] related to communications by [REDACTED] regarding reduction of capability [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding response by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis to response by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding response by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding response by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/15/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to First Draft of Informative Motion on [REDACTED] and Limited Flexibility of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 03/16/2022 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] estimates for projects in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/16/2022 | Katiuska Bolaños-Lugo | Study and analysis revised testing protocols sent by [REDACTED] that are part of the draft [REDACTED] with selected [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/16/2022 | Katiuska Bolaños-Lugo | Review several comm, motions and orders regarding Form of [REDACTED], Status of Interconnection Construction Contract preparation, Finalization of [REDACTED] Appendices, [REDACTED] responses to [REDACTED] comments on the [REDACTED] appendices, Status of a turn of the [REDACTED] in preparation for weekly meeting. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/16/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and evaluation committe to discuss Form of [REDACTED], Status of [REDACTED] Construction Contract preparation, Finalization of [REDACTED] Appendices, [REDACTED] comments on the [REDACTED] appendices, Status of a turn of the [REDACTED] and other. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 03/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED], Integration and Testing Protocol in preparation for meeting with [REDACTED] working group. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/16/2022 | Maraliz Vazquez-Marrero | Renewables [REDACTED] team for the purpose of discussing pending matters including [REDACTED], latest draft of [REDACTED] and others. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 03/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding Scope of Work and [REDACTED] Estimates related to the [REDACTED] that are located in flood zones. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] meeting. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] meeting. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/17/2022 | Maraliz Vazquez-Marrero | Final amendments to latest draft [REDACTED] motion related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/17/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding additional amendments to latest draft informative motion related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/17/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding atest draft informative motion related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding filing of draft informative motion related to [REDACTED] and status of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding draft of informative motion related to [REDACTED] considerations. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/18/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to latest version of draft of [REDACTED] motion related to [REDACTED] considerations. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/21/2022 | Maraliz Vazquez-Marrero | Evaluation and analsysis of [REDACTED] for the purpose of identifyng lates motions and orders related to [REDACTED] to draft report for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 03/21/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest motions and orders related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/21/2022 | Maraliz Vazquez-Marrero | Draft of memo regarding latest [REDACTED] and orders related to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/24/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group for the purpose of discussing latest pending matters including: Form of [REDACTED], Status of [REDACTED] Construction Contract preparation; Finalization of [REDACTED] among others. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 03/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of Revised [REDACTED] structure presentation for the purpose of preparing for conference call with [REDACTED] working group. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] scale resource [REDACTED] finalization timeline for the purpose of preparing for conference call with [REDACTED] working group. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] letter regarding [REDACTED] proposal observations. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/24/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of preparing for conference call with [REDACTED] working group. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/24/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing latest pending matters including: Form of [REDACTED], Status of Interconnection Construction Contract preparation; Finalization of [REDACTED] among others. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 03/25/2022 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/26/2022 | Katiuska Bolaños-Lugo | Exhange comm with [REDACTED] regarding [REDACTED] letter. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of latests [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/26/2022 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] team regarding latests [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/28/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding Informative Motion Describing [REDACTED] Selection Process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to draft Informative Motion Describing [REDACTED] and Request for Confidential Meeting to Discuss Results to file with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/29/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding draft Informative Motion Describing [REDACTED] and Request for [REDACTED] Meeting to Discuss Results to file with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/29/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding further comments to draft Informative Motion Describing [REDACTED] Proposals to be Selected in [REDACTED] and Request for [REDACTED] Meeting to Discuss Results. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/29/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of comments to draft Informative Motion Describing [REDACTED] and Request for [REDACTED] Meeting to Discuss Results sent by S&L team. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis emails sent by ev. comm and [REDACTED] working group regarding [REDACTED] structure. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss form of [REDACTED]; Form of [REDACTED] Construction Contract, Next Steps with [REDACTED] and other. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis several documents in preparation for weekly t/c with [REDACTED] working group to discuss form of [REDACTED]; Form of [REDACTED] Construction Contract, Next Steps with [REDACTED] and other. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 03/30/2022 | Marahí Vazquez-Marrero | Email exchanges with [REDACTED] regarding construction contract structure and [REDACTED] scale resources timeline to closing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/30/2022 | Marahí Vazquez-Marrero | Email exchanges with [REDACTED] team regarding construction [REDACTED] structure and [REDACTED] scale resources timeline to closing. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 03/30/2022 | Marahí Vazquez-Marrero | Plan and prepare for conference call with [REDACTED] team as well as [REDACTED] team for the purpose of discussing various pending [REDACTED] and strategies going forward. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 03/30/2022 | Marahí Vazquez-Marrero | Conference call with [REDACTED] team as well as [REDACTED] team for the purpose of discussing various pending items including [REDACTED] letter among others. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 03/30/2022 | Marahí Vazquez-Marrero | Evalution and analysis of further revised draft of Informative Motion Describing [REDACTED] Evaluation of Energy [REDACTED] and Request for [REDACTED] Meeting to Discuss Results sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/31/2022 | Marahí Vazquez-Marrero | Comments to Draft Motion [REDACTED] to Informative Motion Identifying Concerns Regarding [REDACTED] and Certain Commercial Terms Offered by [REDACTED] Project Proponents and to Reiterate Request for [REDACTED] Meeting to Discuss Selection of [REDACTED] Proposals. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648 | | 62.10 | 62.10 | $18,605.00 |
| | | Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648 | | | $0.00 | $0.00 |
| | | Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648 | | | | $18,605.00 |

| 160 | | 0160 PRA v. PREPA; NEPR-QR-2021-0026 | | | | |
| 03/03/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] offer. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/10/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding [REDACTED] offer sent. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 03/10/2022 | Katiuska Bolaños-Lugo | Study and analysis case file, exhibits and [REDACTED] offer sent for meeting to discuss [REDACTED] offer sent by [REDACTED] offer sent and attachments). | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 03/11/2022 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED] to inform result of negotiations filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/14/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] counsel to discuss [REDACTED] offer. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 03/14/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] exposure. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/14/2022 | Joannely Marrero-Cruz | Conference call with with [REDACTED] to discuss [REDACTED] offer. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/14/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss settlement conversation with [REDACTED] and [REDACTED] exposure. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/14/2022 | Joannely Marrero-Cruz | Review [REDACTED] and attachments in prep for meeting with [REDACTED] counsel. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/15/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/15/2022 | Joannely Marrero-Cruz | Review proponents of [REDACTED] to Legacy Projects in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $50.00 |
| 03/15/2022 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] officials [REDACTED] re Legacy Projects in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/15/2022 | Joannely Marrero-Cruz | Review Court [REDACTED] granting extension requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 03/28/2022 | Katiuska Bolaños-Lugo | Draft and send several to [REDACTED]; re: Review several documents in preparation to file comm to [REDACTED] regarding possible [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/28/2022 | Katiuska Bolaños-Lugo | Review several documents in preparation for comm to [REDACTED] regarding possible [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 03/28/2022 | Joannely Marrero-Cruz | T/c with [REDACTED] counsel for [REDACTED] re: extension and status [REDACTED] reaction to [REDACTED] offer. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/30/2022 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: [REDACTED] offer presentation to [REDACTED] and extension to procedural calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/31/2022 | Katiuska Bolaños-Lugo | Study and analysis motion submitted by [REDACTED] regarding workpapers. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] documents in prep for meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/31/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: extension to procedural calendar. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | Total Labor For 0160 PRA v. PREPA; NEPR-QR-2021-0026 | | 8.40 | 8.40 | $2,320.00 |
| | | Total Expense For 0160 PRA v. PREPA; NEPR-QR-2021-0026 | | | $0.00 | $0.00 |
| | | Total For 0160 PRA v. PREPA; NEPR-QR-2021-0026 | | | | $2,320.00 |

| 395 | | 0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IN-2021-0001 | | | | |
| 03/30/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 03/31/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss order requesting report. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | Total Labor For 0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IN-2021-0001 | | 0.50 | 0.50 | $150.00 |
| | | Total Expense For 0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IN-2021-0001 | | | $0.00 | $0.00 |
| | | Total For 0395 In Re: Eventos de Descarga de Combustible Desde el Cataño Oil NEPR-IN-2021-0001 | | | | $150.00 |

| 403 | | 0403 RFP Generación | | | | |
| 03/25/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in preparation to provide comments requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | Total Labor For 0403 RFP Generación | | 0.20 | 0.20 | $60.00 |
| | | Total Expense For 0403 RFP Generación | | | $0.00 | $0.00 |
| | | Total For 0403 RFP Generación | | | | $60.00 |

| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 224.50 | 224.50 | $65,105.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $0.00 | $0.00 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $65,105.00 |
| | | Grand Total Labor | | 224.50 | 224.50 | $65,105.00 |
| | | Grand Total Expenses | | | $0.00 | $0.00 |
| | | Grand Total | | | | $65,105.00 |

**Matter Summary**

Date Start: 5/1/2022 | Date End: 5/31/2022 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0006 Project Management,0042 PREB Matters 8617,0057 Power Purchase and Operating Agreements,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256,0069 Cobra Acquisitions, LLC Motion for Administrative Claim,0071 IV-R: Puerto Rico Electric Power Authority's Permanent Rate,0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power A...

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Bill Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0001 PROMESA - General | | | | | | |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various sections of [REDACTED] plan of adjustment for the purpose of [REDACTED] of certain claims for [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] opinion on administrative expense. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] opinion on administrative [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/10/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents related to [REDACTED] restructuring efforts including latest [REDACTED] internal documents and presentations in preparation for meeting with [REDACTED] related to restructuring project. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] regarding [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0001 PROMESA - General | | 6.40 | 6.40 | $1,920.00 |
| | | | Total Expense For 0001 PROMESA - General | | | $0.00 | $0.00 |
| | | | Total For 0001 PROMESA - General | | | | $1,920.00 |
| 3 | 0003 Relief / Enforcement of Automatic Stay | | | | | | |
| | 05/02/2022 | Kelsuha Bofalfos-Lugo | Study and analysis [REDACTED] motio for extension of time. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/02/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] lift stay. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/02/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] lift stay. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0003 Relief / Enforcement of Automatic Stay | | 0.50 | 0.50 | $150.00 |
| | | | Total Expense For 0003 Relief / Enforcement of Automatic Stay | | | $0.00 | $0.00 |
| | | | Total For 0003 Relief / Enforcement of Automatic Stay | | | | $150.00 |
| 6 | 0006 Project Management | | | | | | |
| | 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of reports and [REDACTED] regarding [REDACTED] Submittals. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 05/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] Submittals. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0006 Project Management | | 0.80 | 0.80 | $240.00 |
| | | | Total Expense For 0006 Project Management | | | $0.00 | $0.00 |
| | | | Total For 0006 Project Management | | | | $240.00 |
| 42 | 0042 PREB Matters 8617 | | | | | | |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] notification of order in case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] orders entered in [REDACTED] for the purpose of determining course of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | Total Labor For 0042 PREB Matters 8617 | | 1.10 | 1.10 | $330.00 |
| | | | Total Expense For 0042 PREB Matters 8617 | | | $0.00 | $0.00 |
| | | | Total For 0042 PREB Matters 8617 | | | | $330.00 |
| 57 | 0057 Power Purchase and Operating Agreements | | | | | | |
| | 05/04/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding Request for Review and [REDACTED] and further amendments required by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents related to payments and [REDACTED] made to [REDACTED] once operation date. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding documents related to payments and [REDACTED] since operation date. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/09/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding amendments sought by [REDACTED] related to amendment to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/11/2022 | Kelsuha Bofalfos-Lugo | Exchange comm with [REDACTED] regarding rejection of several [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Draft certificate of [REDACTED] for certificate of estoppel related to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft certificate of due diligence for certificate of [REDACTED] related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding requested amendments by [REDACTED] in Amendment to the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding rejection of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/11/2022 | Kelsuha Bofalfos-Lugo | Begin research of information (public policy, executive orders, etc) related to [REDACTED] project in preparation for meeting requested by [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation and anaysis of motion filed by [REDACTED] regarding rejection or assumption of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of evaluating strategies going forward related to [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/17/2022 | Kelsuha Bofalfos-Lugo | Review additional documents sent by [REDACTED] regarding amendment to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/17/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding rejection of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/17/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of court scheduled [REDACTED] for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/17/2022 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team regarding court scheduled calendar for rejection of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/17/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding rejection of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/17/2022 | Maraliz Vazquez-Marrero | Evaluation, analysis and [REDACTED] to draft letter to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/18/2022 | Maraliz Vazquez-Marrero | Evaluation of documents sent by [REDACTED] related to [REDACTED] feedback on [REDACTED] recommendations. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 05/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] feedback on [REDACTED] recommendations and amendments. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding declaration for motion [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/31/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Response to Motion for Entry of [REDACTED] related to assuming or [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

|  |  |  | Total Labor For 0057 Power Purchase and Operating Agreements | 11.10 | 11.10 | $1,650.00 |
|  |  |  | Total Expense For 0057 Power Purchase and Operating Agreements | $0.00 | $0.00 |  |
|  |  |  | Total For 0057 Power Purchase and Operating Agreements |  |  | $1,650.00 |

| 58 | 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00234 |  |  |  |  |  |  |
|  | 05/09/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding draft [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  |  |  |  |  | 0.10 | 0.10 | $30.00 |
|  |  |  | Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00234 |  |  |  |  |
|  |  |  | Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00234 | $0.00 | $0.00 |  |
|  |  |  | Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00234 |  |  | $30.00 |

| 59 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim |  |  |  |  |  |  |
|  | 05/12/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] claims presentation sent by [REDACTED] for discussion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 05/24/2022 | Arturo Díaz-Anguiano | Study and analysis of the email containing [REDACTED] entered into before the Federal District Court by [REDACTED] and the impact that such [REDACTED] would have in the claim formulated by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
|  | 05/24/2022 | Arturo Díaz-Anguiano | Study and analysis of the email submitted to our consideration by [REDACTED] containing a summary of the [REDACTED] entered into by former [REDACTED] District Court for the District of Puerto Rico. | $300.00 hr | 0.60 | 0.60 | $180.00 |
|  |  |  | Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | 1.70 | 1.70 | $510.00 |
|  |  |  | Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | $0.00 | $0.00 |  |
|  |  |  | Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim |  |  | $510.00 |

| 72 | 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate |  |  |  |  |  |  |
|  | 05/02/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding deferments made by [REDACTED] and sources of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/02/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding deferments made by [REDACTED] and sources of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/05/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] version of motion to inform [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 05/05/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] and custodian sworn statement to be produced with [REDACTED] in preparation to discuss with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
|  | 05/05/2022 | Katiuska Bolaños-Lugo | Send t/c with [REDACTED] to discuss responses to order [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
|  | 05/05/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] officer and custodian sworn statement to be produced with [REDACTED] on preparation to discuss with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
|  | 05/05/2022 | Joannely Marrero-Cruz | Review [REDACTED] Order in prep to Draft Motion to inform [REDACTED] Deposit in compliance with the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 05/05/2022 | Joannely Marrero-Cruz | Draft Motion to inform [REDACTED] Deposit in compliance with the [REDACTED] Order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
|  | 05/05/2022 | Joannely Marrero-Cruz | Review Authorization of [REDACTED] deposit documents in prep to draft motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 05/06/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] purchase report sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/10/2022 | Katiuska Bolaños-Lugo | Review updated [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/12/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED], orders and reports in preparation for meeting with [REDACTED] to discuss responses to motion in compliance with order to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
|  | 05/12/2022 | Katiuska Bolaños-Lugo | Study and analysis weekly [REDACTED] report in preparation to draft [REDACTED] status report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/12/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss responses to motion in compliance with order to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
|  | 05/13/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 05/13/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss responses to motion in compliance with order to [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
|  | 05/13/2022 | Katiuska Bolaños-Lugo | Draft report of [REDACTED] and submitted amounts in preparation for meeting with [REDACTED] to discuss responses to motion in compliance with order to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
|  | 05/16/2022 | Joannely Marrero-Cruz | Review communications between [REDACTED] to compliance with [REDACTED] and data update. | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  | 05/16/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED], comm and reports send by [REDACTED] in preparation to draft responses to [REDACTED] in compliance with order. | $300.00 hr | 2.40 | 2.40 | $720.00 |
|  | 05/16/2022 | Katiuska Bolaños-Lugo | Draft response to [REDACTED] in compliance with order [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
|  | 05/16/2022 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] entered on [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
|  | 05/16/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] regarding motion in compliance with order and responses to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
|  | 05/17/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: review comm sent by [REDACTED] regarding missing [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 05/17/2022 | Katiuska Bolaños-Lugo | Review comm sent by [REDACTED] regarding missing [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 05/17/2022 | Katiuska Bolaños-Lugo | Draft revisions to motion to correct [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
|  | 05/17/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] officer certificate consumption of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 05/17/2022 | Katiuska Bolaños-Lugo | Review several reports produced by [REDACTED] [power plant, [REDACTED]] in preparation to submit revised [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
|  | 05/17/2022 | Giuliana Vilanova-Feliberti | Draft of motion to amend [REDACTED] previously presented in the compliance motion filed [REDACTED]. | $175.00 hr | 0.70 | 0.70 | $122.50 |
|  | 05/17/2022 | Giuliana Vilanova-Feliberti | Evaluation and analysis of [REDACTED] previously presented in the compliance motion filed [REDACTED]. The aforementioned, in preparation, to draft a motion to amend [REDACTED]. | $175.00 hr | 0.60 | 0.60 | $105.00 |
|  | 05/17/2022 | Joannely Marrero-Cruz | Review communication from [REDACTED] with action items needed from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  | 05/18/2022 | Katiuska Bolaños-Lugo | Draft revised [REDACTED] report [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/18/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: draft revised [REDACTED] report [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
|  | 05/18/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] report motion in preparation to draft [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED] report motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/20/2022 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $300.00 hr | 0.30 | 0.30 | $90.00 |
|  | 05/27/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  | 05/27/2022 | Joannely Marrero-Cruz | Review communication and [REDACTED] chart submitted by [REDACTED] about information corresponding to the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|  | 05/31/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] factors. | $300.00 hr | 0.80 | 0.80 | $240.00 |
|  | 05/31/2022 | Joannely Marrero-Cruz | Review [REDACTED] submittal re: motion submitting [REDACTED] and proposed factors with request for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
|  |  |  | Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | 18.40 | 18.40 | $5,252.50 |
|  |  |  | Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | $0.00 | $0.00 |  |
|  |  |  | Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate |  |  | $5,252.50 |

| 87 | 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028 |  |  |  |  |  |  |
|  | 05/03/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] taking notice of [REDACTED] status reports. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/19/2022 | Joannely. Marrero-Cruz | E-mail exchange with [REDACTED] re: status of [REDACTED] approval of amendments to [REDACTED] for monthly [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/20/2022 | Joannely. Marrero-Cruz | Draft [REDACTED] amendment approval [REDACTED] monthly [REDACTED] report. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/27/2022 | Joannely. Marrero-Cruz | Review Order taking notice of the [REDACTED] status reports filed on [REDACTED] day request to inform status of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **1.70** | **1.70** | **$425.00** |
| | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$425.00** |

**99   0099 Non-Operational Renewable PPOA's**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/05/2022 | Joannely. Marrero-Cruz | Review e-mail from [REDACTED] providing [REDACTED] monthly report for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/06/2022 | Joannely. Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] monthly report for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/09/2022 | Joannely. Marrero-Cruz | Exchange comm with [REDACTED] re: [REDACTED] status report re: monthly report and [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/09/2022 | Joannely. Marrero-Cruz | Review communications between [REDACTED] re: [REDACTED] Monthly progress report and [REDACTED] of interconnection study, re: prep to draft motion to present report and other [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] monthly [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] monthly status report in preparation to draft revisions to monthly [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] monthly status report in preparation to draft revisions to monthly [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] monthly [REDACTED] report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Joannely. Marrero-Cruz | Draft motion to submit the [REDACTED] status report for the [REDACTED] and request other [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/11/2022 | Joannely. Marrero-Cruz | E-mail [REDACTED] to discuss draft of motion to submit the [REDACTED] status reports [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Joannely. Marrero-Cruz | Revise and edit the [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/11/2022 | Joannely. Marrero-Cruz | Revise and edit the [REDACTED] status report for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/11/2022 | Joannely. Marrero-Cruz | Draft motion to submit the [REDACTED] status report for the [REDACTED] and request other remedies. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/12/2022 | Joannely. Marrero-Cruz | Review e-mail from [REDACTED] with sign off to motions submitting the [REDACTED] progress reports. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/12/2022 | Joannely. Marrero-Cruz | Draft changes to the [REDACTED] motion to submit the [REDACTED] progress report as discussed with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/17/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] motion in preparation to respond to email sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/17/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] motion in preparation to respond to email sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/17/2022 | Joannely. Marrero-Cruz | Study and analyze draft [REDACTED] amendment and to [REDACTED] as sent after meeting and [REDACTED] request for legal opinion. | $300.00 hr | 1.80 | 1.80 | $840.00 |
| 05/31/2022 | Joannely. Marrero-Cruz | E-mail exchange with [REDACTED] re: draft motion to reject [REDACTED] proceedings. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Joannely. Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] sign off on draft motion to [REDACTED] proceedings. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/31/2022 | Joannely. Marrero-Cruz | Review [REDACTED] motion to compel entry of order to assume or [REDACTED] proceedings, re: prep [REDACTED] sign off. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/31/2022 | Joannely. Marrero-Cruz | Review e-mail exchange with [REDACTED] team re: draft motion to [REDACTED] proceedings. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/31/2022 | Joannely. Marrero-Cruz | Review draft motion to reject [REDACTED] proceedings, re: prep [REDACTED] sign off. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | **8.50** | **8.50** | **$2,335.00** |
| | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | **Total For 0099 Non-Operational Renewable PPOA's** | | | | **$2,335.00** |

**100   0100 Operational Renewable PPOA's**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss amendments to draft [REDACTED] and purchase [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/02/2022 | Katiuska Bolaños-Lugo | Study and analyze several comm and notes in preparation for t/c with [REDACTED] team to discuss amendments to draft [REDACTED] and purchase [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/02/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding line valuation and [REDACTED] proposal. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/02/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] regarding line valuation and [REDACTED] proposal. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/02/2022 | Joannely. Marrero-Cruz | Draft e-mail to [REDACTED] to request cost of information as built on the [REDACTED], re: valuation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/02/2022 | Joannely. Marrero-Cruz | Draft e-mail to [REDACTED] consultants to provide [REDACTED] Resolution and Order, re: scope and methodology of [REDACTED] valuation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/02/2022 | Joannely. Marrero-Cruz | Draft e-mail to [REDACTED] to request any record on the [REDACTED], re: valuation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/02/2022 | Joannely. Marrero-Cruz | Meeting with [REDACTED] consultants to discuss the scope and methodology of [REDACTED] valuation. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/03/2022 | Katiuska Bolaños-Lugo | Draft final version of motion for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/03/2022 | Joannely. Marrero-Cruz | Draft [REDACTED] Motion concerning valuation study of [REDACTED] and Request for [REDACTED] to inform [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 05/03/2022 | Joannely. Marrero-Cruz | Review response from [REDACTED] to request [REDACTED] request or information and production of any record of the [REDACTED] re: valuation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/04/2022 | Joannely. Marrero-Cruz | Review documents provided by [REDACTED] to create sharefile for [REDACTED] consultants re: [REDACTED] valuation. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/05/2022 | Joannely. Marrero-Cruz | E-mail exchange with [REDACTED] re: fact investigation to begin [REDACTED] valuation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/09/2022 | Joannely. Marrero-Cruz | Draft. email to [REDACTED] including documents provided by [REDACTED] counsel. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/11/2022 | Joannely. Marrero-Cruz | Exchange comm with [REDACTED] regarding [REDACTED] amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] requests. | $250.00 hr | 0.10 | 0.10 | $50.00 |
| 05/16/2022 | Joannely. Marrero-Cruz | Punta Lima: T/C with [REDACTED] to discuss development of [REDACTED] valuation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/20/2022 | Joannely. Marrero-Cruz | Punta Lima: E-mail with [REDACTED] requesting status of document examination and next steps for [REDACTED] valuation. re: upcoming meeting. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/23/2022 | Joannely. Marrero-Cruz | Punta Lima: E-mail to [REDACTED] to discuss [REDACTED] next steps for [REDACTED] valuation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/24/2022 | Joannely. Marrero-Cruz | Communication exchange with [REDACTED] to discuss [REDACTED] next steps for [REDACTED] valuation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/25/2022 | Joannely. Marrero-Cruz | Communication exchange with [REDACTED] to follow up status of [REDACTED] next steps for [REDACTED] valuation. re: meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Joannely. Marrero-Cruz | T/C with [REDACTED] to quote for [REDACTED] valuation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/26/2022 | Joannely. Marrero-Cruz | [REDACTED]: Review [REDACTED] comments on the [REDACTED] Amendment. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0100 Operational Renewable PPOA's** | | **8.40** | **8.40** | **$2,200.00** |
| | | **Total Expense For 0100 Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | **Total For 0100 Operational Renewable PPOA's** | | | | **$2,200.00** |

**116   0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/16/2022 | Joannely. Marrero-Cruz | Review communication from [REDACTED] conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Labor For D116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | 0.10 | 0.10 | $25.00 |
| | | | Total Expense For D116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | $0.00 | $0.00 |
| | | | Total For D116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | | $25.00 |

| 119 | D119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2022 | Joannely Marrero-Cruz | Draft joint motion to submit [REDACTED] approval process [REDACTED] report. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/02/2022 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] taking notice of [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For D119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | 0.90 | 0.90 | $225.00 |
| | | | Total Expense For D119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | $0.00 | $0.00 |
| | | | Total For D119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | $225.00 |

| 124 | D124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2022 | Katiuska Bolaños-Lugo | Draft for confection of [REDACTED] draft in preparation to draft comments to draft [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 05/02/2022 | Katiuska Bolaños-Lugo | Continue evaluation of [REDACTED] and documents drafted for confection of [REDACTED] draft in preparation to draft comments to draft [REDACTED] to be submitted to [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/03/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss strategy to continue with comments to [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Study and analysis comments submitted by [REDACTED] in preparation for meeting with team to discuss strategy to continue with comments to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | Review [REDACTED] revisions to [REDACTED] lessons learned in preparation to draft additional [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Begin review of prior [REDACTED] learned submittal in preparation to draft motion to submit revised and updated [REDACTED] learned. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis final version of [REDACTED] section by section comments and related prior prior documents to be submitted to [REDACTED] in preparation to draft comments and [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis final version of [REDACTED] lessons learned document and related prior documents to be submitted to [REDACTED] in preparation to draft comments and [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group in preparation to submit final version of [REDACTED] learned and [REDACTED] comments section by section. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss strategy to present comments to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis additional revisions to [REDACTED] learned document in preparation to draft comments and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] regarding strategy to present comments to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Begin drafting [REDACTED] to submit revised and updated [REDACTED] learned. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] working group and [REDACTED] regarding strategy to present. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/09/2022 | Marahí Vázquez-Marrero | Evaluation and analysis of motion in compliance with order filed by [REDACTED] with exhibits related to [REDACTED] and facilities studies. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/09/2022 | Marahí Vázquez-Marrero | Email exchanges with [REDACTED] team regarding filing of motion in compliance with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/10/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] memorandum of law regarding [REDACTED] treatment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/10/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] regarding approval of [REDACTED] project. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/19/2022 | Marahí Vázquez-Marrero | Email exchanges with [REDACTED] team regarding motion requesting approval of [REDACTED] projects. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2022 | Marahí Vázquez-Marrero | Evaluation and analysis of [REDACTED] requesting approval of [REDACTED] projects. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/23/2022 | Marahí Vázquez-Marrero | Evaluation, analysis and comments to draft letter to [REDACTED] in response to letter regarding [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/23/2022 | Marahí Vázquez-Marrero | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/23/2022 | Marahí Vázquez-Marrero | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/23/2022 | Marahí Vázquez-Marrero | Evaluation and analysis of report by [REDACTED] regarding Puerto Rico Electric Power Authority – [REDACTED] and the Proposed Amendments to Regulation [REDACTED] for the purpose of incorporating [REDACTED] and comments in draft letter in response. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/25/2022 | Katiuska Bolaños-Lugo | Draft letter to [REDACTED] regarding [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 05/25/2022 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED], communications and motions in preparation to draft letter to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/27/2022 | Marahí Vázquez-Marrero | Various email exchanges with [REDACTED] regarding information needed for draft of motion regarding compliance with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/31/2022 | Katiuska Bolaños-Lugo | Email exchanges with [REDACTED] regarding additional comments to draft Motion to Submit Letter [REDACTED] including incorporation of additional comments by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/31/2022 | Marahí Vázquez-Marrero | Draft letter to [REDACTED] regarding state [REDACTED] plan. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/31/2022 | Marahí Vázquez-Marrero | Evaluation and analysis of latest version of letter for [REDACTED] in response to note [REDACTED] plan non- compliance as sent by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/31/2022 | Marahí Vázquez-Marrero | Evaluation and analysis of documents including latest version of state [REDACTED] plan and motion for conversion of [REDACTED] for the purpose of drafting letter to [REDACTED] regarding state [REDACTED] plan. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/31/2022 | Marahí Vázquez-Marrero | Evaluation, analysis and comments to draft Motion to Submit Letter Sent By the [REDACTED] including incorporation of additional comments by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | Total Labor For D124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | 28.00 | 28.00 | $8,400.00 |
| | | | Total Expense For D124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | $0.00 | $0.00 |
| | | | Total For D124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | $8,400.00 |

| 133 | D133 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003 | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2022 | Katiuska Bolaños-Lugo | Review several emails from [REDACTED] regarding status report and [REDACTED] study. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] study. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Draft comments and revisions to new [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/09/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report draft in preparation to submit comments and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report and related documents in preparation to submit comments and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss comments to the [REDACTED] study and motion to be filed. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] with comments and revisions, re: Study and analysis [REDACTED] report and related documents in preparation to submit comments and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding compliance with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/16/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] version of [REDACTED] to be submitted with motion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Katiuska Bolaños-Lugo | Draft motion to report on [REDACTED] studies. | $300.00 hr | 0.40 | 0.40 | $180.00 |

**Total Labor For D210 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco, Case No.; NEPR-MI-2021-0003** — 3.20 / 2.20 / $660.00

**Total Expense For D210 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco, Case No.; NEPR-MI-2021-0003** — $0.00 / $0.00

**Total For D210 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco, Case No.; NEPR-MI-2021-0003** — $660.00

### D153 Tranche 1 Renewables and and 8033 RFP, No. 112648

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | Katiuska Bolaños-Lugo | Review information shared by [REDACTED] working group regarding [REDACTED] compliance. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss [REDACTED] comments and other pending tasks. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | Study and analysis several communications, motions, orders and [REDACTED] in preparation for weekly [REDACTED] working group meeting. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] re: draft response to [REDACTED] in preparation to provide comments and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Study and analysis updated [REDACTED] learned report requested by [REDACTED] and prepared by [REDACTED] in preparation to provide comments. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Study and analysis draft response to [REDACTED] in preparation to provide comments and [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] related and the communication in preparation to review and provide comments, re: Study and analysis draft response to [REDACTED] in preparation to provide comments and [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Review prior lessons [REDACTED] submittal in preparation to provide comments, re: study and analysis updated lessons [REDACTED] report requested by [REDACTED] in preparation to provide comments. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] Clarification. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to final draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to latest draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/05/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] - Updated [REDACTED] and issues related to [REDACTED] responsibilities for [REDACTED] and system upgrades. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Evaluation and analysis of latest [REDACTED] to incorporate the changes in the [REDACTED] facilities connection structure and timeline of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | Study and analysis several emails submitted by [REDACTED] regarding update to [REDACTED] and resource provider responsibilities. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding next steps for the [REDACTED], edits and plan going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/06/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] responsibilities. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/06/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] responsibilities. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] several several comm, documents and orders in preparation for t/c with [REDACTED] working group to discuss pending and open items including [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss pending and open items including [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | Study and analysis notice of [REDACTED] in preparation to provide [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] compliance. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] notice of [REDACTED] compliance for the purpose of sort by [REDACTED] team. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of important sent by [REDACTED] team regarding list of [REDACTED] evaluation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] compliance. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding meeting with [REDACTED] personnel regarding various pending matters involving [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Plan and prepare for upcoming meeting with [REDACTED] personnel regarding various pending matters involving [REDACTED] and others. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 05/11/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication by [REDACTED] related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/12/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] standing issue. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/12/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding update of memo on [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/12/2022 | Katiuska Bolaños-Lugo | Study and analysis letter to [REDACTED] and related documents regarding extension of time for comments revision and [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report regarding [REDACTED] projects. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/13/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] of projects. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of summary memo sent by [REDACTED] team regarding [REDACTED] compliance update for [REDACTED] project. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] compliance. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of summary memo sent by [REDACTED] team regarding [REDACTED] project. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and comments to [REDACTED] time extension request. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding response to the [REDACTED] request. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] compliance. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of summary memo on [REDACTED] team regarding [REDACTED] compliance update for [REDACTED] project. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/13/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of summary memo sent by [REDACTED] team regarding [REDACTED] project. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of summary memo sent by [REDACTED] team regarding [REDACTED] request for information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] request for information. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] extension. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/16/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/17/2022 | Katiuska Bolaños-Lugo | Review several documents, comm and drafts in preparation for [REDACTED] with [REDACTED] to discuss updated mtl, fixed zone projects, [REDACTED] and other. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] advocate communication regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis regarding memo on [REDACTED] compliance issue. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] compliance. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding call for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/17/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of memo on [REDACTED] compliance issue. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] expansion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] expansion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] evaluations. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] documents in preparation for conference call with [REDACTED] team for the purpose of discussing [REDACTED] matters. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 05/18/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing [REDACTED] matters. | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 05/18/2022 | Maraliz Vazquez-Marrero | Draft updated memo of [REDACTED] process as requested by [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 05/18/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of memo sent by [REDACTED] team regarding [REDACTED] compliance issue. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/18/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] documents to discuss [REDACTED] language to discuss issues with various [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 05/19/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to requirements of [REDACTED] toward principal related to [REDACTED] representations to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/19/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions in [REDACTED] related to requirements of [REDACTED] toward principal related to [REDACTED] representations to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 05/19/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] projects and other matters. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to [REDACTED] report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis for comments, [REDACTED] and sign off, re: [REDACTED] revision. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Study and analysis emails sent by [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] location. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] comments for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis for comments of latest draft of [REDACTED] sent by [REDACTED] team. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] location. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] comments for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] location memorandum with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of email from [REDACTED] regarding proposed [REDACTED] location to resolve [REDACTED] issue. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/20/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] comments for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/23/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding Motion-in-Compliance-with-the-Progress-Report-an-[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/23/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/24/2022 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding meeting. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/25/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] draft document to submit to [REDACTED] regarding [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] extension. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] Expansion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter regarding [REDACTED] Expansion for the purpose of [REDACTED] strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] presentation on [REDACTED] and pending work. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing [REDACTED] pending matters including [REDACTED] and facilities studies. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding letter sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] presentation on working [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including form of [REDACTED] Studies in preparation for call with [REDACTED] team. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/26/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] Expansion. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding draft letter to [REDACTED] responsabilities. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] - Study revision for new [REDACTED] coordinates. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 05/27/2022 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED] letter. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | **40.90** | **40.90** | **$12,270.00** |
| | | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **$0.00** | **$0.00** |
| | | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$12,270.00** |
| 160 | **0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | | | | |
| | 05/02/2022 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] counsel regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/03/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss action items to continue moving forward with [REDACTED] study and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/04/2022 | Katiuska Bolaños-Lugo | Review several [REDACTED], orders and letters exchanged between the parties in preparation for t/c with [REDACTED] counsel to discuss [REDACTED] negotiations. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 05/04/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED] counsel to discuss [REDACTED] negotiations. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Draft letter to [REDACTED] requesting [REDACTED] project. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] response to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: sign off to file joint motion to request extension in other to further discuss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Draft letter request for [REDACTED] to conduct [REDACTED] project. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 05/04/2022 | Joannely Marrero-Cruz | Draft [REDACTED] motion to request extension in order to further discuss [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 05/05/2022 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] request for extension [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/05/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: approval to file joint motion to request extension in order to further discuss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 05/06/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] to discuss status of report requested by by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/09/2022 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding [REDACTED] study. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/10/2022 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] regarding project, path forward and [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 05/11/2022 | Joannely Marrero-Cruz | Revise and edit letter to [REDACTED] requesting [REDACTED] project. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] proposal and the approval of [REDACTED] appointing her as liaison between [REDACTED] study. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/13/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] proposal by [REDACTED] and request letter for [REDACTED] to begin [REDACTED] Project. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/16/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] appointment of a representative being a [REDACTED] for interconnection study and an estimate of kick off meeting. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/17/2022 | Katiuska Bolaños-Lugo | Draft revisions to letter to [REDACTED] regarding [REDACTED] of project. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 05/17/2022 | Joannely Marrero-Cruz | Revise and draft final changes to letter request for [REDACTED] to perform an [REDACTED] study as a condition for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/18/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: sent letter request to [REDACTED] study. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/19/2022 | Joannely Marrero-Cruz | Communications exchange with [REDACTED] re: concerns regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/20/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] regarding [REDACTED] in case and further [REDACTED] analysis. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 05/20/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] operations and legal team to discuss [REDACTED] claim and scope of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 05/23/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] re: instructions moving forward with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of settlement proposal and request for [REDACTED] to perform [REDACTED] study. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to follow up on approval from [REDACTED] proposal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 05/31/2022 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: sign off to continue with [REDACTED] proposal and request for [REDACTED] to perform [REDACTED] study. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | | **Total Labor For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | **11.10** | **11.10** | **$2,940.00** |
| | | | | **Total Expense For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | **$0.00** | **$0.00** |
| | | | | **Total For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | **$2,940.00** |

412

**9412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002**

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 05/02/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] amended petition for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 05/02/2022 | Joannely Marrero-Cruz | Review Amended Petition for [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/03/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: draft response to [REDACTED] submitted by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/03/2022 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: draft responses to [REDACTED] submitted by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 05/03/2022 | Katiuska Bolaños-Lugo | Begin drafting responses to [REDACTED] submitted by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 05/04/2022 | Joannely Marrero-Cruz | Court fees for Sworn Statement taken to [REDACTED] regarding the [REDACTED] incident. | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | Draft revisions to responses to [REDACTED] in accordance with discussions with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | Draft first draft of [REDACTED] and recording [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | Draft first draft of [REDACTED] information sworn statement. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] regarding responses to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] regarding responses to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/04/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] reports sent by [REDACTED] to identify responses to [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 05/04/2022 | Joannely Marrero-Cruz | Review [REDACTED] motion request for brief extension to submit response to [REDACTED], no document production. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Continue review of information produced by [REDACTED] in preparation to complete responses to [REDACTED] in compliance with order. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 05/05/2022 | Joannely Marrero-Cruz | Several calls with [REDACTED] to discuss [REDACTED] responses and sworn statement. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/05/2022 | Joannely Marrero-Cruz | Review communications between [REDACTED] team to discuss discuss [REDACTED] responses and [REDACTED] video retrieval. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/05/2022 | Joannely Marrero-Cruz | Draft answers and format responses to [REDACTED] as per information provided by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/05/2022 | Joannely Marrero-Cruz | Draft changes to sworn statement for [REDACTED] attestation, re: change person and personal circumstances of [REDACTED] subject. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/05/2022 | Katiuska Bolaños-Lugo | Review changes to sworn statement made by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 05/05/2022 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss discuss [REDACTED] responses and issues with [REDACTED] video retrieval. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/05/2022 | Joannely Marrero-Cruz | Several calls with [REDACTED] to discuss alteration of sworn statement re: answers to [REDACTED] in compliance with order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 05/05/2022 | Rafael Gonzalez-Ramos | Met, discuss and take the sworn statement [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] regarding extension of time. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/06/2022 | Joannely Marrero-Cruz | Court fees for Sworn Statement taken to [REDACTED] regarding the [REDACTED] incident. | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] operations in preparation to complete final draft motion to submit responses to [REDACTED] in compliance with order. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | Draft motion to submit responses to [REDACTED] in compliance with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | [REDACTED] service to the motion at the [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 05/06/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] documents in preparation to identify [REDACTED] to be submitted pursuant to [REDACTED] draft of answers. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/09/2022 | Rafael Gonzalez-Ramos | Met, discuss and take the sworn statement [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/10/2022 | Katiuska Bolaños-Lugo | Review case file to identify allegations made by [REDACTED] in submittal as requested by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 05/10/2022 | Joannely Marrero-Cruz | Review [REDACTED] in Compliance with the Request for Information of the [REDACTED], Second Updated Report, and Request for [REDACTED] Treatment. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/11/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to [REDACTED] report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2022 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] submitted by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 05/19/2022 | Joannely Marrero-Cruz | Review Memorandum of Law filed by [REDACTED] in support of [REDACTED] Treatment to second updated report and documents submitted in response to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | Total Labor For 9412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002 | | 18.20 | 18.20 | $5,190.00 |

| | | Total Expense For 9412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002 | | | $30.00 | $30.00 |

| | | Total For 9412 IN RE: Interrupción de Servicio Eléctrica de 6 de abril de 2022, Caso Núm. NEPR-IN-2022-0002 | | | | $5,220.00 |

| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 161.20 | 161.20 | $46,732.00 |

| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $30.00 | $30.00 |

| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $46,762.00 |

| | | Grand Total Labor | | 161.20 | 161.20 | $46,732.00 |
| | | Grand Total Expenses | | | $30.00 | $30.00 |
| | | Grand Total | | | | $46,762.00 |

## Matter Summary

Date Start: 11/1/2021 | Date End: 11/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0004 Investigations,0006 Project Management,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0042 PREB Matters 0017,0063 Claims Administration and Objections,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256,0061 In RE: Reglamento sobre el Mercado de Certificados de Ene

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0001 PROMESA - General | | | | | | |
| | 11/16/2021 | Katiuska Bolaños Lugo | Study and analysis [REDACTED] of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to [REDACTED] of the Federals Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | Total Labor For 0001 PROMESA - General | 0.20 | 0.20 | $50.00 |
| | | | | Total Expense For 0001 PROMESA - General | | $0.00 | $0.00 |
| | | | | Total For 0001 PROMESA - General | | | $50.00 |
| 4 | 0004 Investigations | | | | | | |
| | 11/01/2021 | Blanca Mera-Roure | Consideration and analysis of communication sent by [REDACTED] Re: mobility process being conducted between [REDACTED] with respect to its relocation in relation to Claim No. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the communication sent by [REDACTED], regarding the mobility process related to the Claim filed by [REDACTED], and prior conversations held with [REDACTED] in relation to the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the communication sent by [REDACTED], regarding the mobility process related to the Claim filed by [REDACTED], and conference call held with [REDACTED] in relation to the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/01/2021 | Blanca Mera-Roure | Preparation of communication to [REDACTED] in response to his communication Re: mobility process of [REDACTED], as well as the status of the efforts conducted by [REDACTED] to reach an accommodation for claimant in relation to Claim No. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/03/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] official, to discuss the communication sent by [REDACTED], regarding the mobility process related to the Claim filed by [REDACTED], and course of action to follow in relation to the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/05/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] official, to discuss the status of the mobility process of claimant in the [REDACTED] Unit, the status of the transfer of funds from [REDACTED] and the communication sent by the [REDACTED] regarding the mobility and starting date of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/05/2021 | Blanca Mera-Roure | Meeting held with attorney [REDACTED] Re: briefing on our communication with [REDACTED] and the communication sent by [REDACTED], regarding the mobility process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/05/2021 | Blanca Mera-Roure | Preparation of communication to [REDACTED] Re: mobility process of [REDACTED], as well as the formal communication issued by the [REDACTED] to reach an accommodation for claimant in relation to Claim No. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the conversation held with [REDACTED] mobility process related to the Claim filed under [REDACTED], and agreed course of action to follow with respect thereto. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Blanca Mera-Roure | Conference call held with attorney [REDACTED] to discuss the facts and circumstances related to the discrimination claim filed by [REDACTED] related to the same, and briefing related to the communication held with [REDACTED] in relation to the claim, as well as the labor amendment that [REDACTED] has created with other co-workers in her unit. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/08/2021 | Blanca Mera-Roure | Conference call held with Mr. [REDACTED] Re: status of mobility process, communication sent by the [REDACTED] with respect to [REDACTED] relocation and commencement date, and course of action to follow in relation to Claim No. [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/10/2021 | Blanca Mera-Roure | Consideration and analysis of communication sent by [REDACTED] Claim No. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/10/2021 | Blanca Mera-Roure | Preparation and drafting of communication to client and [REDACTED] in relation to the communication sent by [REDACTED] Claim No. [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | Total Labor For 0004 Investigations | 5.80 | 5.80 | $1,200.00 |
| | | | | Total Expense For 0004 Investigations | | $0.00 | $0.00 |
| | | | | Total For 0004 Investigations | | | $1,200.00 |
| 6 | 0006 Project Management | | | | | | |
| | 11/02/2021 | Blanca Mera-Roure | Meetings held with [REDACTED] Re: revision of documentation in legal files for the analysis and evaluation of several extraordinary improvements and outsourcing [REDACTED] claims, and discussion of [REDACTED], as well as the Court of First Instance in relation to the interpretation and jurisdiction related to extraordinary improvements. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/02/2021 | Blanca Mera-Roure | Meetings held with [REDACTED] Re: revision of information contained in evaluation forms of extraordinary improvements and outsourcing [REDACTED] claims. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | | Total Labor For 0006 Project Management | 2.10 | 2.10 | $630.00 |
| | | | | Total Expense For 0006 Project Management | | $0.00 | $0.00 |
| | | | | Total For 0006 Project Management | | | $630.00 |
| 9 | 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229 | | | | | | |
| | 11/05/2021 | Katiuska Bolaños Lugo | Study, crosscheck and analysis for comments revisions and [REDACTED] first draft of defendants reply to unstipulated material facts as sent by [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 11/05/2021 | Katiuska Bolaños Lugo | Study and analysis for comments revisions and sign [REDACTED] draft of reply memorandum of law as sent by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/10/2021 | Katiuska Bolaños Lugo | Exhange comm with [REDACTED] and codefendants, re: possible extension of time and conference/communication with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/30/2021 | Katiuska Bolaños Lugo | Study and analysis charges proposed by [REDACTED], re: Study and analysis for comments, revisions and [REDACTED] to draft defendants reply in support of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/30/2021 | Katiuska Bolaños Lugo | Study and analysis for comments, revisions and [REDACTED], re: draft defendants reply in support of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 11/30/2021 | Katiuska Bolaños Lugo | Study and analysis charges proposed by [REDACTED], re: Study and analysis for comments, revisions and [REDACTED] in support to req as sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | 11/30/2021 | Katiuska Bolaños Lugo | Study and analysis for comments, revisions and [REDACTED], re: reply to [REDACTED]. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | | | | Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00239 | 9.80 | 9.80 | $2,450.00 |
| | | | | Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00239 | | $0.00 | $0.00 |
| | | | | Total For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00239 | | | $2,450.00 |

| 11 | 0011 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan, CEPR-AP-2018-0001 | | | | | | |
| | 11/11/2021 | Katiuska Bolaños Lugo | Draft and send email to [REDACTED] regarding bi-annual and quarterly generation reports needed to comply with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | Total Labor For 0011 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan, CEPR-AP-2018-0001 | 0.30 | 0.30 | $75.00 |
| | | | | Total Expense For 0011 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan, CEPR-AP-2018-0001 | | $0.00 | $0.00 |
| | | | | Total For 0011 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan, CEPR-AP-2018-0001 | | | $75.00 |

| 42 | 0042 PREB Matters 0017 | | | | | | |
| | 11/02/2021 | Arturo Díaz-Angueira | Study and analysis of the case files of the cases filed before the [REDACTED] challenging invoices in order to determine which could be subject to [REDACTED] in view of the minimal amount of the [REDACTED] as requested by [REDACTED] officials. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | | Total Labor For 0042 PREB Matters 0017 | 2.10 | 2.10 | $630.00 |
| | | | | Total Expense For 0042 PREB Matters 0017 | | $0.00 | $0.00 |
| | | | | Total For 0042 PREB Matters 0017 | | | $630.00 |

| 55 | 0055 Claims Administration and Objections | | | | | | |
| | 11/01/2021 | Arturo Díaz-Angueira | Continuation of work in the evaluation of labor claims filed by the [REDACTED] in compliance with the [REDACTED] process and a short answer of the plan of adjustment. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 11/01/2021 | Arturo Díaz-Angueira | Meeting held with new personnel from [REDACTED] appointed by the new Executive Director for the purpose of discussing pending matters, as well as the ongoing [REDACTED] process of evaluation of all labor claims filed by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 11/01/2021 | Blanca Mera-Roure | Revision of evaluations rendered to subcontract/outsourcing claims, and identification of the claims in the [REDACTED] platform in order to prepare and complete the evaluation documentation to be submitted to [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 11/02/2021 | Arturo Díaz-Angueira | Continuation of work in the study and analysis of the claim filed by [REDACTED] as part of the [REDACTED] process established by the [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 11/02/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the pending authorization of appropriation cases in view of the new appointments made by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/02/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], communications from [REDACTED]; applicable limitation of filing objections; if work project was performed by [REDACTED], applicable contracts and determine possible valuation upon cost estimate project for [REDACTED], according to revisions made. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/02/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED], arbitration award for [REDACTED] leave case and [REDACTED] bonus issue. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/02/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding [REDACTED], arbitration award for [REDACTED] vacation leave case and [REDACTED] bonus issue. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/02/2021 | Maraliz Vazquez-Marrero | Research on [REDACTED] and applicable case law for the purpose of commenting on [REDACTED] report related to arbitration award for [REDACTED] vacation leave case and [REDACTED] bonus issue. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 11/03/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and subcontracts to identify pertinent documents for purposes of evidence and in order to determine a valuation if applicable: [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/03/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/03/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 11/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss issues developed from [REDACTED] administrative complaints related to [REDACTED] and unit appropriation. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/08/2021 | Blanca Mera-Roure | Continuation of the revision of documents in legal files for the analysis and evaluation of extraordinary improvements and outsourcing [REDACTED] claims. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 11/08/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: Evaluations conducted by her and [REDACTED] related to subcontract/outsourcing claims, and discussion of information and evaluation of claims contained in tables prepared the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 11/08/2021 | Blanca Mera-Roure | Revision of evaluations related to [REDACTED] claims, in order to prepare and complete the evaluation documentation to be submitted to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 11/08/2021 | Arturo Díaz-Angueira | Study and analysis of the files of the cases of [REDACTED] in preparation for the meeting to be held with [REDACTED] on this same date. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/08/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss the expropriation cases pending approval of the settlement by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/09/2021 | Blanca Mera-Roure | Meeting held with attorney [REDACTED] Re: status of evaluations of [REDACTED] claims, determination of costs related to extraordinary improvements and on [REDACTED], and other related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 11/10/2021 | Blanca Mera-Roure | Study and analysis of updated Report as of [REDACTED] including grievance claims, costs and commentaries related to repair shop [REDACTED] transfer and extraordinary improvements. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/10/2021 | Victoria Pierce-King | Supplemental memorandum to [REDACTED] analysis and recommendation re [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 11/11/2021 | Blanca Mera-Roure | Various conference calls held with [REDACTED] Re: evaluations of updated Report as of [REDACTED], including [REDACTED] claims, costs and commentaries related to repair shop subcontracts, fuel transfer and extraordinary improvements, in order to determine the course of action to follow with respect to the preparation of the evaluation documents to be submitted to [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 11/11/2021 | Victoria Pierce-King | Continued work supplementing memorandum to [REDACTED] analysis and recommendation re [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 11/12/2021 | Doris Gongon-Colon | Preparation for conference call with [REDACTED] in order to discuss new [REDACTED] claims to be analyzed and devise strategy for the [REDACTED] memo preparation to determine matters to include in memo for [REDACTED] approval and evaluation of [REDACTED] process and status of [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] Re: discuss new [REDACTED] claims to be analyzed and devise strategy for the [REDACTED] memo preparation to determine matters to include in memo for [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 11/12/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the additional expropriation cases in order to proceed to evaluate them to be forwarded to the [REDACTED] process. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/12/2021 | Arturo Díaz-Angueira | Study and analysis of several additional [REDACTED] cases forwarded to our office in preparation for the meeting to be held with [REDACTED] on this same date. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/12/2021 | Doris Gongon-Colon | Review several case history in order to determine status of them for the preparation of [REDACTED] memo's. Specifically the following cases: [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | Doris Gongon-Colón | Start drafting summary memos for the preparation of [REDACTED] memo's. Specifically the following cases. [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/15/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] team related to latest Commonwealth interpretation of [REDACTED] domain claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] team related to latest Commonwealth interpretation of [REDACTED] domain claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2021 | Brunilda Rodríguez | Meeting with [REDACTED] Mr. related to Commonwealth's interpretation of [REDACTED] domain claims and to [REDACTED] Plan of Adjustment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss Puerto Rico's interpretation of eminent domain claims and to the [REDACTED] to the Plan of Adjustment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the treatment of [REDACTED] Claims asserted against the Commonwealth from its Plan of Adjustment to discuss Puerto Rico's interpretation of [REDACTED] domain claims and to the [REDACTED] to the Plan of Adjustment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/16/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] on the evaluations of [REDACTED] claims, expropriation claims, [REDACTED] status in preparation for tomorrow's standing conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/16/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: inquiries in memo sent by [REDACTED] on status of [REDACTED] in preparation for tomorrow's standing conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/16/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: discuss the email sent by [REDACTED] and update on the evaluations of [REDACTED] claims in preparation for tomorrow's standing conference call. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/16/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] team RE: eminent domain analysis made by Commonwealth and applicability to [REDACTED] cases. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/16/2021 | Arturo Díaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] attaching the copies of several [REDACTED] that were cancelled by [REDACTED] requesting us to determine what value, if any, should be given to the claim formulated on account of the [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/16/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the valuation of the [REDACTED] for purposes of the [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/16/2021 | Arturo Díaz-Angueira | Meeting held with officials from [REDACTED] to discuss the request made by the [REDACTED] to mobilize to the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/16/2021 | Arturo Díaz-Angueira | Subsequent meeting with [REDACTED] in order to discuss the need to talk to the [REDACTED] to retain the services of [REDACTED] related to the [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/16/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the Litigation claims, [REDACTED] claims, Contract claims, [REDACTED] claims, remaining expropriation claims and [REDACTED] to follow up with withdrawal of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the [REDACTED] entered into by and between [REDACTED], particularly the provisions related to termination and liability, to answer the inquiries presented in [REDACTED] merits in connection with the [REDACTED] filed by the company. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the [REDACTED] entered into by and between [REDACTED], particularly the provisions related to termination and liability, to answer the inquiries presented in [REDACTED] merits in connection with the [REDACTED] filed by the company. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation of the meeting to be held with [REDACTED] Re: evaluations of [REDACTED] and status of litigation cases submitted to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the Proof of Claims [REDACTED] and attachments filed by [REDACTED], in relation to the alleged breach of contract related to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: discuss the information requested in the email sent by [REDACTED] and the preparation of an update on the evaluations of [REDACTED] claims, and course of action to follow with respect to the information to obtain in relation to the [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/17/2021 | Blanca Mera-Roure | Revision and analysis of the email and excel sheet sent by [REDACTED] containing the updated data on the evaluated grievance claims, divided by categories prepared by the [REDACTED] for purposes of discussion with the [REDACTED] group. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the [REDACTED] entered into by and between [REDACTED], particularly the provisions related to termination and liability, to answer the inquiries presented in [REDACTED] merits in connection with the [REDACTED] filed by the company. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the termination letters sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze [REDACTED] entered into by and between [REDACTED], particularly the provisions related to termination and liability, to answer the inquiries presented in [REDACTED] merits in connection with the [REDACTED] filed by the company. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the Proof of Claim [REDACTED] and attachments filed by [REDACTED] in relation to the alleged breach of contract related to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the Proof of Claim [REDACTED] and attachments filed by [REDACTED] in relation to the alleged damages, loss of income and business opportunities related to the alleged breach of the [REDACTED] entered into by and between [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the Proof of Claim [REDACTED] and attachments filed by [REDACTED] in relation to the alleged damages on the [REDACTED] and owner of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: inquiries contained in the agenda sent by [REDACTED] with respect to the status and update on the evaluations of [REDACTED] claims, expropriation claims sent to [REDACTED] possible liability in connection to several [REDACTED], and status of litigation cases submitted to the [REDACTED] process. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the [REDACTED] entered into by and between [REDACTED], particularly the provisions related to termination and liability, to answer the inquiries presented in [REDACTED] merits in connection with the [REDACTED] filed by the company. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/17/2021 | Blanca Mera-Roure | Review and analyze the Proof of Claim [REDACTED] and attachments filed by [REDACTED] in relation to the alleged breach of the [REDACTED] entered into by and between [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Doris Gongon-Colón | Videoconference call with [REDACTED] RE: discuss matters related to litigation claims, [REDACTED] claims, contract claims, [REDACTED] claims, expropriation claims. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/17/2021 | Doris Gongon-Colón | Conference call with [REDACTED] in preparation of [REDACTED] conference call in order to discuss expropriation claims, litigation claims, [REDACTED] claims, contract claims, [REDACTED] claims. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Videoconference call with [REDACTED] to discuss matters related to litigation claims, [REDACTED] claims, contract claims, [REDACTED] claims, expropriation claims. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/17/2021 | Doris Gongon-Colón | Conference call with [REDACTED] RE: discuss [REDACTED] cases versus litigation cases in preparation for [REDACTED] videoconference meeting. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Victoria Pierce-King | Work supplementing memorandum to [REDACTED] on settlement analysis and recommendation in [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/17/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] on settlement analysis and recommendation in [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/17/2021 | Victoria Pierce-King | Examined case file to prepare memorandum to [REDACTED] on settlement analysis and recommendation in [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/17/2021 | Doris Gongon-Colón | Review and analyze [REDACTED] team in order to determine favorable documents and data previously provided by [REDACTED] regarding health plan. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/17/2021 | Doris Gongon-Colón | Exchange communications with [REDACTED] Team related to [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/17/2021 | Doris Gongon-Colón | Researched documents and data previously provided by [REDACTED] regarding health plan vis a vis [REDACTED] claim. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Study and analysis of [REDACTED] creative dealing with the available damages to a plaintiff claiming damages as a result of a termination of a [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to attempt to obtain information related to the negotiations of the [REDACTED] originally that may shed light on the intention of the parties at the time the [REDACTED] were entered into. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss all the matters containing the agenda including validation of [REDACTED] claims, expropriation claims, [REDACTED] claims. | $300.00 hr | 1.40 | 1.40 | $420.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/17/2021 | Arturo Díaz-Angueira | Meeting held with attorney [REDACTED] in order to discuss the expropriation claims including the information contained in the courts files which will be analyzed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Study and analysis of the [REDACTED] holders that are claiming damages against [REDACTED] as a result of [REDACTED] termination of the [REDACTED] agreements. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] on this same date. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Study and analysis of five [REDACTED] claims to be discussed at the meeting on this same date with [REDACTED] to determine their value before submitting them to the [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/17/2021 | Arturo Díaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing the agenda of the matters to be discussed this afternoon concerning both the [REDACTED] processes. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/17/2021 | Doris Gongon-Colon | Analysis of [REDACTED] case file (various volumes) in the [REDACTED] internal investigation files in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 11/17/2021 | Blanca Mera-Roure | Revision of case law by the [REDACTED] court in relation to contractual recovery of damages and costs incurred by parties in [REDACTED] such as the ones entered under the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2021 | Blanca Mera-Roure | Exchange of emails and revision of information with [REDACTED] for information related to the possibility of filing disciplinary measures to [REDACTED] which requires investigation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2021 | Victoria Pierce-King | Work supplementing memorandum to [REDACTED] on settlement analysis and recommendation in [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] in order to provide information related to claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Doris Gongon-Colon | Review and analyze Court of [REDACTED] judgment in order to determine pertinence as to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2021 | Arturo Díaz-Angueira | Meeting communications with [REDACTED] Team related to case [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/18/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to roll over the [REDACTED] proof of claims in order to finally determine whether to submit it to the [REDACTED] process or proceed to object them. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/18/2021 | Arturo Díaz-Angueira | Prpration and drafting of a memorandum to [REDACTED] containing a summary of the pending [REDACTED] cases and the recommendation to follow in order to finally dispose of them. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2021 | Doris Gongon-Colon | Revised sixteen [REDACTED] claims initial information to research background judicial information in order to provide a possible [REDACTED] determination. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/18/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] memo to include nature of case, status of case and [REDACTED] recommendation for the following cases as part of [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 11/18/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the process to be followed with files that have [REDACTED] records of an administrative hearing. | $300.00 hr | 0.20 | 0.20 | $90.00 |
| 11/22/2021 | Doris Gongon-Colon | Continue researching background judicial information for [REDACTED] claims in order to provide a possible [REDACTED] determination. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/22/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: Status and Memo/s prepared in the [REDACTED]/taking cases, and preparation of schedule for upcoming visit. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss status of evaluation sheets to be sent to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/22/2021 | Doris Gongon-Colon | Review and analyze [REDACTED], complaint and other documents related to discovery proceedings in order to provided strategy as to [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 11/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: latest spreadsheet that includes [REDACTED] claims and status and new analysis developed according to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/22/2021 | Doris Gongon-Colon | Analysis of [REDACTED] case file in the State Court [REDACTED] internal investigation file in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 11/22/2021 | Doris Gongon-Colon | Start preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/22/2021 | Brunilda Rodriguez | Examination of [REDACTED] case memos report and files in connection with request of [REDACTED] Team related to s for expropriation and issues developed for [REDACTED] process. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/22/2021 | Brunilda Rodriguez | Examination of memos report and files of [REDACTED] for expropriation and issues developed in the [REDACTED] process. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 11/22/2021 | Brunilda Rodriguez | Several telephone conferences with [REDACTED] regarding the finding of the [REDACTED] Court that provides that [REDACTED]/takings claims can not be discharged in the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/22/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the ruling of the [REDACTED] Court providing that [REDACTED]/takings claims can not be discharged in the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/22/2021 | Brunilda Rodriguez | Examination of file of memos and file of [REDACTED] in connection with email sent by [REDACTED] regarding memo for approval sent to [REDACTED] for a partial transaction of the eminent domain in the case of claims going to the [REDACTED] process. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/22/2021 | Blanca Mera-Roure | Exchange of emails between [REDACTED] Re: Update on the request for the status and Memos prepared by [REDACTED] in connection to the expropriation/taking cases and inclusion in the [REDACTED] process, and exchange of communications to [REDACTED] in relation to the proposed schedule for their upcoming visit. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss pending matters and inquiries by [REDACTED] with respect to updated status of expropriation, litigation, and grievance claims, cases to submit to the [REDACTED] process, briefing of the conference call held with [REDACTED] and upcoming visit by [REDACTED] officials. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/23/2021 | Blanca Mera-Roure | Conference call with [REDACTED] claim filed by retirees in relation to medical plan coverage and benefits comparison to [REDACTED] when the medical plan was changed for a new plan with [REDACTED], as well as necessary information for the evaluation of the case. | $300.00 hr | 0.50 | 0.50 | $90.00 |
| 11/23/2021 | Blanca Mera-Roure | Conference call with [REDACTED] claims filed under [REDACTED], issues with evaluation and facts in the renegotiation process, availability of necessary information for the evaluation of the cases, and distribution of meeting for the evaluation of the cases. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest report sent by [REDACTED] Team related to [REDACTED] cases for expropriation and issues developed for [REDACTED] process. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/23/2021 | Doris Gongon-Colon | Revise and made amendments to [REDACTED] report according to review of communications and latest memo prepared for [REDACTED] cases for expropriation. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/23/2021 | Doris Gongon-Colon | Revise communications and latest memo prepared for [REDACTED] cases for expropriation in order to provided amended report to [REDACTED] Team. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: [REDACTED] claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team Re: amended report for [REDACTED] claims and legal strategy devised to provide assessment for [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/23/2021 | Arturo Díaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing a spreadsheet of [REDACTED] pending cases that must be analyzed in order to determine [REDACTED] position in the [REDACTED] including references to the [REDACTED] process after proper evaluation. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/23/2021 | Arturo Díaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the agenda of matters to be discussed during his visit to Puerto Rico during the week of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/23/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss the [REDACTED] cases submitted to our consideration to determine the meetings to be held with [REDACTED] officials during the week of [REDACTED] will visit our offices. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/23/2021 | Arturo Díaz-Angueira | Discussion with several [REDACTED] officials to set up meeting with [REDACTED] during his visit to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/23/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] cases submitted to our consideration by [REDACTED] that must be carefully analyzed to determine whether they should be referred to the [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/2021 | Arturo Díaz-Anguiera | Meeting held with [REDACTED] in order to discuss the rest of [REDACTED] that will be analyzed with [REDACTED] officials to determine the course of action to follow in the [REDACTED] proceedings. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/23/2021 | Doris Gongon-Colon | Memo to [REDACTED] Team related to [REDACTED] claims and information requested for proper evaluation of [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/23/2021 | Doris Gongon-Colon | Revise latest draft of Report on [REDACTED] litigation claims and information requested for proper evaluation of [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/23/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the latest status for the pending claim of [REDACTED] asserted against the Commonwealth. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/23/2021 | Brunilda Rodriguez | Examination of several emails sent by [REDACTED] regarding the updated schedule sent by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $270.00 |
| 11/23/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss latest report sent by [REDACTED] Team related to [REDACTED] cases for expropriation and issues developed for [REDACTED] process. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/23/2021 | Brunilda Rodriguez | Draft of email to by [REDACTED] regarding the status for the pending claims of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/24/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation in [REDACTED]. | $400.00 hr | 1.60 | 1.60 | $640.00 |
| 11/24/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE; diverse strategy for matters to be discussed with [REDACTED] Team visit, discuss action plan as to legal claims pending evaluation for [REDACTED] procedures. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; information requested by [REDACTED] Team, information related to [REDACTED] claims and legal claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/24/2021 | Blanca Mera-Roure | Review and analysis of the inventory of legal cases for [REDACTED] evaluation submitted by [REDACTED] consideration. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/24/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to plan strategy for matters to be discussed with [REDACTED] Team visit, discuss action plan as to legal claims pending evaluation for [REDACTED] procedures. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/24/2021 | Blanca Mera-Roure | Exchange of communications with attorney [REDACTED] Re; facts and circumstances related to the renegotiation of [REDACTED], as well as availability to meet with [REDACTED] officials. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/24/2021 | Blanca Mera-Roure | Several conference calls with [REDACTED] to coordinate schedule of upcoming visit of [REDACTED] officials and the preparation of updates related to [REDACTED] claims for a work meeting to be held on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/24/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss update of the evaluation sheets being prepared in relation to [REDACTED] claims. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/24/2021 | Doris Gongon-Colon | Continue analyzing [REDACTED] case file (various volumes) in the State Court [REDACTED] internal investigation files in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/24/2021 | Doris Gongon-Colon | Finish preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case file in the State Court [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/24/2021 | Doris Gongon-Colon | Continue analyzing [REDACTED] case file in the State Court [REDACTED] internal investigation files in order to prepare memorandum to be submitted to the [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/28/2021 | Blanca Mera-Roure | Conference call with [REDACTED] claims filed under [REDACTED], issues with evaluation and facts in the renegotiation process, availability of necessary information for the evaluation of the cases and meeting with [REDACTED] to this effect, and coordination of meeting for upcoming visit with [REDACTED] officials. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/28/2021 | Blanca Mera-Roure | Draft and prepare communication to [REDACTED], facts related to the renegotiation process, availability of necessary information for the evaluation of the cases and authorization for meeting with [REDACTED] to this effect, and coordination of meeting for upcoming visit with [REDACTED] officials. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/28/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] for briefing on the conversation held with attorney [REDACTED] official, in relation to the requested information for the evaluation of the [REDACTED], inquiries made by [REDACTED] in prior memos with respect to litigation claims and [REDACTED] claims to be submitted to [REDACTED] process and coordination of meeting for upcoming visit with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/28/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re; requested information to [REDACTED] with respect to the evaluation of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/28/2021 | Blanca Mera-Roure | Work in the revision and analysis of [REDACTED] claims to complete the evaluation forms to be sent to [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re; status and revision of the evaluation sheets in outsourcing and impairment cases, revision of cases in table containing information of claims prepared by the attorneys in [REDACTED], and course of action to follow in relation to the revision of files and preparation of evaluation sheets. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/29/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] and preparation of communication to [REDACTED] Re; discussion of the [REDACTED] contained in the memorandum and request of information to enable the evaluation of the [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re; schedule for upcoming visit. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/29/2021 | Blanca Mera-Roure | Conference call with [REDACTED] RE; participation in the meeting related to [REDACTED] claims filed under [REDACTED] for upcoming visit with [REDACTED] officials, particularly the facts related to the [REDACTED] renegotiation process, and circumstances surrounding the termination of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2021 | Blanca Mera-Roure | Conference call with [REDACTED] RE; conference call held with [REDACTED] official, in relation to the scheduling of meeting related to [REDACTED] claims filed under [REDACTED] for upcoming visit with [REDACTED] officials, issues with evaluation and facts in the renegotiation process, and circumstances surrounding the termination of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2021 | Blanca Mera-Roure | Conference call with [REDACTED] RE; update of [REDACTED] claims filed under [REDACTED] in relation to medical plan coverage and benefits, comparison of benefits to employees after changes in the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/29/2021 | Blanca Mera-Roure | Conference call with [REDACTED] RE; scheduling of meeting related to [REDACTED] claims filed under [REDACTED] for upcoming visit with [REDACTED] officials, issues with evaluation and facts in the renegotiation process, and circumstances surrounding the termination of [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/29/2021 | Blanca Mera-Roure | Conference call with [REDACTED] official, RE; Authorization to be provided by [REDACTED] in relation to the availability of [REDACTED] to participate and discuss issues to be analyzed in tomorrow's meeting related to [REDACTED] claims filed under [REDACTED] and coordination of meeting for upcoming visit with [REDACTED] officials. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/29/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the scheduling of meeting with [REDACTED] officials, communication held with [REDACTED], briefing of the conference call held with attorney [REDACTED] and upcoming visit by [REDACTED] officials. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss status of certain [REDACTED] and their respective litigation claims with corresponding [REDACTED] memos. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2021 | Victoria Pierce-King | Meeting with [REDACTED] to discuss status of certain [REDACTED] and their respective litigation claims with corresponding [REDACTED] memos. | $400.00 hr | 0.40 | 0.40 | $160.00 |
| 11/29/2021 | Victoria Pierce-King | Examined list of [REDACTED] memoranda which also been prepared to ascertain status of [REDACTED] analyses. | $400.00 hr | 0.90 | 0.90 | $270.00 |
| 11/29/2021 | Doris Gongon-Colon | Analysis of [REDACTED] case file in the Federal District Court [REDACTED] internal investigation file in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 11/29/2021 | Doris Gongon-Colon | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case file in the Federal District Court [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/29/2021 | Doris Gongon-Colon | Review latest [REDACTED] litigation claims for certain stayed cases that require analysis for applicability of [REDACTED] memorandums with information sent to [REDACTED] Team of activated cases in [REDACTED] proceedings. | $300.00 hr | 1.80 | 1.80 | $540.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | Brunilda Rodríguez | Examination of files of [REDACTED] to procure further data requested by [REDACTED] claims going to the [REDACTED] process. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/29/2021 | Brunilda Rodríguez | Examination of updated [REDACTED] in connection with claims going to the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/29/2021 | Blanca Mera-Roure | Work in the revision and analysis of [REDACTED] claims to complete the evaluations forms to be sent to [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss legal strategy regarding cases and [REDACTED] claims that have a [REDACTED] previous automatic stay. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/30/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise legal strategy for upcoming meeting with [REDACTED] Team related to litigation claims, [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/30/2021 | Victoria Pierce-King | Meeting with [REDACTED] to discuss Legal strategy regarding cases and [REDACTED] claims that have a [REDACTED] previous to automatic stay. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/30/2021 | Arturo Díaz-Angueira | Subsequent meeting held with [REDACTED] officials to discuss the facts and circumstances surrounding some of the [REDACTED] which have filed proof of claims and who must be evaluated to determine whether to submit them to the [REDACTED] process. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 11/30/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] and others to discuss the status of the [REDACTED] process and the work to be done going forward. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/30/2021 | Doris Gongon-Colon | Review approximately [REDACTED] claims in a general aspect to determine latest status and to determine if information is available to prepare analysis for [REDACTED] memorandums to be discussed with [REDACTED] Division. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 11/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to [REDACTED] claims in preparation for meeting. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/30/2021 | Doris Gongon-Colon | Revise first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case file in the State Court [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED] Court. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/30/2021 | Doris Gongon-Colon | Revise first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case file in the Federal District Court [REDACTED] in order to prepare memorandum to be submitted to the [REDACTED] process with the [REDACTED] Court. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/30/2021 | Brunilda Rodríguez | Draft of response to the Office to the [REDACTED] for the examination of the files of [REDACTED] to gather and compile data requested by [REDACTED] in the case of AEE v. [REDACTED] claims going to the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/30/2021 | Blanca Mera-Roure | Conference call with [REDACTED] RE: discuss legal strategy for upcoming meeting with [REDACTED] Team related to litigation claims, [REDACTED] claims and [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: Update status of [REDACTED] claims, discussion of the issues presented in the evaluation process, revision of categories utilized in the statistics records and strategy for action to follow. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/30/2021 | Blanca Mera-Roure | Preparation for meeting with [REDACTED] claims, expropiation claims and litigation claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/30/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] division Re: participation of [REDACTED] in the upcoming [REDACTED] meeting and discussions of relevant facts related to the same. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/30/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] division Re: participation of [REDACTED] in the upcoming [REDACTED] meeting and discussions of relevant facts related to the same. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0053 Claims Administration and Objections** | | **191.10** | **191.10** | **$57,330.00** |
| | | **Total Expense For 0053 Claims Administration and Objections** | | | **$0.00** | **$0.00** |
| | | **Total For 0053 Claims Administration and Objections** | | | | **$57,330.00** |

| | | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00216** | | | | |
|---|---|---|---|---|---|---|
| 11/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] (co-defendant), re: status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: report requested by the Court. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Attend meeting (our office) with [REDACTED] to discuss possible [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | **Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00216** | | **2.10** | **2.10** | **$525.00** |
| | | **Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00216** | | | **$0.00** | **$0.00** |
| | | **Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00216** | | | | **$525.00** |

| | | **0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | | | |
|---|---|---|---|---|---|---|
| 11/22/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] with regards to the [REDACTED] regulation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | **Total Labor For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | **0.40** | **0.40** | **$100.00** |
| | | **Total Expense For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | | **$0.00** | **$0.00** |
| | | **Total For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | | | **$100.00** |

| | | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | |
|---|---|---|---|---|---|---|
| 11/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of production of information to comply with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/02/2021 | Katiuska Bolaños-Lugo | Review several documents and communications in preparation for meeting, re: T/c with [REDACTED] to discuss status of production of information to comply with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/03/2021 | Katiuska Bolaños-Lugo | Draft email requested by [REDACTED] with all pending production of documents to comply with orders. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/03/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] with deadlines in different regulatory dockets, including description, task and action items. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/03/2021 | Katiuska Bolaños-Lugo | Study and analysis several orders in preparation to draft email requested by [REDACTED] with all pending production of documents to comply with orders. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2021 | Katiuska Bolaños-Lugo | Review information sent by [REDACTED] in preparation to draft response to order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/05/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] expert submitted in preparation to present in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/05/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] claim report sent by [REDACTED] in preparation to draft insurance claim status motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/05/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] claim status motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/05/2021 | Katiuska Bolaños-Lugo | Review letter sent by [REDACTED] regarding order entered by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/09/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] officer certification. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/09/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] officer certification. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/09/2021 | Katiuska Bolaños-Lugo | Study and analysis letter and attachments sent by [REDACTED] regarding order issued by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/09/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] officer certification. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/09/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] officer certification. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/16/2021 | Katiuska Bolaños-Lugo | Review report of [REDACTED] costs in [REDACTED] in preparation to submit to [REDACTED] in compliance with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/16/2021 | Katiuska Bolaños-Lugo | Exchange email with [REDACTED] in preparation to submit to peak in compliance with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/17/2021 | Katiuska Bolaños-Lugo | Study and analysis weighted average report submitted by [REDACTED] to be presented to [REDACTED] for monthly report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/19/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] claim report sent by [REDACTED] in preparation to file [REDACTED] claim status report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/19/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] claim status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss claim to [REDACTED] in preparation to draft response to order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/22/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: status of [REDACTED] claim in preparation to draft response to order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss claim to [REDACTED] in preparation to draft response to order. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss report to be included with motion in compliance with order. | $250.00 hr | 0.30 | $75.00 |
| 11/22/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] in compliance with order. | $250.00 hr | 1.20 | $300.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report status motion. | $250.00 hr | 0.20 | $50.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding accounting information needed to comply with [REDACTED] order. | $250.00 hr | 0.10 | $25.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Draft motion requesting [REDACTED]. | $250.00 hr | 0.50 | $125.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding pending events information for [REDACTED] to conduct analysis requested by [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report memo in preparation to draft [REDACTED] report status motion. | $250.00 hr | 0.10 | $25.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Review several orders, emails and motions in preparation to draft motion requesting [REDACTED]. | $250.00 hr | 0.20 | $50.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding motion in compliance with order and pending information. | $250.00 hr | 0.10 | $25.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding pending events information for [REDACTED] to conduct analysis requested by [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 11/30/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding accounting information needed to comply with [REDACTED] order. | $250.00 hr | 0.10 | $25.00 |
| 11/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss information pending that [REDACTED] must sent to [REDACTED] analysis. | $250.00 hr | 0.10 | $25.00 |
| 11/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding pending events information for [REDACTED] to conduct analysis requested by [REDACTED]. | $250.00 hr | 0.10 | $25.00 |
| 11/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation to draft motion in compliance with order. | $250.00 hr | 0.20 | $50.00 |
| | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **8.60** | **$2,150.00** |
| | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$0.00** |
| | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$2,150.00** |

**77** — 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Case Núm. NEPR-QR-2020-0021077

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/2021 | Victoria Pierce-King | Continued review, correction and supplement of second draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 11/01/2021 | Charles Bimbela-Quiñones | Review and edit second draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 11/03/2021 | Victoria Pierce-King | Continued review, correction and supplement of second draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 11/03/2021 | Charles Bimbela-Quiñones | Continued correction and editing second draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/04/2021 | Victoria Pierce-King | Continued review, correction and supplement of second draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 11/04/2021 | Charles Bimbela-Quiñones | Corrected and edited third draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/05/2021 | Victoria Pierce-King | Review, correction and supplement of third draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 11/08/2021 | Joannely Marrero-Cruz | Review first draft of [REDACTED] Request for Judicial Review. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/08/2021 | Victoria Pierce-King | Continued review and correction of third draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 11/09/2021 | Charles Bimbela-Quiñones | Continue review and edit of third draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/12/2021 | Arturo Díaz-Angueira | Continuation of work in the analysis of our [REDACTED] to the writ of revision filed by [REDACTED] before the Circuit Court of Appeals of Puerto Rico. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/12/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the [REDACTED] writ of revision filed before the Circuit Court of Appeals of Puerto Rico. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2021 | Joannely Marrero-Cruz | Copy of [REDACTED] Request for Revision filed at the Court of Appeals [REDACTED]. | $7.40 ea | 1.00 | $7.40 | $7.40 |
| 11/15/2021 | Joannely Marrero-Cruz | Postage cost to send [REDACTED] to the parties [REDACTED]. | $17.92 ea | 1.00 | $17.92 | $17.92 |
| 11/15/2021 | Joannely Marrero-Cruz | Trip to the Court Appeals of Puerto Rico to file [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 11/15/2021 | Joannely Marrero-Cruz | Trip to the US Post Office in order to notify the [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Case Núm. NEPR-QR-2020-0021077** | | **40.90** | **40.90** | **$12,225.00** |
| | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Case Núm. NEPR-QR-2020-0021077** | | | **$59.32** | **$59.32** |
| | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Case Núm. NEPR-QR-2020-0021077** | | | **$12,284.32** |

**87** — 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file including evidence provided by [REDACTED] for the purpose of drafting final draft of pretrial report to be submitted in compliance with [REDACTED] order. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation to draft [REDACTED] status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Review several motions, order and emails in preparation to draft [REDACTED] status report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028** | | **3.70** | **3.70** | **$1,070.00** |
| | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority, case no. NEPR-QR-2020-0028** | | | **$1,070.00** |

**99** — 0099 Non-Operational Renewable PPOA's

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] monthly report in preparation to file motion in compliance with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the negotiations of several [REDACTED] contracts. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/30/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] with respect to [REDACTED] proponents who recently filed [REDACTED], and course of action to follow with respect to the evaluation of the [REDACTED] discussed in the meeting held with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the facts and circumstances surrounding the negotiations of several [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | **5.10** | **5.10** | **$1,525.00** |
| | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | **Total For 0099 Non-Operational Renewable PPOA's** | | | **$1,525.00** |

**100** — 0100 Operational Renewable PPOA's

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/18/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of compliance with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/30/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For 0100 Operational Renewable PPOA's** | | **0.60** | **0.60** | **$165.00** |
| | | **Total Expense For 0100 Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0100 Operational Renewable PPOA's** | | | | **$165.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 11/01/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for hearing on [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 11/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for upcoming hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/03/2021 | Katiuska Bolaños-Lugo | Review generation metrics presentation sent by [REDACTED] in preparation to discuss with him certain inconsistencies. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/03/2021 | Katiuska Bolaños-Lugo | Review summary of events that affected [REDACTED] that will be discussed during hearing in preparation for hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: review generation metrics presentation sent by [REDACTED] in preparation to discuss with him certain inconsistencies. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/03/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] in preparation for tomorrow's hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Study and analysis several documents and motions filed by [REDACTED] in preparation for hearing. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Review information regarding vehicles as produced by [REDACTED] that were discussed during hearing and will be filed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding information request discussed during hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Initial review of presentation shared by [REDACTED] that will be projected during today's hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | Attend hearing on behalf of [REDACTED]. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 11/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: review information regarding vehicles as produced by [REDACTED] that were discussed during hearing and will be filed. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion in compliance submitting presentation for [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] presentation for [REDACTED] Conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/05/2021 | Katiuska Bolaños-Lugo | Study and analysis chart with raw data sent by [REDACTED] in preparation to draft response to [REDACTED] graphic projected during hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] order. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] case docket for case file [REDACTED] metrics prior to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss [REDACTED] case file [REDACTED] prior to 2019. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss performance [REDACTED] prior to 2019. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion in compliance with requests issued during the [REDACTED] Conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/15/2021 | Joannely Marrero-Cruz | T/C [REDACTED] to request examination of administrative file in case [REDACTED] re:prep for [REDACTED] testimony. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/15/2021 | Joannely Marrero-Cruz | Draft Notice of Legal representation in case [REDACTED] to review administrative file in prep to examine [REDACTED] testimony. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/15/2021 | Joannely Marrero-Cruz | Review case file for [REDACTED] submittals about [REDACTED] provided to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **12.40** | **12.40** | **$3,100.00** |
| | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$0.00** | **$0.00** |
| | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$3,100.00** |
| **119** | **0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | | | |
| | 11/15/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: follow up status of approval by [REDACTED] board to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/29/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 11/29/2021 | Katiuska Bolaños-Lugo | Review several motions, order and emails in preparation to draft [REDACTED] status report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | **$0.00** | **$0.00** |
| | | | **Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | **$150.00** |
| **124** | **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | | | |
| | 11/05/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] today. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/08/2021 | Katiuska Bolaños-Lugo | Study and analysis order in preparation to discuss with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Draft final revisions to [REDACTED] in response to order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss order and draft final revisions to motion in response to order. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Subsequent meeting with [REDACTED] to discuss order and revisions to draft motion in response to order. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in preparation to research on administrative fines and reasonableness. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft revisions to motion in response to order to be presented for discussion with [REDACTED] and team. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Research on [REDACTED] and reasonableness in preparation to draft motion in response to [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss order and draft final revisions to motion in response to [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 11/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to be included as [REDACTED] exhibit to motion in response to order. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/21/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding [REDACTED] order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **8.10** | **8.10** | **$2,025.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$2,025.00** |
| **140** | **0140 IN RE: Highly Efficient Fossil Generation Definition; Case No. CEPR-MI-2016-0001** | | | | | | |
| | 11/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution adopting definition for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0140 IN RE: Highly Efficient Fossil Generation Definition; Case No. CEPR-MI-2016-0001** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0140 IN RE: Highly Efficient Fossil Generation Definition; Case No. CEPR-MI-2016-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0140 IN RE: Highly Efficient Fossil Generation Definition; Case No. CEPR-MI-2016-0001** | | | | **$75.00** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Study and analysis montly report sent by [REDACTED] in preparation to draft motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/18/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 11/19/2021 | Katiuska Bolaños-Lugo | Study and analysis documents sent by [REDACTED] in preparation to draft motion to clarify requested by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 11/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: taking notice of [REDACTED] Motion and warning that actions taken by [REDACTED] must be consistent with approved [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 11/22/2021 | Katiuska Bolaños-Lugo | RResearch [REDACTED] order to identify any additional information to include with the draft motion to inform. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/22/2021 | Katiuska Bolaños-Lugo | Review several documents sent by [REDACTED] and motions previously filed in preparation to draft motion to inform. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/22/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] to inform. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **4.30** | **4.30** | **$1,075.00** |
| | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | **$1,075.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 11/01/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to report table on commercial issues brought by [REDACTED] proposed responses for the purpose of evaluating submittal to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 11/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] and report table on commercial issues brought by [REDACTED] proposed responses. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of report table on [REDACTED] issues brought by [REDACTED] proposed responses. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to report table on commercial issues brought by [REDACTED] proposed responses. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/05/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] of comm. no. [REDACTED] in preparation to recommend for distribution. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 11/08/2021 | Maraliz Vazquez-Marrero | Research applicable caselaw related to lifting of [REDACTED] by administrative forum. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/08/2021 | Maraliz Vazquez-Marrero | Evaluation of case file including submittals and previous orders for the purpose of drafting motion to lift [REDACTED] and in partial compliance with order related to submittal of price information per [REDACTED] group. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 11/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to Resolution and Order by [REDACTED] on submittal of price information per [REDACTED] group. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to Resolution and Order by [REDACTED] on submittal of price information per [REDACTED] group. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution and Order by [REDACTED] on submittal of price information per [REDACTED] group. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] report on price information per technology group and [REDACTED] process for the purpose of submitting to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft of motion to lift [REDACTED] and in partial compliance with order. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft of motion to lift [REDACTED] and in partial compliance with order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Draft of motion to lift [REDACTED] and in partial compliance with order related to submittal of price information per [REDACTED] group. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to additional edits to draft motion to lift [REDACTED] and submit information. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Additional edits to draft motion to lift [REDACTED] and submit information including comments and suggestions by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing draft of motion to lift [REDACTED] and in partial compliance with order. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 11/09/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing [REDACTED] and strategies going forward. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 11/10/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group regarding [REDACTED] letters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding pending production of documents with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of zip files sent by [REDACTED] for the purpose of verifying which documents are responsive to order made by [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding pending production of documents with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents published in [REDACTED] website for the purpose of determing which documents are responsive to order made by [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding payment of fine with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding payment of fine with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to motion to submit documents related to communications on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding payment of fine with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to motion to submit documents in regards to communications on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Draft motion to submit documents related to communications on [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to motion to submit documents on communications on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 11/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of zipfiles with documents related to [REDACTED] for the purpose of corroborating contents and to draft section related to [REDACTED] of documents. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of [REDACTED] and fine imposed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss status of [REDACTED] and prepare report requested by [REDACTED]. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Draft resolution of the [REDACTED] changing the composition of the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 11/15/2021 | Katiuska Bolaños-Lugo | Draft memorandum for the signature of [REDACTED] changing the composition of the [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 11/15/2021 | Maraliz Vazquez-Marrero | Draft of memorandum related to status of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to memo on status of [REDACTED] and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 11/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents, [REDACTED] timeline for the purpose of drafting memo on status of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 11/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to status of [REDACTED] and compliance with order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/15/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of drafting memo on status of [REDACTED] and strategies going forward. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 11/15/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] related to status of [REDACTED] and compliance with order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] tomorrow. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] tomorrow. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 11/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] tomorrow. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 11/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents in preparation for meeting with [REDACTED] on status of [REDACTED] and strategies going forward. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] committee to discuss status and [REDACTED] situation. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation for meeting with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 11/17/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] committee to discuss status of rfp and prepare for meeting with [REDACTED]. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | 11/17/2021 | Maraliz Vazquez-Marrero | Second meeting with [REDACTED] and consultants in preparation for meeting with [REDACTED] related to status of [REDACTED] and strategies going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/17/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of preparing for meeting with [REDACTED] related to status of [REDACTED] and strategies going forward. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 11/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of orders entered by [REDACTED] documents for the purpose of preparing for meetign with [REDACTED] and strategies going forward. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/17/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] and strategies going forward | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/17/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] related to status of [REDACTED] and strategies going forward. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/18/2021 | Maraliz Vazquez-Marrero | Draft of motion to extend [REDACTED] submittal deadline. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/18/2021 | Maraliz Vazquez-Marrero | Various conference calls with [REDACTED] related to motion to extend [REDACTED] submittals. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to pending work related to finalization of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to pending work and finalization of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] dispositions for the purpose of incorporating language into motion to extend [REDACTED] submittal deadline. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/18/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] and strategies going forward | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] and strategies going forward | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest task tracker on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of applicable regulations and resulting [REDACTED] for the purpose of commencing draft of legal opinion related to template versions of [REDACTED] for the purpose of submitting for approval of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/22/2021 | Katiuska Bolaños-Lugo | Draft comm. re. [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/22/2021 | Maraliz Vazquez-Marrero | Electronic exchanges with with [REDACTED] regarding meeting with [REDACTED] group related to finalization of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding meeting with [REDACTED] group related to finalization of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding meeting with [REDACTED] group related to finalization of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] scheduled meeting to discuss [REDACTED] point and draft [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] group for the purpose of discussing strategies going forward and finalization of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group regarding latest [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss pending matters that must be completed before the [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 11/24/2021 | Maraliz Vazquez-Marrero | Draft first draft of comm re. [REDACTED] to proponents informing of final decision on [REDACTED] escalation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/24/2021 | Maraliz Vazquez-Marrero | Electronic exchanges with [REDACTED] group related to finalization of [REDACTED], pending tasks and strategies going forward. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/24/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding preparation of documents for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/24/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] group related to finalization of [REDACTED], pending tasks and strategies going forward. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/25/2021 | Maraliz Vazquez-Marrero | Commencement of draft of legal opinion for the purpose of presenting [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Memorandum to be presented as part of the submittal of the [REDACTED] for approval by the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding draft of documents to present [REDACTED] for approval of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Draft of [REDACTED] Resolution for the of presenting [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Additional edits to draft legal opinion, [REDACTED] Resolution and executive memorandum including dispositions and wording of [REDACTED] Memorandum to be presented as part of the submittal of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] Memorandum to be presented as part of the submittal of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of documents to present [REDACTED] for approval of the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding draft of documents to present [REDACTED] for approval of the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Final draft of [REDACTED] opinion for the purpose of presenting [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Plan dispositions for the purpose of incorporating into draft of legal opinion for approval of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of documents to present [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of documents to present [REDACTED] for approval of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] Memorandum to be presented as part of the submittal of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Various amendments to draft of Memorandum from [REDACTED] for the approval of [REDACTED] including additional input from [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/26/2021 | Maraliz Vazquez-Marrero | Draft of Memorandum from [REDACTED] for the approval of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending items and motions to be presented. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Subsequet t/c with [REDACTED] to discuss pending items and motions to be presented. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss issues with [REDACTED] and strategy to address and bring to the attention of the [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/29/2021 | Maraliz Vazquez-Marrero | Study and analysis regulation [REDACTED] documents to identify if contracts must be signed before or after [REDACTED] approval. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group and [REDACTED] to discuss status of tasks, [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Study and analysis several documents sent to [REDACTED] working group and evaluation [REDACTED] in preparation for meeting to be held later today. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/29/2021 | Katiuska Bolaños-Lugo | Review and analysis [REDACTED] and tc with [REDACTED] re. [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/29/2021 | Maraliz Vazquez-Marrero | Additional edits and amendments to transmittal memo from [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] process and strategies going forward. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/29/2021 | Maraliz Vazquez-Marrero | Edits and amendments to draft communication re. [REDACTED] to be sent to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] group regarding updated template contracts and task tracker in preparation for conference call on [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing pending tasks for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding pending tasks for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/30/2021 | Katiuska Bolaños-Lugo | Study and analysis several emails sent by [REDACTED] in preparation for tomorrow's meeting and to continue works to complete evaluation and [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/30/2021 | Katiuska Bolaños-Lugo | Review information sent by [REDACTED] in preparation to discuss with [REDACTED] as requested by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss issues with [REDACTED] and strategy to address and bring to the attention of the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/30/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] - Review of [REDACTED] calculation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] group regarding [REDACTED] - Review of [REDACTED] calculation. | $300.00 hr | 0.40 | 0.40 | $120.00 |

Total Labor For 0155 Transfer 1 Renewables and and 0016 RFP, No. 112648 ..... $29,995.00

Total Expense For 0155 Transfer 1 Renewables and and 0016 RFP, No. 112648 ..... $0.00

Total For 0155 Transfer 1 Renewables and and 0016 RFP, No. 112648 ..... $29,995.00

| 160 | | 0165 PREA re. PREPA, NEPR-QR-2021-0026 | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re. possible [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] proposal | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/16/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] in related matter and answer to complaint. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/16/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft motion to [REDACTED] complaint. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 11/16/2021 | Joannely Marrero-Cruz | Review email exchange with [REDACTED] and opposition to administrative claim. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/17/2021 | Katiuska Bolaños-Lugo | Draft motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/18/2021 | Katiuska Bolaños-Lugo | Finish drafting motion to [REDACTED] second amended complaint. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | | Total Labor For 0160 PREL v. PREPA; NEPR-QR-2021-0026 | | 7.50 | 7.50 | $2,055.00 |
| | | Total Expense For 0160 PREL v. PREPA; NEPR-QR-2021-0026 | | | $0.00 | $0.00 |
| | | Total For 0160 PREL v. PREPA; NEPR-QR-2021-0026 | | | | $2,055.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 409.20 | 409.20 | $114,895.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $59.52 | $59.52 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $114,954.52 |
| | | Grand Total Labor | | 409.20 | 409.20 | $114,895.00 |
| | | Grand Total Expenses | | | $59.52 | $59.52 |
| | | Grand Total | | | | $114,954.52 |

## Matter Summary

Date Start: 10/1/2021 | Date End: 10/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General;0003 Relief / Enforcement of Automatic Stay;0004 Investigations;0006 Project Management;0007 Restructuring Support Agreement;0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00228;0042 PREB Matters 0017 ;0053 Claims Administration and Objections;0057 Power Purchase and Operating Agreements;0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00156;0072 IN RE: Puerto Rico Electric Power A

| Matter ID | Date | User | Description | Rate/ Unit Rate | Labor Time/ Quantity | Billable Time/ Unit Hours | Bill Amt/ Sub Amount |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0001 PROMESA - General | | | | | | |
| | 10/04/2021 | Marabí Vazquez-Marrero | Evaluation and analysis of opinion and order from [REDACTED] regarding [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0001 PROMESA - General | 0.40 | | 0.40 | $120.00 |
| | | | Total Expense For 0001 PROMESA - General | | | $0.00 | $0.00 |
| | | | Total For 0001 PROMESA - General | | | | $120.00 |
| 3 | 0003 Relief / Enforcement of Automatic Stay | | | | | | |
| | 10/04/2021 | Marabí Vazquez-Marrero | Email exchanges with [REDACTED] attorney regarding additional edits to proposed certification for [REDACTED] IFE visa. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0003 Relief / Enforcement of Automatic Stay | 0.20 | | 0.20 | $60.00 |
| | | | Total Expense For 0003 Relief / Enforcement of Automatic Stay | | | $0.00 | $0.00 |
| | | | Total For 0003 Relief / Enforcement of Automatic Stay | | | | $60.00 |
| 4 | 0004 Investigations | | | | | | |
| | 10/20/2021 | Arturo Diaz-Angueira | Study and analysis of certain portions of the appeal filed by [REDACTED] disallowance of approximately [REDACTED] dollars in cost invoiced by [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 10/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] proposal to [REDACTED]. | 0.60 | | 0.60 | $180.00 |
| | 10/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the arguments contained in [REDACTED] disallowance of approximately [REDACTED] Dollars in invoiced by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 10/20/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] containing a draft of a [REDACTED] proposal for [REDACTED] consideration. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the facts and circumstances related to the mobility process of [REDACTED], as well as efforts to reach an acceptable accommodation for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss issues related to the required certification of on-site work for employee's eligibility for the [REDACTED] position with respect to [REDACTED] measures cases, mobility process and other related matters. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and consideration of pertinent documents in [REDACTED] corporate file for preparation of Position Paper to be submitted to the [REDACTED] in relation to Claim filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/25/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Department to obtain necessary information in [REDACTED] corporate file in relation to the Claim filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and consideration of exchange of emails by and between [REDACTED] officials in the office of the [REDACTED] for preparation of Position Paper to be submitted to the [REDACTED] in relation to Claim filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and analysis of communication dated [REDACTED], requesting further information, inquiries and scheduling of on-site investigations Re: Claim filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and analysis of communication sent by [REDACTED] and the documents attached thereto, in response to the letter dated [REDACTED], sent by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and consideration of [REDACTED] provisions related to employee rights to reemployment when in active [REDACTED] and other applicable provisions. Re: preparation of Position Paper to be submitted to the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 10/25/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Infrastructure Operations Administrator to obtain necessary information and discuss available positions at [REDACTED] Re: alternatives to reach an agreement with claimant in relation to the Claim filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/25/2021 | Blanca Mera-Roure | Preparation of communication to [REDACTED] in response to the requested information in his communication of [REDACTED], and the agreements reached with claimant with respect to the mobility process of [REDACTED], as well as efforts conducted by [REDACTED] to reach an acceptable accommodation for claimant  in other governmental agencies, and course of action to follow in relation to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 10/25/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: preparation of  Position Paper to be submitted to the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and analysis of communication dated [REDACTED] requesting information Re: Claim filed by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] filed by [REDACTED], challenging the mobility process Re: Claim filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 10/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to obtain necessary information for the preparation of the Position Paper to be submitted to the [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 10/25/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the requested information in  his communication of [REDACTED], to discuss the facts and circumstances related to the mobility process of [REDACTED], as well as efforts conducted by [REDACTED] to reach an acceptable accommodation for claimant  in other governmental agencies, and course of action to follow in relation to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 10/25/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the investigation conducted with [REDACTED] officials for the preparation of  the communication to be submitted to the [REDACTED] and other related issues. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/25/2021 | Blanca Mera-Roure | Review and consideration of applicable provisions in [REDACTED] related to the obligations of personnel with respect to the information contained in corporate files. Re: preparation of Position Paper to be submitted to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 10/26/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] System Re: information about available positions  in relation to the Claim filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 10/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss status of subcontract/outsourcing [REDACTED] claims, and conference call held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] System in relation to her communication with claimant, [REDACTED], pending issue with [REDACTED], and mobility status Re: Claim filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/27/2021 | Blanca Mera-Roure | Consideration and analysis of communication sent by [REDACTED] in response to our email Re: his communication with claimant to confirm his agreement with the mobility process being conducted between [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/27/2021 | Blanca Mera-Roure | Preparation of communication to [REDACTED] in response to his communication of [REDACTED], as well as the status of the efforts conducted by [REDACTED] to reach an accommodation for claimant in relation to Claim Re: [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: subcontract/outsourcing [REDACTED] claims, preparation of [REDACTED] and related matters. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to brief him on the conversations held with [REDACTED] in relation to Claim filed by [REDACTED] and other related issues. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to  his communication of [REDACTED], and to discuss the pending matter with [REDACTED] with respect to the transfer of funds and the status of the mobility process of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] official in charge of the mobility process of [REDACTED] communication of [REDACTED], and  to discuss the pending matter with [REDACTED] with respect to the transfer of funds and the status of the mobility process of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/29/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Report prepared by [REDACTED] in relation to the value of subcontract/outsourcing  [REDACTED] claims, and course of action to follow in the preparation of our evaluation of the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/29/2021 | Blanca Mera-Roure | Subsequent conference call held with [REDACTED] Re: Report related to the subcontract/outsourcing  [REDACTED] claims, and discussion of the mechanism to utilize in the evaluation of the same, and related matters. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/29/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: value of subcontract/outsourcing  [REDACTED] claims, and information to be included in the preparation of the evaluation sheet to be sent to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/29/2021 | Blanca Mera-Roure | Revision of the evaluation sheet prepared by [REDACTED] related to the evaluation of outsourcing claims and subsequent conference call with [REDACTED] to discuss the contents of the same. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For 0004 Investigations** | | **21.50** | **21.50** | **$6,450.00** |
| | | **Total Expense For 0004 Investigations** | | | **$0.00** | **$0.00** |
| | | **Total For 0004 Investigations** | | | | **$6,450.00** |

**6      0006 Project Management**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/2021 | Marahí Vázquez-Marrero | Various email exchanges with [REDACTED] team related to pending [REDACTED] and strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/05/2021 | Marahí Vázquez-Marrero | Conference call with [REDACTED] and other consultants for the purpose of discussing pending [REDACTED] and strategies going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] related to [REDACTED] Submittal. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/16/2021 | Marahí Vázquez-Marrero | Evaluation and analysis of [REDACTED] Submittal in connection with the [REDACTED] Plan. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | [REDACTED] Email exchange with [REDACTED] related to contact interpretation on change of payment terms and [REDACTED] clause. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | [REDACTED] conference call with [REDACTED] related to proposed side letter. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | [REDACTED] Electronic exchanges with [REDACTED] related to proposed side letter by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | [REDACTED] Evaluation and analysis of letter by [REDACTED] regarding acceleration of [REDACTED] terms. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | [REDACTED] Evaluation and comments to draft letter to be sent to [REDACTED] in response to notice on acceleration of [REDACTED] terms. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0006 Project Management** | | **3.70** | **3.70** | **$1,110.00** |
| | | **Total Expense For 0006 Project Management** | | | **$0.00** | **$0.00** |
| | | **Total For 0006 Project Management** | | | | **$1,110.00** |

**7      0007 Restructuring Support Agreement**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: revisions to status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2021 | Katiuska Bolaños-Lugo | Review, comment and [REDACTED] new language to be included in [REDACTED] report motion. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/04/2021 | Katiuska Bolaños-Lugo | Review additional revisions, re: revisions to [REDACTED] report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report motion to provide comments /revisions and [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | **Total Labor For 0007 Restructuring Support Agreement** | | **1.40** | **1.40** | **$350.00** |
| | | **Total Expense For 0007 Restructuring Support Agreement** | | | **$0.00** | **$0.00** |
| | | **Total For 0007 Restructuring Support Agreement** | | | | **$350.00** |

**9      0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229** | | **0.10** | **0.10** | **$25.00** |
| | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229** | | | **$0.00** | **$0.00** |
| | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al., 17-00229** | | | | **$25.00** |

**42      0042 PREB Matters 0017**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/2021 | Arturo Díaz-Angueira | Re: Order issued by the [REDACTED] on the date of issuance of [REDACTED] Request for Proposal : Study and analysis of the resolution and order issued by the [REDACTED] had not complied with submitting the necessary information to the [REDACTED] so that the process of the [REDACTED] could continue. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/14/2021 | Arturo Díaz-Angueira | Re: Order issued by the [REDACTED] on the date of issuance of [REDACTED] Request for Proposal :Meeting held with [REDACTED] for the purpose of discussing the resolution and order issued by the [REDACTED] and the need to file a motion for [REDACTED] of the same. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | **Total Labor For 0042 PREB Matters 0017** | | **1.40** | **1.40** | **$420.00** |
| | | **Total Expense For 0042 PREB Matters 0017** | | | **$0.00** | **$0.00** |
| | | **Total For 0042 PREB Matters 0017** | | | | **$420.00** |

**55      0055 Claims Administration and Objections**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/2021 | Doris Gongon-Colon | Review and analyzed various [REDACTED] claims for missing information and to determine valuation data. CLAIMS [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] claims missing information and valuation data. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/01/2021 | Doris Gongon-Colon | Revise various [REDACTED] claims for missing information in order to draft and determine valuation data. CLAIMS [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest conference call with [REDACTED] team in order to devise strategy to obtain information requested as [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2021 | Brunilda Rodríguez | Examination of email from [REDACTED] in connection with Court's Order and Resolution, to stay the case of [REDACTED], in accordance with motion in compliance filed by [REDACTED] describing procedure related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss latest conference call with [REDACTED] team to devise strategy to obtain information requested as [REDACTED] regarding the claims going to [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: revision of the information contained in the spreadsheet prepared by her analyzing the costs incurred by [REDACTED] in projects related to extraordinary improvements which were object of claims by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: analysis of the information of costs incurred by [REDACTED] related to extraordinary improvements projects which were object of claims by [REDACTED]; revision and evaluation of several claims. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/04/2021 | Brunilda Rodriguez | Examination of file of the cases of [REDACTED] at the Superior Court of San Juan to procure additional data needed for drafting the memorandum to [REDACTED] process for the eminent domain claim. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/04/2021 | Brunilda Rodriguez | Examination of file of the cases of Members of the Estate of [REDACTED] at the Superior Court of San Juan to procure additional data needed for drafting the memorandum to [REDACTED] process for the eminent domain claim. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 10/05/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] RE: inquiries about the evaluation of extraordinary improvements projects which were object of claims by [REDACTED] as violations to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/05/2021 | Brunilda Rodriguez | Examination of file of the cases of [REDACTED] at the Superior Court of San Juan to procure additional data needed for drafting the memorandum to [REDACTED] process for the eminent domain claim. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 10/06/2021 | Blanca Mera-Roure | Several telephone conferences held with [REDACTED] RE: inquiries about the evaluation of extraordinary improvements projects which were object of claims by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/06/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: information related to certain expropriation claims that are active and possible penalty imposition to [REDACTED] for lack of appearance and devise legal strategy to obtain [REDACTED] memos. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of memorandums for cases [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal division RE: request of information related to [REDACTED] case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Doris Gongon-Colon | Conference call with [REDACTED] team RE: explain [REDACTED] memos status and update of information from [REDACTED] division. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/06/2021 | Doris Gongon-Colon | Conference call with [REDACTED] legal division RE: explain settlement memos and [REDACTED] to obtain authorization. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss information requested by [REDACTED] Division and from [REDACTED] team in order to obtain [REDACTED] authorization for [REDACTED], and latest update of information for consolidated cases of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/06/2021 | Doris Gongon-Colon | Review settlement memo on [REDACTED] and two other consolidated cases requesting authorization for [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Legal division RE: [REDACTED] and two other consolidated cases requesting authorization for [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team and related to latest request for updated [REDACTED] memos. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information obtained from [REDACTED] representative on [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/06/2021 | Doris Gongon-Colon | Memo to [REDACTED] latest response for request of information on [REDACTED] files and latest [REDACTED] memos. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: requesting additional information related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2021 | Brunilda Rodriguez | Drafting of memorandum to [REDACTED] pertaining to the eminent domain claim of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/06/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss certain expropriation claims that are active and possible penalty imposition to [REDACTED] for lack of appearance and devise legal strategy to obtain [REDACTED] memos. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss information requested by [REDACTED] Division and from [REDACTED] authorization for eminent domain [REDACTED], and latest update of information for consolidated cases of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/06/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the claims going to [REDACTED] process in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/06/2021 | Brunilda Rodriguez | Examination of file of the cases of [REDACTED] filed at the Superior Court of San Juan to procure additional data needed for drafting the memorandum to [REDACTED] process for the eminent domain claim. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 10/06/2021 | Brunilda Rodriguez | Examination of file of the case of [REDACTED] filed at the Superior Court of San Juan to procure additional data needed for drafting the memorandum to [REDACTED] process for the eminent domain claim. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: revision of work and evaluation analysis related to extraordinary improvements projects which were object of claims by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: devise strategy to obtain information from [REDACTED] Division. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information requested for [REDACTED] meeting to discuss [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: Memo of [REDACTED] Domain in the case of [REDACTED] claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2021 | Doris Gongon-Colon | Review Memo of [REDACTED] Domain in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2021 | Doris Gongon-Colon | Review Memo of [REDACTED] Domain in the case of [REDACTED] for the purposes of obtaining [REDACTED] Authorization. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/07/2021 | Brunilda Rodriguez | Drafting of memorandum to [REDACTED] pertaining to the [REDACTED] domain claim of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 10/07/2021 | Brunilda Rodriguez | Further drafting in the case of [REDACTED] filed at the Superior Court of San Juan to procure additional data needed for drafting the memorandum to [REDACTED] process for the eminent domain claim as per recommendations of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/07/2021 | Brunilda Rodriguez | Drafting of memo for the [REDACTED] process in the case of Members of the Estate of [REDACTED], filed at the Superior Court of San Juan to request the approval of [REDACTED] process. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/07/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the claims going to [REDACTED] process in the case of [REDACTED] et als. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/08/2021 | Brunilda Rodriguez | Further drafting in the case of [REDACTED] et als filed at the Superior Court of San Juan for drafting of memorandum to [REDACTED] process for the eminent domain claim as per recommendations of [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/08/2021 | Brunilda Rodriguez | Drafting of memo in the case of [REDACTED] filed at the Superior Court of San Juan to procure [REDACTED] approval through [REDACTED] process for the [REDACTED] domain claim. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/11/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the information obtained from former [REDACTED] resources in relation to the facts and circumstances surrounding the renegotiation of the [REDACTED], and information related to the cases that he is handling Re: [REDACTED] (arbitration). | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/11/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] to discuss the information obtained from former [REDACTED] resources in relation to the facts and circumstances surrounding the renegotiation of the [REDACTED] in preparation for his meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/11/2021 | Blanca Mera-Roure | Revision of notes and draft memorandum containing the information obtained from former [REDACTED] resources in relation to the facts and circumstances surrounding the renegotiation of the [REDACTED] and update the memorandum to include the information obtained in the conference call held with [REDACTED], to be discussed in tomorrow's meeting with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | Bianca Mera Roure | Conference call held with [REDACTED] to discuss the information obtained from former [REDACTED] resources in relation to the facts and circumstances surrounding the renegotiation of the [REDACTED] in preparation for his meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/12/2021 | Bianca Mera Roure | Meeting held with [REDACTED] Re: changes in the evaluation forms and additional information to be included in the evaluation of [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/12/2021 | Bianca Mera Roure | Meeting held with [REDACTED] in relation to the information contained in the evaluation documents that should be included in Relativity for purposes of the evaluation of [REDACTED] claims; analysis of additional fields to include in Relativity for purposes of avoiding duplication of claims in statistics; course of action to follow going forward; revision of [REDACTED] memorandums containing the analysis and assessment of value in several cases which were referred to [REDACTED] legal counsel; discussion of suggested transactions and inclusion or exclusion of cases in the [REDACTED] related to [REDACTED] cases, and other related issues. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 10/12/2021 | Bianca Mera Roure | Meeting held with [REDACTED] in relation to the expropriation memorandums containing the analysis and assessment of the facts and evaluation in several cases which were referred to [REDACTED] legal counsel; inclusion or exclusion of cases in the [REDACTED]; identification of issues to be addressed with [REDACTED] in relation to the suggested evaluation to be included in the memorandums; discussion of suggested transactions and inclusion / exclusion of cases in the [REDACTED] related to [REDACTED] cases, and other related issues. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/12/2021 | Bianca Mera Roure | Conference call held with [REDACTED] Re: changes in the evaluation forms and additional information to be included in the evaluation of [REDACTED] claims. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/12/2021 | Bianca Mera Roure | Draft and prepare communication to [REDACTED] in relation to the information that needs to be obtained with respect to the facts and circumstances surrounding the renegotiation of the [REDACTED] for purposes of evaluating the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/11/2021 | Doris Gongon Colon | Meeting with [REDACTED] Team to discuss status of expropriation claims [REDACTED] memos. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/12/2021 | Doris Gongon Colon | Meeting with [REDACTED] Team RE: discuss litigation claims that can be transferred to [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/11/2021 | Doris Gongon Colon | Exchange communications with [REDACTED] Team RE: data of litigation claims that can be transferred to [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/12/2021 | Doris Gongon Colon | Exchange communications with [REDACTED] Team RE: inquiries related expropriation claim [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Doris Gongon Colon | Reviewed notes related to [REDACTED] RE: inquiries related to expropriation claim [REDACTED] claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Doris Gongon Colon | Meeting with [REDACTED] in order to discuss expropriation cases, and receive orientation of type of information managed for purposes of future [REDACTED], specifically review all expropriation active claims to be activated for [REDACTED] process. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/12/2021 | Doris Gongon Colon | Preparation for meeting with [REDACTED] in order to discuss expropriation cases, and receive orientation of type of information managed for purposes of future discovery RE: specifically review all expropriation active claims to be activated for [REDACTED] process. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/11/2021 | Doris Gongon Colon | Draft Memo for [REDACTED] team RE: regarding all [REDACTED] expropriation claims activated for [REDACTED] process with information provided by [REDACTED] Division. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/12/2021 | Marahi Vazquez Marrero | Evaluation and analysis of [REDACTED] for the purpose of commenting on [REDACTED] report and analysis of [REDACTED] lease claim. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/12/2021 | Marahi Vazquez Marrero | Evaluation, analysis and comments to draft report by [REDACTED] for the purpose of including relevant analysis of [REDACTED] computation and scope of claim pursuant to Puerto Rico law. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/12/2021 | Marahi Vazquez Marrero | Email exchange with [REDACTED] regarding evaluation of report on interest rate for [REDACTED] case. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/12/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the expropriation claims going to [REDACTED] process and the information located at [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/13/2021 | Bianca Mera Roure | Conference call held with [REDACTED] related to the claim for the payment of excess vacation leave; evaluation analysis conducted by [REDACTED] in relation to the same; and analysis to be conducted by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/13/2021 | Bianca Mera Roure | Revision and analysis of [REDACTED] issued by the [REDACTED] related to the [REDACTED] obligation to pay excess vacation leave to [REDACTED] employees; revision of Financial Institution Negotiation [REDACTED] Judgment Interest proposed language Re: [REDACTED] Draft Report related to the Evaluation of [REDACTED] employees | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/13/2021 | Bianca Mera Roure | Meeting held with [REDACTED] Re: issues related to the analysis related to the evaluation of claims; status and update of the evaluation process; revision of evaluation forms and inclusion of information; new fields and access in [REDACTED] platform; course of action going forward; and related matters. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/13/2021 | Bianca Mera Roure | Draft email to [REDACTED] Re: revision of language related to legal interest contained in [REDACTED] draft report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/13/2021 | Bianca Mera Roure | Meeting held with [REDACTED] Re: revision of evaluation forms and claims contained in excel document prepared by [REDACTED]; identification of files to be produced for the evaluation of claims; and related matters. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/13/2021 | Bianca Mera Roure | Meeting held with [REDACTED] Re: update on the evaluation of [REDACTED] claims in preparation for meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/13/2021 | Bianca Mera Roure | Meeting held with [REDACTED] Group Re: inquiries related to the [REDACTED] memorandums containing the analysis and assessment of value in several cases which were referred to [REDACTED] legal counsel and proposed changes related to suggested transactions; briefing on meeting held with [REDACTED], and other related issues. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/13/2021 | Bianca Mera Roure | Revision of [REDACTED] Draft Report Re: Estimation of Excess Vacation [REDACTED] employees. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/13/2021 | Bianca Mera Roure | Conference call held with [REDACTED] Re: Estimation of Excess vacation [REDACTED] employees and legal interest language contained in [REDACTED] draft report. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/13/2021 | Arturo Diaz Angueira | Meeting held with [REDACTED] in order to discuss the report on the evaluation of the case file by [REDACTED] requesting the vacation time owed by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/13/2021 | Arturo Diaz Angueira | Study and analysis of the report submitted by [REDACTED] analyzing in detail the lawsuit filed against [REDACTED] and the monetary value of the case. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/13/2021 | Arturo Diaz Angueira | Study and analysis of the email submitted to our consideration by personnel from the [REDACTED] Department commenting on the report prepared by [REDACTED] estimating the cost of the excess vacation owed by [REDACTED] members. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/13/2021 | Arturo Diaz Angueira | Meeting held with [REDACTED] in order to discuss the report issued by [REDACTED] to provide comments as requested by personnel from the [REDACTED] Department. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/13/2021 | Arturo Diaz Angueira | Work done in the valuation analysis of pending labor claims filed by the [REDACTED] against [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/13/2021 | Arturo Diaz Angueira | Meeting held with [REDACTED] to discuss the work to be done and the strategy to be followed in the evaluation of labor claim as instructed by [REDACTED] during his visit to Puerto Rico. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/13/2021 | Victoria Pierce King | Reviewed and corrected second draft of [REDACTED] memorandum in [REDACTED] case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/13/2021 | Victoria Pierce King | Reviewed and corrected second draft of [REDACTED] memorandum in [REDACTED] case. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/13/2021 | Victoria Pierce King | Reviewed and corrected first draft of [REDACTED] memorandum in [REDACTED] case. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/13/2021 | Marahi Vazquez Marrero | Research on applicable Puerto Rico law legal dispositions and caselaw related to post-judgment [REDACTED] for the purpose of commenting on [REDACTED] report. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/14/2021 | Bianca Mera Roure | Draft email to [REDACTED] Draft Report i relation to the evaluation of the excess vacation license claim pursuant to the [REDACTED] issued by the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/14/2021 | Bianca Mera Roure | Exchange of emails with [REDACTED] Re: briefing of conversations with [REDACTED], in relation to [REDACTED] memos evaluation, particularly the settlement amount of the [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Bianca Mera Roure | Conference call held with [REDACTED] Re: evaluation of excess license claim performed by external consultants; and amendments to the memorandums in [REDACTED] claim cases to be sent to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/2021 | Blanca Mera-Roure | Revision of evaluation forms and evaluations on [REDACTED] improvement claims contained in excel document prepared by [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/14/2021 | Blanca Mera-Roure | Exchange of communications with [REDACTED] claims that were discussed in yesterday's meeting. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED] case and information submitted by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/14/2021 | Arturo Diaz-Angueira | Continuation of work in the study, analysis and evaluation of pending claims filed by the [REDACTED] as part of the [REDACTED] process. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Director to discuss numerous pending matters that will now be within his supervision as a result of the changes made by the new [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss matters pending to be submitted to the attention of the new [REDACTED] for possible changes of personnel to be made at [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss and analyze the pending expropriation claims in order to approve the [REDACTED] proposals so that they can be referred to the [REDACTED] process. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/14/2021 | Marahi Vazquez-Marrero | Draft of memorandum on Interest rate for [REDACTED] for the purpose of commenting on [REDACTED] report. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/14/2021 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft of memorandum on interest rate for [REDACTED] for the purpose of commenting on [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft of memorandum on interest rate for [REDACTED] for the purpose of commenting on [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: discuss strategy for litigation cases that will be evaluated for [REDACTED] purposes. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: reviewed report of all litigation cases in order to discuss strategy for litigation cases that will be evaluated for [REDACTED] purposes. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the [REDACTED] expropriation claim sent to [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: expropriation claims and [REDACTED] memos evaluation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2021 | Blanca Mera-Roure | Work in the revision of claims contained in excel document prepared by [REDACTED] related to the evaluation of [REDACTED] claims and revision of the evaluation forms related to the claims. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/15/2021 | Doris Gongon-Colon | Videoconference with [REDACTED] RE: discuss all litigation cases in order to devise strategy to determine approach for [REDACTED] process. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/15/2021 | Doris Gongon-Colon | Review information related to all litigation cases in order to prepare for videoconference with [REDACTED] RE: discuss all litigation cases in order to devise strategy to determine approach for [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss cases of strategy related to all litigation claims that are going to be sent to [REDACTED] cases and discuss strategy for [REDACTED] claims related to allege [REDACTED] violations. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss amendments to be made to expropriation memos for the purposes of obtaining [REDACTED] authorization. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: expropriation memos to be settled for the purposes of obtaining [REDACTED] authorization. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Division RE: request of information related to [REDACTED] expropriation claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2021 | Marahi Vazquez-Marrero | Various email exchanges with [REDACTED] team related to additional edits on [REDACTED] report regarding interest rate for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss pending matters related to [REDACTED] claims for subcontracting and appropriate [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2021 | Doris Gongon-Colon | Evaluation of [REDACTED] memos as final version to be delivered to [REDACTED] Team in order to obtain final authorization, for expropriation claims for [REDACTED] case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memos as final version to be delivered to [REDACTED] Team in order to obtain final authorization, for [REDACTED] claims for [REDACTED] case. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the drafts of the [REDACTED] memorandums to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] memorandums to obtain the approval for subsequent referral to the [REDACTED] process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/15/2021 | Brunilda Rodriguez | Conference with [REDACTED] to discuss the eminent domain memos for [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2021 | Brunilda Rodriguez | Conference with [REDACTED] to discuss issues concerning the strategies related to all litigation claims that are going to be sent to [REDACTED] cases and to discuss the strategy for the [REDACTED] claims related to alleged [REDACTED] violations. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/15/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the eminent domain memos prepared by her and submitted to [REDACTED] legal counsel for [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the eminent domain memos prepared by her and submitted to [REDACTED] legal counsel for [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2021 | Blanca Mera-Roure | Revision of the expropriation memorandums prepared by [REDACTED] containing the analysis and assessment of value in the cases of [REDACTED] and Members of the Estate of [REDACTED], and drafting of proposed recommendation with settlement language in accordance with our conversations with [REDACTED] Group. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: status of evaluation of claims, new draft Report prepared by [REDACTED] in relation to the evaluation of [REDACTED] claim for excess vacation leave, and briefing of meeting held with [REDACTED] in relation to pending matters which were required by the former [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: revision of claims contained in excel document related to the evaluation of [REDACTED] claims and changes to the analysis performed in the evaluation forms related to the claims, when the actual costs of projects were less than the estimates and assignment of funds for the fiscal year, course of action going forward. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the updated draft report prepared on [REDACTED] in relation to the evaluation of [REDACTED] claim for excess license vacation leave and compare it with prior evaluations. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the evaluation of [REDACTED] claims, particularly the excess license vacation leave, claims filed by employees before the Appeals Commission of Public Service (CASP) related to the [REDACTED] process, and changes in the analysis performed in the evaluation of [REDACTED] claims, course of action going forward and other matters in the [REDACTED] Area. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/18/2021 | Blanca Mera-Roure | Work in the revision of claims contained in excel document prepared by [REDACTED] related to the evaluation of [REDACTED] claims and revision of the evaluation forms related to the claims. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/18/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss and explain the [REDACTED] process concerning the evaluation of thousands of labor claims pending against [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/18/2021 | Marahi Vazquez-Marrero | Evaluation and analysis of latest version of [REDACTED] report related to determination of liability in [REDACTED] case. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] memorandums submitted to his consideration for approval on his cases could be thereafter submitted to the [REDACTED] process. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to go over the five [REDACTED] cases that are pending [REDACTED] approval to be submitted to the [REDACTED] process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/18/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: evaluation of extraordinary [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | | Total |
|---|---|---|---|---|---|---|
| 10/19/2021 | Blanca Mora-Roura | Work in the revision of claims contained in asset document prepared by [REDACTED] related to the evaluation of [REDACTED] claims and preparation of the evaluation forms related to the claims. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/19/2021 | Blanca Mora-Roura | Meeting held with [REDACTED] to discuss the cases referred to [REDACTED] which refer to disciplinary measures and [REDACTED] cases, as well as the revision of certain documentation in files contained in several [REDACTED] claims to consider in the evaluation of the claims. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/19/2021 | Doris Gangon-Colón | Meeting with [REDACTED] RE: discuss [REDACTED] team communications. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/19/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] team RE: status of [REDACTED] memo authorization from [REDACTED], and matters discussed with [REDACTED] Division regarding [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/19/2021 | Arturo Díaz-Angueira | Commencing the study and analysis of the approximately [REDACTED] cases forwarded to our consideration by [REDACTED] for analysis and evaluation. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/19/2021 | Arturo Díaz-Angueira | [REDACTED] : Study and analysis of the emails submitted to our consideration by [REDACTED] discussing the facts and circumstances surrounding the case and further requesting final evaluation of the claim for [REDACTED] purposes. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/19/2021 | Arturo Díaz-Angueira | [REDACTED] : Meeting held [REDACTED] in order to discuss the facts of the case, in particular the basis of the [REDACTED] evaluation of the land that was [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/19/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the merits of the cases to proceed and answer the complaint filed. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/19/2021 | Arturo Díaz-Angueira | [REDACTED] : Meeting held [REDACTED] in order to discuss her findings in the evaluation of the case filed in the [REDACTED] court. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/20/2021 | Blanca Mora-Roura | Conference call held with [REDACTED] Re: update on matters related to evaluation of claims, conference call held with [REDACTED], disciplinary measures cases, and pending items to be attended within the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/20/2021 | Blanca Mora-Roura | Work in the revision of claims contained in asset document prepared by [REDACTED] related to the evaluation of [REDACTED] claims and revision of the evaluation forms related to the claims. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/20/2021 | Blanca Mora-Roura | Meeting held with [REDACTED] to discuss the numbers sent by [REDACTED] for the preparation of the amended draft Report  on [REDACTED] in relation to the evaluation of [REDACTED] claim for excess vacation leave. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Doris Gangon-Colón | Conference call with [REDACTED] RE: discuss latest update to [REDACTED] legal letter regarding all cases with information requested by [REDACTED] Auditor's in order to provided final and formal approved version. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/20/2021 | Doris Gangon-Colón | Meeting with [REDACTED] RE: discuss project related to [REDACTED] claims from proper unit invoicer and subcontract. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/20/2021 | Rafael González-Ramos | Meet with [REDACTED] regarding cases from [REDACTED] still active and possible amounts to be reserved. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/21/2021 | Doris Gangon-Colón | Meeting at [REDACTED] Division to discuss matters related to [REDACTED] case and evaluate original and litigation file for purposes of provided more information on the [REDACTED] Memo pending for [REDACTED] Authorization. | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 10/21/2021 | Doris Gangon-Colón | Review and analyze spreadsheet of [REDACTED] Review as required to inform answer for questions related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] team RE: [REDACTED] Review. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2021 | Doris Gangon-Colón | Revised latest version of Legal Letter and Appendix [REDACTED] legal cases and matters with [REDACTED] according to amendments and recommendations discussed with [REDACTED] in order to provided final version for [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/21/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] auditor in order to provided latest and final version of Legal Letter and Appendix [REDACTED] legal cases and matters with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] team RE: discuss [REDACTED] case and initial analysis of litigation file. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Doris Gangon-Colón | Prepared for meeting with [REDACTED] Division RE: discuss [REDACTED] case. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] RE: strategy for pending evaluation of [REDACTED] claims for proper unit invoicer and subcontracts. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the appraisal for the [REDACTED] process in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] regarding the claims going to the [REDACTED] process in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] process in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] RE: discuss findings of [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Arturo Díaz-Angueira | Telephone conference held with [REDACTED] in order to discuss the [REDACTED] recommendations to make certain changes in the final document before [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/22/2021 | Arturo Díaz-Angueira | Study and analysis of several emails submitted to our consideration by [REDACTED] in relation to the [REDACTED] memorandums submitted to the attention of [REDACTED] for his approval for [REDACTED] cases. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] to discuss the matters raised during the meeting with [REDACTED] in relation to the [REDACTED] cases. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/22/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] team RE: discuss strategy for request of analysis regarding claims to be sent to [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2021 | Doris Gangon-Colón | Videoconference call with [REDACTED] Team to discuss strategy for new litigation claims to be evaluated for [REDACTED] process. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2021 | Blanca Mora-Roura | Meeting with [REDACTED] to discuss latest conversations with [REDACTED] Team in order to device strategy to obtain [REDACTED] memo in order to discuss defenses for [REDACTED] claims submitted to [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2021 | Blanca Mora-Roura | Meeting with [REDACTED] Re: briefing on conversations held with [REDACTED] and with the [REDACTED] Team related to [REDACTED] memos of expropriation claims submitted to [REDACTED] claims. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/22/2021 | Doris Gangon-Colón | Exchange communications with [REDACTED] RE: [REDACTED] documents in order to determine pertinence for [REDACTED] for purposes. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2021 | Blanca Mora-Roura | Conference call held with [REDACTED] Re: settlement recommendation memos submitted for his evaluation in [REDACTED] cases submitted to the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/22/2021 | Blanca Mora-Roura | Subsequent conference call held with [REDACTED] Re: inquiries and concerns related to the [REDACTED] recommendation memos submitted for his evaluation and approval in [REDACTED] cases submitted to the [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/22/2021 | Doris Gangon-Colón | Review and evaluated [REDACTED] documents in order to determine pertinence for [REDACTED] for purposes. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/22/2021 | Doris Gangon-Colón | Exchange of emails with [REDACTED] Re: briefing about the conversations held with [REDACTED] in relation to the settlement recommendation memos submitted for his evaluation in [REDACTED] cases submitted to the [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2021 | Doris Gangon-Colón | Meeting with [REDACTED] RE: discuss latest conversations with [REDACTED] Team in order to device strategy to obtain [REDACTED] memo in order to discuss defenses for [REDACTED] upcoming hearing related to [REDACTED] claims. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2021 | Doris Gangon-Colón | Conference call with [REDACTED] team RE: discuss latest [REDACTED] meeting related to upcoming Court hearing and strategy for pending [REDACTED] claims authorized by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2021 | Doris Gangon-Colón | Review [REDACTED] case and [REDACTED] case in order to determine if case is available for [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/22/2021 | Brunilda Rodríguez | Telephone conference with [REDACTED] to discuss the [REDACTED] memos requesting authorization for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the appraisals for the [REDACTED] process in the case of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss the expropriation memo requesting authorization for settlement in the [REDACTED] cases of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/21/2021 | Brunilda Rodríguez | Examination of email sent by [REDACTED] in connection with the [REDACTED] process in the case of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Bianca Mena-Roure | Review and consideration of of email sent by [REDACTED] process and efforts to reach authorization from [REDACTED] in relation to expropriation cases, and follow up call to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Arturo Díaz-Angueira | [REDACTED] - Study and analysis of the case file in the case and documents attached for the purpose of preparing and discussing the draft of the [REDACTED] memorandum to be submitted to the attention of [REDACTED] for her approval and subsequent referral of the case to the [REDACTED] process. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/25/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing pending claims against [REDACTED] that must be evaluated as part of the [REDACTED] process. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 10/25/2021 | Arturo Díaz-Angueira | Study and analysis of the case file in the case of [REDACTED] for the purpose of preparing and analyzing the [REDACTED] memorandum to be submitted to [REDACTED] for her approval and subsequent referral of the case to the [REDACTED] process. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/25/2021 | Doris Gongón-Colon | Meeting with [REDACTED]: discuss latest answer from [REDACTED] legal director related to [REDACTED] memos requesting authorization for [REDACTED] and devise strategy for pending memos to be authorized from [REDACTED] legal director. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2021 | Doris Gongón-Colon | Exchange communications with [REDACTED] authorization to [REDACTED] memos and answer to analysis made to [REDACTED] claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss latest answer from [REDACTED] legal director related to expropriation memos requesting authorization for [REDACTED] and devise strategy in pending memos to be authorized. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/26/2021 | Bianca Mena-Roure | Several conference calls held with [REDACTED] required authorization for [REDACTED] memos related to the expropriation claims. related to [REDACTED] process, discussion of emails sent by [REDACTED], and discuss the facts and settlement recommendation related to the evaluation of the [REDACTED] claim. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/26/2021 | Bianca Mena-Roure | Exchange of emails with [REDACTED] authorization for [REDACTED] memos on expropriation claims submitted to [REDACTED] process, and email sent to [REDACTED], in relation to the same, as well as the evaluation of the [REDACTED] claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/26/2021 | Bianca Mena-Roure | Conference call held with [REDACTED] in relation to [REDACTED] authorization for [REDACTED] memos of expropriation claims submitted to [REDACTED] process, efforts to reach [REDACTED], and discuss the recommendation related to the [REDACTED] claim. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/26/2021 | Bianca Mena-Roure | Meeting held with [REDACTED] to discuss the documentation contained in the extraordinary improvement claim [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/26/2021 | Bianca Mena-Roure | Revision of the updated report provided by [REDACTED] Re: Report containing the estimated costs of subcontract work performed in workshops related to [REDACTED] claims. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/26/2021 | Bianca Mena-Roure | Work in the revision of claims contained in excel document prepared by [REDACTED] related to the evaluation of [REDACTED] claims and preparation of the evaluation forms related to the claims. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/26/2021 | Doris Gongón-Colon | Conference call with [REDACTED] Re: discuss [REDACTED] case related to valuation determined vis a vis appraisal reported by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/26/2021 | Doris Gongón-Colon | Exchange communications with [REDACTED] communications with [REDACTED] requesting answer for [REDACTED] memo status. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/26/2021 | Doris Gongón-Colon | Meeting with [REDACTED] Re: discuss latest analysis and response from [REDACTED] related to his legal interpretation for [REDACTED] memos of amounts more than his authorization. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/26/2021 | Brunilda Rodríguez | Meeting with [REDACTED] to discuss latest analysis and response from [REDACTED] related to his legal interpretation for [REDACTED] memos in amounts exceeding his authorization. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/27/2021 | Bianca Mena-Roure | Receipt and consideration of email sent by [REDACTED] Re: necessary [REDACTED] authorization for [REDACTED] memos of expropriation claims submitted to [REDACTED] process. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/27/2021 | Bianca Mena-Roure | Revision of evaluations related to subcontract/outsourcing claims, and identification of the claims in the [REDACTED] platform in order to prepare and complete the evaluation documentation to be submitted to [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/27/2021 | Doris Gongón-Colon | Conference call with [REDACTED] team Re: discuss status of [REDACTED] memos and devise strategy for the preparation of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/27/2021 | Doris Gongón-Colon | Exchange communications with [REDACTED] Re: communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2021 | Bianca Mena-Roure | Revision of evaluations related to subcontract/outsourcing claims, and identification of the claims in the [REDACTED] platform in order to prepare and complete the evaluation documentation to be submitted to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/29/2021 | Bianca Mena-Roure | Revision of evaluations related to subcontract/outsourcing claims, and identification of the claims in the [REDACTED] platform in order to prepare and complete the evaluation documentation to be submitted to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/29/2021 | Bianca Mena-Roure | Revision of information sent by [REDACTED] Re: documents and summary related to the [REDACTED], and revision of the [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |

| **Total Labor For 0053 Claims Administration and Objections** | | | | 188.40 | 188.40 | $56,520.00 |

| **Total Expense For 0053 Claims Administration and Objections** | | | | | $0.00 | $0.00 |

| **Total For 0053 Claims Administration and Objections** | | | | | | $56,520.00 |

| 57 | 0057 Power Purchase and Operating Agreements | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | Marahí Vázquez-Marrero | Research on applicable [REDACTED] contract standards and applicable energy legislation for the purpose of including arguments in draft of legal memorandum for [REDACTED] related to renegotiation of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/06/2021 | Marahí Vázquez-Marrero | First draft of legal memorandum for [REDACTED] for the purpose of discussing legal requirements for execution of renegotiation of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/07/2021 | Marahí Vázquez-Marrero | Evaluation and analysis of [REDACTED] contract policy for the purpose of including dispositions in legal memorandum for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Marahí Vázquez-Marrero | Additional amendments to draft Board Resolution related to renegotiation of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/07/2021 | Marahí Vázquez-Marrero | Conference call with [REDACTED] regarding renegotiation of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2021 | Marahí Vázquez-Marrero | Draft of legal memorandum for [REDACTED] for the purpose of discussing legal requirements for execution of renegotiation of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/07/2021 | Marahí Vázquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of including dispositions in legal memorandum for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/07/2021 | Marahí Vázquez-Marrero | Additional amendments to draft Justification Memorandum to present to [REDACTED] Board related to renegotiation of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | Evaluation and analysis of [REDACTED] proposed side agreement to be discussed with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2021 | Marahí Vázquez-Marrero | Email exchange with [REDACTED] regarding Windmar proposed side agreement to be discussed with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| **Total Labor For 0057 Power Purchase and Operating Agreements** | | | | 9.60 | 9.60 | $2,880.00 |

| **Total Expense For 0057 Power Purchase and Operating Agreements** | | | | | $0.00 | $0.00 |

| **Total For 0057 Power Purchase and Operating Agreements** | | | | | | $2,880.00 |

| 58 | 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00254 | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] counsel requesting meeting to discuss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss [REDACTED] offer to settle. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Review several documents and notes in preparation for meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | 0.00 | 0.00 | $200.00 |
| | | | Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | | $0.00 | $0.00 |
| | | | Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n, Adv. Proc. No. 17-00256 | | | | $200.00 |

| 72 | 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/01/2021 | | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] report status motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/01/2021 | | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/01/2021 | | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/01/2021 | | Katiuska Bolaños-Lugo | Draft [REDACTED] report status motion. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/01/2021 | | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2021 | | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss [REDACTED] matter to be approved by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/05/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] and generation team in regards to Resolution and Order issued by [REDACTED] with a request for documents re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/05/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/07/2021 | | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] counsel re: draft of joint motion for confidential portions of the [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2021 | | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to discuss insurance report requested by [REDACTED] in preparation to comply with order. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/08/2021 | | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED] status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/08/2021 | | Katiuska Bolaños-Lugo | Draft motion for continuance of [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 10/08/2021 | | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: insurance report requested by [REDACTED] in preparation to comply with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2021 | | Katiuska Bolaños-Lugo | Watch [REDACTED] hearing before [REDACTED] in preparation for hearing before [REDACTED] power outages. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 10/08/2021 | | Katiuska Bolaños-Lugo | Draft [REDACTED] status report motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/08/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] designation of Exhibit 4 of [REDACTED] Claim Status Report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/08/2021 | | Joannely Marrero-Cruz | Revise charges made by [REDACTED] to draft of joint motion for [REDACTED] portions of the virtual hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/08/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] counsel re: draft of joint motion for [REDACTED] portions of the virtual hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2021 | | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: insurance information for compliance with the [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/11/2021 | | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: certification of fuel purchase for the [REDACTED] inventory. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/11/2021 | | Joannely Marrero-Cruz | Review certification of [REDACTED] and monthly report to notify [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/11/2021 | | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: certification of [REDACTED] and monthly report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/12/2021 | | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] officials for compliance with the [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/12/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] appearance on Virtual [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: Modification to the [REDACTED] hearing order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/13/2021 | | Joannely Marrero-Cruz | T/C with [REDACTED] Generation re: compliance with the [REDACTED] Order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting to prep for Virtual [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Average [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/13/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Urgent Motion re: Confidentiality designation with Portions of the [REDACTED] Resolution and Order, request for clarification and continuance of [REDACTED] hearing. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/14/2021 | | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Officer's Certificate for the [REDACTED] consumption and generation reports. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/14/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: updates to the Motion requesting [REDACTED] portion of Virtual [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/14/2021 | | Joannely Marrero-Cruz | Revise and Update the Motion requesting [REDACTED] portion of virtual public hearing re: include the [REDACTED] ruling designating exhibit 4 of insurance claim reports as [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/14/2021 | | Joannely Marrero-Cruz | Review Presentation prepared by [REDACTED] official including status of generation units to be included as Exhibit A of Motion in [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/14/2021 | | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss compliance with the [REDACTED] Order. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/14/2021 | | Joannely Marrero-Cruz | Draft Motion in partial compliance with the [REDACTED] Order and requesting additional time to provide requested information. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/15/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Resolution and order addressing request for extension and orders to matters filed by [REDACTED] re: modification to schedule of virtual [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: Modifying the [REDACTED] Hearing Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/18/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Hearing for [REDACTED] to receive the public comments about [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/18/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] requesting meeting with [REDACTED] team in prep for the Virtual [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/18/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss joint motion for [REDACTED] portion of [REDACTED] hearing. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/19/2021 | | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss information to be produced in compliance with order. | $250.00 hr | 3.80 | 3.80 | $700.00 |
| 10/19/2021 | | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: preparation for upcoming hearing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/19/2021 | | Katiuska Bolaños-Lugo | Review several documents, presentations, motions and orders in preparation to meet with [REDACTED] tomorrow to prepare for [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 10/19/2021 | | Joannely Marrero-Cruz | Review [REDACTED] hearing for [REDACTED] to receive the public comments about [REDACTED] re: testimony by [REDACTED]. | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 10/19/2021 | | Joannely Marrero-Cruz | Draft final charges to joint motion for [REDACTED] portion of [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/19/2021 | | Joannely Marrero-Cruz | Review e-mail exchange about [REDACTED] information requested by [REDACTED] for [REDACTED] Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/19/2021 | | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case submittals and [REDACTED] Resolution and Order re: in prep for the [REDACTED] hearing. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 10/20/2021 | | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] generation team in preparation for [REDACTED]. | $250.00 hr | 10.80 | 10.80 | $2,700.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Continue drafting motion in compliance with order and requesting [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Review several documents to be included as exhibits to the motion in compliance with order and requesting [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Review documents that may have responsive information to be included as exh [a] [REDACTED], re: draft motion in compliance with order and requesting [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Begin gathering information and exhibits that will be used during [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Begin drafting motion in compliance with order and requesting [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Review [REDACTED] orders and motions to be referenced in draft motion in compliance with order and requesting [REDACTED] to continue drafting. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/21/2021 | | Katiuska Bolaños-Lugo | Several t/c with [REDACTED] to discuss documents that may have responsive information to be included as exh [a] [REDACTED], re: draft motion in compliance with order and requesting [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/21/2021 | | Joannely Marrero-Cruz | Finalize draft motion in compliance with order and requesting [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/21/2021 | | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: confidentiality designation to Exhibit 4 of the [REDACTED] Motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: certification of weighted average [REDACTED] report as of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | | Joannely Marrero-Cruz | Review [REDACTED] motion in compliance with the [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/21/2021 | | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] meeting for [REDACTED] hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/2021 | Joannely. Marrero-Cruz | Draft revisions to motion in compliance and request for [REDACTED], to review case file to add case applicable dates. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2021 | Joannely. Marrero-Cruz | E-mail exchange with [REDACTED] re: certification of weighted average [REDACTED] report as of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/22/2021 | Joannely. Marrero-Cruz | Review case file to [REDACTED] all relevant documents to be discussed during the Virtual Conference on [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 10/22/2021 | Joannely. Marrero-Cruz | Review [REDACTED] Resolution and Order re: determining to grant additional time to [REDACTED] to comply with the requests for information included in the [REDACTED] Order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/22/2021 | Joannely. Marrero-Cruz | Draft chart of documents to be used or presented during the [REDACTED] Hearing. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/25/2021 | Joannely. Marrero-Cruz | Review E-mail from [REDACTED] Contract. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/24/2021 | Katiuska Bolaños-Lugo | Study and analyze several motions, exhibits and related documents in preparation to attend virtual [REDACTED] conference in representation of [REDACTED]. | $250.00 hr | 3.30 | 3.30 | $575.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Attend hearing on behalf of [REDACTED]. | $250.00 hr | 4.30 | 4.30 | $1,050.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Draft motion to submit statement of the [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Study and analysis exhibit to be included with draft motion to submit [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Exchange several comms with [REDACTED] reporting after [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2021 | Joannely. Marrero-Cruz | Review [REDACTED] Hearing, re: support, and fact [REDACTED]. | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| 10/25/2021 | Joannely. Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] designation of Exhibit 6 of Insurance Claim Status Reports from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/26/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding order and to report on milestones and deliverables. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/26/2021 | Joannely. Marrero-Cruz | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/26/2021 | Joannely. Marrero-Cruz | Review [REDACTED] Resolution and Order re: determination of [REDACTED] factors. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **61.20** | **61.20** | **$15,300.00** |
| | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$0.00** | **$0.00** |
| | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | **$15,300.00** |

**77      0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/2021 | Joannely. Marrero-Cruz | Review Judicial Review filed by [REDACTED] before the Court of Appeals, re: court of appeal regulation to calendarize term to file [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/15/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] and appendix before the PR Court of Appeals. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/15/2021 | Victoria Pierce-King | Analysis of [REDACTED] and appendix before the PR Court of Appeals. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/18/2021 | Charles Bimbela-Quiñones | Continued study and analysis of [REDACTED] and appendix filed at the PR Court of Appeals. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/18/2021 | Victoria Pierce-King | Continued analysis of [REDACTED] and appendix before the PR Court of Appeals. | $300.00 hr | 5.90 | 5.90 | $1,770.00 |
| 10/19/2021 | Arturo Díaz-Angueira | Study and analysis of the casuaive raised by [REDACTED] and work done in researching caselaw by the Supreme Court to be used in our [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/19/2021 | Arturo Díaz-Angueira | Meeting held with [REDACTED] in order to discuss the arguments raised by [REDACTED] in its brief to the Court of Appeals and the arguments to be raised by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/19/2021 | Arturo Díaz-Angueira | Study and analysis of the [REDACTED] submitted by [REDACTED] to the Court of Appeals as well as the attachments requesting the reversal of the favorable judgment issued by the press on behalf of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/19/2021 | Victoria Pierce-King | Continued analysis of [REDACTED] and appendix before the PR Court of Appeals. | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 10/19/2021 | Victoria Pierce-King | Research and analysis of caselaw included [REDACTED] and appendix before the PR Court of Appeals in order to [REDACTED] arguments. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/19/2021 | Joannely. Marrero-Cruz | Review Court of Appeal Resolution directing [REDACTED] to submit brief on or before [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/20/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 5.90 | 5.90 | $1,770.00 |
| 10/20/2021 | Charles Bimbela-Quiñones | Worked on arguments for [REDACTED] before the PR Court of Appeals. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/21/2021 | Arturo Díaz-Angueira | Continuation of work in the study and analysis of the appeal filed before the Court of Appeals requesting the [REDACTED] of the favorable judgment issued by the [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/21/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 10/21/2021 | Charles Bimbela-Quiñones | Correcting and editing first draft of [REDACTED] to be filed in PR Court of Appeals. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/22/2021 | Victoria Pierce-King | Reviewed, corrected and supplemented first draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 7.10 | 7.10 | $2,130.00 |
| 10/22/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] to be filed in PR Court of Appeals. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/22/2021 | Joannely. Marrero-Cruz | Review Motion filed by [REDACTED] re: Notification of Judicial Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/22/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 10/25/2021 | Charles Bimbela-Quiñones | Continue correcting and editing first draft of [REDACTED] to be filed in PR Court of Appeals. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/26/2021 | Victoria Pierce-King | Continued work reviewing, correcting and supplementing first draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 7.10 | 7.10 | $2,130.00 |
| 10/27/2021 | Victoria Pierce-King | Continued work reviewing, correcting and supplementing first draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| 10/28/2021 | Victoria Pierce-King | Continued work reviewing, correcting and supplementing first draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 5.50 | 5.50 | $1,650.00 |
| 10/29/2021 | Joannely. Marrero-Cruz | Study and Analyze Judicial Review filed by [REDACTED] before the Court of Appeals. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/29/2021 | Victoria Pierce-King | Reviewed, corrected and supplemented second draft of [REDACTED] before the PR Court of Appeals. | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **96.30** | **96.30** | **$28,795.00** |
| | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$0.00** | **$0.00** |
| | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Eléctrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$28,795.00** |

**99      0099 Non-Operational Renewable PPOA's**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] status report to be presented to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/05/2021 | Joannely. Marrero-Cruz | Review [REDACTED] Final Resolution and Order re: [REDACTED] Progress Report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/05/2021 | Joannely. Marrero-Cruz | Review [REDACTED] Progress Report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/06/2021 | Joannely. Marrero-Cruz | Draft Motion to submit monthly progress report for [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/06/2021 | Joannely. Marrero-Cruz | Review Minutes of Proceedings of [REDACTED] Court re: [REDACTED] Hearing held, granted approval of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2021 | Joannely. Marrero-Cruz | Review [REDACTED] Project Monthly Status Report for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | **2.20** | **2.20** | **$550.00** |
| | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | **Total For 0099 Non-Operational Renewable PPOA's** | | | | **$550.00** |

**100     0100 Querella Gerencial Douglas González Delgado; QG-20-1466**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/2021 | Blanca Mera-Roure | Receipt and consideration of Resolution for [REDACTED] Motion to Comply with Order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0100 Querella Gerencial Douglas González Delgado; QG-20-1466** | | **0.10** | **0.10** | **$30.00** |
| | | **Total Expense For 0100 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | **$0.00** | **$0.00** |
| | | **Total For 0100 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | | **$30.00** |

Total For 0108 Querella Gerencial Douglas González Delgado; QG-20-1446 — $30.00

**110 — 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution on [REDACTED] Conference to be held on [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/18/2021 | Joannely Marrero-Cruz | Review e-mail and [REDACTED] Request to Reschedule Technical Conference presented by [REDACTED] does not [REDACTED] the Motion. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: rescheduling [REDACTED] Conference for [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/20/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] in preparation for [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] Generation re: raw data provided by [REDACTED] for upcoming [REDACTED] Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2021 | Katiuska Bolaños-Lugo | Study and analysis motions and [REDACTED] presented previously by [REDACTED] in preparation for meeting with [REDACTED] tomorrow in preparation for [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |

Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority — 1.90 — 1.90 — $475.00

Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority — $0.00 — $0.00

Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority — $475.00

**112 — 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | Blanca Mera-Roure | Revision of Publication documents in file and preparation of the draft of [REDACTED] signature, to be submitted as supporting documentation in a Motion to [REDACTED] to be prepared in the case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/18/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Department, in relation to the Certification to be prepared to be submitted as supporting documentation in a Motion to [REDACTED] to be prepared in the case. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/22/2021 | Blanca Mera-Roure | Revision of legal file, identification of documents, and work in drafting a Motion for [REDACTED] of the case. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/26/2021 | Blanca Mera-Roure | Revision of Order issued by the [REDACTED] Re: Motion for [REDACTED] of the case. | $300.00 hr | 0.20 | 0.20 | $60.00 |

Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 — 3.80 — 3.80 — $1,140.00

Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 — $0.00 — $0.00

Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467 — $1,140.00

**119 — 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: status of [REDACTED] negotiations for [REDACTED] status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] re: Joint [REDACTED] Status Report on the negotiations between [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2021 | Joannely Marrero-Cruz | Draft [REDACTED] Status Report on the negotiations between [REDACTED] re: terms of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/19/2021 | Joannely Marrero-Cruz | Review Resolution granting parties until [REDACTED] to submit [REDACTED] status report re: [REDACTED] renegotiations. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/22/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss approval from Governing Board to renewed [REDACTED] contract. | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 — 0.80 — 0.80 — $200.00

Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 — $0.00 — $0.00

Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 — $200.00

**124 — 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group in preparation to revise and issue [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 10/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to Resolution and Order entered by [REDACTED] related to their jurisdiction over [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution and Order entered by [REDACTED] related to their jurisdiction over [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan — 2.30 — 2.30 — $610.00

Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan — $0.00 — $0.00

Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan — $610.00

**132 — 0155 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | Joannely Marrero-Cruz | Review New Combined [REDACTED] Status Report and Schedule provided by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: submitted motion in compliance of [REDACTED] status report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/15/2021 | Joannely Marrero-Cruz | Draft Motion to Submit the New Combined [REDACTED] Status Report and Schedule provided by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |

Total Labor For 0155 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003 — 1.00 — 1.00 — $250.00

Total Expense For 0155 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003 — $0.00 — $0.00

Total For 0155 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003 — $250.00

**135 — 0133 Tranche 1 Renewables and and RFSS RFP, No. 112048**

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] supplement. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] meeting. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team for the purpose of discussing first day meetings with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team for the purpose of discussing meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] personnel regarding [REDACTED] timeline. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft letter for [REDACTED] related to best and final offer. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft letter for [REDACTED] related to best and final offer. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group including [REDACTED] team for the purpose of discussing [REDACTED] finalization process. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to funding of [REDACTED] cost issue. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft [REDACTED] requested by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft letter for [REDACTED] related to best and final [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Evaluation of various dispositions of [REDACTED] and addendums for the purpose of evaluating issue related to funding of [REDACTED] cost responsability. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to draft letter for proponents related to best and final [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] participation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] rights. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] rights. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] rights and strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] rights and strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/13/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group related to ongoing workstreams of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/13/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group related to ongoing workstreams of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] related to letter on extension to submit information on [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to draft of letter to [REDACTED] related to extension to submit information on [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to [REDACTED] Timeline Through [REDACTED] Submission. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] related to extension to submit information on [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] presentation related to [REDACTED] Timeline Through [REDACTED] Submission. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to [REDACTED] presentation on [REDACTED] Timeline Through [REDACTED] Submission. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] as well as various dispositions of [REDACTED] related to requirements of [REDACTED] jurisdiction for dispute resolution procesess. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/18/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to requirements of [REDACTED] jurisdiction for dispute resolution procesess. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to contract signing before [REDACTED] and [REDACTED] approval. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/19/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss contract finalization and mark-ups sent by [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] lastest Communications Log for the purpose of evaluating [REDACTED] comments. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of relevant Puerto Rico [REDACTED] legislation and regulations for the purpose of drafting list of minimum permits for [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents relataed to best and final [REDACTED] sent by [REDACTED] projects. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/20/2021 | Maraliz Vazquez-Marrero | Continuation of evaluation and analysis of relevant Puerto Rico jurisprudence [REDACTED]. related to applicable permitting and regulations for the purpose of drafting list of minimum permits for [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/20/2021 | Maraliz Vazquez-Marrero | Draft permit list to provide to [REDACTED] as part of their project [REDACTED] process. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/21/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] working group related to [REDACTED] -- Change in Law [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] to provide to [REDACTED] as part of their project [REDACTED] process. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/21/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to draft of permit list for [REDACTED] to provide to [REDACTED] as part of their project [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] related to [REDACTED] jurisdiction clause. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] working group related to [REDACTED] \| Resolution of Administrative [REDACTED] Issue. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing suggested dispute resolution clause in draft solar [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to proposed changes made by [REDACTED] related to dispute resolution clause in draft [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to pros and cons of [REDACTED] \| Administrative [REDACTED] for the purpose of determining strategies going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/22/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] for the purpose of discussing suggested dispute resolution clause in draft solar [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Letter by [REDACTED] related to request for information on [REDACTED] Evaluation Report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] Questions for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] presentation on [REDACTED] team. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] requests and [REDACTED] Evaluation Report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] Questions for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/26/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss [REDACTED] issue and the process for disputes requested by [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Email exchanges wth [REDACTED] related to dipute resolution clause and [REDACTED] law issues to be presented to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Evaluation of certian requirements for compliance with [REDACTED] Department certifications. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Issues List in preparation for conference call with [REDACTED] working group conference call. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding pending workstreams. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Confrence call with [REDACTED] working group and [REDACTED] team for the purpose of discussing pending matters related to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Email exchangew wth [REDACTED] related to conditions precedent and requirements for compliance with [REDACTED] Department certifications. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to input regarding paragraph (e) of Section [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to [REDACTED] Evaluation Report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/26/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to [REDACTED] Evaluation Report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/27/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to [REDACTED] related to representations and warranties for the purspose of corroborotaing compliance with [REDACTED] and Commonwealth law. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to additional information and input for report to be drafted for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/27/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of discussing various pending workstreams related to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/27/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to [REDACTED] related to dispute resolution with arbitration and [REDACTED] for the purspose of corroborotaing compliance with [REDACTED] regulations and Commonwealth law. | $300.00 hr | 2.70 | 2.70 | $810.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] Commercial issues List, [REDACTED] for the purpose of planning and preparing for conference call with [REDACTED] working group. | $300.00 hr | 1.00 | 1.00 | $270.00 |
| 10/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of evaluating dispositions related to arbitration and [REDACTED] dispositions required for dispute resolutions with independent [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/28/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to strategies going forward regarding [REDACTED] conditions and other pending matters related to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] conditions and other pending matters related to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to Communication No. [REDACTED] Resource proposal for the purpose of planning and preparing for conference call related to [REDACTED] conditions and other pending matters related to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of revised document including [REDACTED] key commercial issues revision for the purpose of planning and preparing for conference call related to [REDACTED] conditions and other pending matters related to the [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/28/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of going over [REDACTED] conditions and other pending matters related to the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding newspaper notification of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to documents and agenda for conference call related to [REDACTED] conditions and other pending matters related to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding report on [REDACTED] to be sent to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to commercial issues brought up by [REDACTED] and document to be presented to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft [REDACTED] Evaluation Report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to commercial issues brought up by [REDACTED] and document to be presented to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Evaluation Report sent by [REDACTED] for the purpose of evaluating for discussion with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to document to be presented to [REDACTED] related to commercial issues brought by [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/31/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] team related to additional language of event of default by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $90.00 |
| 10/31/2021 | Maraliz Vazquez-Marrero | Research on applicable Puerto Rico law contemplating additional event of default related to [REDACTED] proceedings by governmental entities that would affect [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | **Total Labor For 0131 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **59.10** | **59.10** | **$17,565.00** |
| | | **Total Expense For 0131 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **$0.00** | | **$0.00** |
| | | **Total For 0131 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | **$17,565.00** |

| 140 | 0160 PBA v. PREPA, NEPR-QR-2021-0026 | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2021 | Joannely Marrero-Cruz | Research PR Rules of Civil Procedure [REDACTED] and case law interpreting [REDACTED] doctrine in prep to draft answer to [REDACTED] Amended Complaint. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/05/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] Amended Complaint. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/05/2021 | Alexander Reynoso-Vázquez | Research for [REDACTED] regarding the power of the [REDACTED] to intervene in the negotiation/award of energy purchase [REDACTED]. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| 10/06/2021 | Alexander Reynoso-Vázquez | Continue research for [REDACTED] regarding the power of the [REDACTED] to intervene in the negotiation/award of energy purchase [REDACTED]. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| 10/06/2021 | Alexander Reynoso-Vázquez | Prepare and send final memorandum with research for [REDACTED] regarding the power of the [REDACTED] to intervene in the negotiation/award of [REDACTED]. | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 10/06/2021 | Joannely Marrero-Cruz | Review Research memorandum prepared by [REDACTED] jurisdiction of [REDACTED] for motion in [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/18/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] requesting meeting to discuss case and possibility of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/19/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation to discuss potential [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/20/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] notifying unopposed motion for brief [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/20/2021 | Joannely Marrero-Cruz | Draft [REDACTED] motion for extension of time to answer or [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/24/2021 | Katiuska Bolaños-Lugo | Continue drafting motion to [REDACTED] - include regulation [REDACTED] argument and develop draft [REDACTED] argument. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/25/2021 | Katiuska Bolaños-Lugo | Study and analyze [REDACTED] complaint and referenced documents in preparation for meeting with [REDACTED] to discuss potential [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss potential [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 10/26/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case status and [REDACTED] proposal. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 10/27/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] to Updated [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/28/2021 | Joannely Marrero-Cruz | Draft concerted motion for extension to answer [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: concerted motion for extension to answer [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0160 PBA v. PREPA, NEPR-QR-2021-0026** | | **25.30** | **25.30** | **$6,325.00** |
| | | **Total Expense For 0160 PBA v. PREPA, NEPR-QR-2021-0026** | | **$0.00** | | **$0.00** |
| | | **Total For 0160 PBA v. PREPA, NEPR-QR-2021-0026** | | | | **$6,325.00** |
| | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | 481.90 | 481.90 | $139,451.00 |
| | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | $0.00 | | $0.00 |
| | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | $139,451.00 |
| | | **Grand Total Labor** | | 481.90 | 481.90 | $139,451.00 |
| | | **Grand Total Expenses** | | $0.00 | $0.00 | $0.00 |
| | | **Grand Total** | | | | $139,451.00 |