# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** ) | **PROMESA** |
| ) | **Title III** |
| ) | |
| **THE FINANCIAL OVERSIGHT AND** ) | **No. 17 BK 3283-LTS** |
| **MANAGEMENT BOARD FOR PUERTO RICO,** ) | |
| ) | **(Jointly Administered)** |
| ) | |
| As a representative of ) | |
| ) | |
| **THE COMMONWEALTH OF PUERTO RICO** ) | |
| ***et al.*,** ) | |
| ) | |
| **Debtors.**[1] ) | |
| ) | |
| ) | |

## FOURTEENTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES <u>FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022</u>

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation and reimbursement is sought: **October 1, 2021 through January 31, 2022 (the "Fee Period")**

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$10,926,263.15**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services: **$42,630.73**

Are your fee or expense totals different from the sum of previously-served monthly statements?

_____ Yes     __X__ No.   Reference footnote 2 below. If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$556.69 / hour**

This is an ***interim*** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **237.80** hours and the corresponding compensation requested is **$67,165.80**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |
| 11/16/18 | $2,810,623.75 | $101,015.45 | $39,500.86 | $3,389.64 | $2,771.122.89 | $94,236.17 |
| 3/18/19 | $3,053,407.50 | $121,966.01 | $30,725.17 | $14,443.35 | $3,022,682.33 | $107,522.66 |
| 9/30/19 | $4,505,960.45 | $197,454.73 | $27,173.43 | $27,555.52 | $4,478,787,43 | $169,899.21 |
| 2/11/2020 | $5,034,312.80 | $116,907.08 | $64,065.85 | $62,894.51 | $4,970,246.95 | $54,012.57 |
| 11/11/20 | $5,333,685.84 | $255,437.27 | $80,696.46 | $89,121.60 | $5,252,989.38 | $166,315.67 |
| 11/12/20 | $7,526,389.70 | $121,739.82 | $113,871.16 | $42,474.80 | $7,412,518.54 | $79,265.02 |
| 11/12/20 | $6,119,618.90 | $0.00 | $78,944.54 | $0.00 | $6,040,674.36 | $0.00 |
| 5/13/2021 | $7,833,611.30 | $0.00 | $101,055.46 | $0.00 | $7,732,555.84 | $0.00 |
| 9/9/2021 | $10,021,758.20 | $1,769.80 | $165,000.00 | 0.00 | $9,856,758.20 | $1,768.80 |
| 6/3/2022 | $9,039,848.45 | $40,270.76 | Pending | Pending | Pending | Pending |
|  |  |  |  |  |  |  |

Number of professionals with time included in this application: **122**

If applicable, number of professionals in this application not included in a staffing plan approved by the client: **0**

If applicable, difference between fees budgeted and compensation sought for this period: **Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $1,753,092.00 lower than budgeted fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention: **Yes**

1.        By this Application, Ernst & Young LLP ("<u>EY</u>") respectfully requests allowance and payment of $10,962,263.15 as compensation and reimbursement of $42,630.73 of expenses, with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "<u>Board</u>") that are <u>not</u> customarily required outside Title III cases (the "<u>Title III Services</u>"),[2] for the interim period from October 1, 2021 through January 31, 2022 (the "<u>Fee Period</u>").

2.        The supporting detail for this Application is attached hereto as <u>Exhibits A</u> through <u>E</u>.  <u>Exhibits A-1</u> contain a summary of compensation requested by professional for Title III Services for the period of October 1, 2021 through January 31, 2021.    <u>Exhibit B</u> contains details of the expenses for which EY hereby requests reimbursement.  <u>Exhibit C</u> contains a summary of compensation requested by project category for Title III Services.    <u>Exhibit D</u> contains EY's detailed time records for Title III Services during the Fee Period.  <u>Exhibit E</u> contains EY's budget

---

EY also rendered other services to the Board that <u>are</u> customarily required outside Title III cases (the "<u>Non-Title III Services</u>").  In accordance with the Court's *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

for Title III Services for the Fee Period. Exhibit F contains EY's staffing plan for Title III Services for the Fee Period.[3]

### Title III Services Provided During the Fee Period

3.      During the Fee Period, EY performed the categories of Title III Services for the Board that are described in Exhibit B hereto.

4.      The total time spent by EY providing Title III Services for the Board during the Fee Period was approximately 19,692.0 hours. The blended hourly rate for Title III Services performed for the Board during the Fee Period is approximately $556.69.

### Statement in Compliance with Appendix B Guidelines C.5

5.      The following answers are provided in response to the questions set forth in Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

**Response:**      No.

**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:**      Not applicable.

---

[3] EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

**Question:**    Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

    **Response:**    No.

**Question:**    Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

    **Response:**    No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

    **Response:**    EY did not charge the time it spent redacting time entries.

**Question:**    If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

    **Response:**  The engagement letters that were signed by the Board provide that EY's rates are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not subject to ABA Formal Ethics Opinion 11-458.

### *Johnson* **Factors**

6.       Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

(1)       The time and labor required.  The number of hours expended during the Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time commensurate with the complexity, importance and nature of the issues it addressed.

(2)       The novelty and difficulty of the issues.  Many of the issues that EY addressed were complex, and required the skill and experience of sophisticated accounting and restructuring professionals.

(3)       The skill requisite to perform the services properly.  To properly perform the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill and substantive knowledge of its professionals.

(4)       The preclusion of other employment by the professional due to acceptance of the case.  EY committed a significant amount of time and labor to the Board during the Fee Period, which otherwise would have been dedicated to other matters for which, in most instances, EY's invoices would have been paid in full on a timely basis.

(5)       The customary fee.  EY's fees are based on the customary rates it charges its other clients for similar types of services.

(6)       Whether the fee is fixed or contingent.  EY is charging the Board on an hourly-fee basis for the services it rendered during the Fee Period.

6

(7)      <u>Time limitations imposed by the client or the circumstances.</u>  The
circumstances of these cases have occasionally imposed time constraints on EY, because of the
need for rapid resolution of significant issues.

(8)      <u>The amount involved, and the results obtained.</u>  EY respectfully submits
that its Title III Services have resulted in substantial benefits to the Board, which ultimately
redounds to the benefit of the Title III debtors.

(9)      <u>The experience, reputation and ability of the professionals.</u>  EY is a very
well-regarded and established professional services firm, and its partners and professional
employees are experienced in performing the Title III Services.

(10)      <u>The "undesirability" of these cases.</u>  EY does not believe these cases are
undesirable, based on its understanding that its requested compensation and expense
reimbursement would be awarded.

(11)      <u>The nature and length of the professional relationship with the client.</u>  EY
has provided professional services to the Board since early 2017.

(12)      <u>Awards in similar cases.</u>  The amount of compensation and expense
reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and
complexity.

7.     The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of $10,962,263.15 as compensation and reimbursement $42,630.73 of expenses, with respect to Title III Services during the Fee Period.  EY LLP also respectfully requests that it be granted such other and further relief as the Court may deem just and proper.

Dated:  August 26, 2022                    Respectfully submitted,


By: */s/ Adam Chepenik* _____
         Adam Chepenik
         Ernst & Young LLP

8

## <u>VERIFICATION</u>

I hereby certify that:

a)      I am a principal with the applicant firm, Ernst & Young LLP ("<u>EY</u>").

b)      I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  August 26, 2022                    Respectfully submitted,


                                          By: */s/ Adam Chepenik*_____
                                               Adam Chepenik
                                               Ernst & Young LLP

9

## EXHIBIT A

## SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|---|
| Angus,Barbara | Washington, DC | Partner/Principal | 11.20 | 905.00 | 10,136.00 |
| Berk,Adam S. | Houston, TX | Partner/Principal | 7.80 | 750.00 | 5,850.00 |
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 380.20 | 905.00 | 344,081.00 |
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 36.00 | 452.50 | 16,290.00 |
| Jerneycic,Daniel J | Detriot, MI | Partner/Principal | 23.00 | 905.00 | 20,815.00 |
| Levy,Sheva R | Cleveland, OH | Partner/Principal | 406.20 | 750.00 | 304,650.00 |
| Levy,Sheva R | Cleveland, OH | Partner/Principal | 4.40 | 375.00 | 1,650.00 |
| Magrans,Michael J. | New York, NY | Partner/Principal | 2.90 | 905.00 | 2,624.50 |
| Malhotra,Gaurav | Chicago, IL | Partner/Principal | 201.80 | 905.00 | 182,629.00 |
| Roberts,Lou | Iselin, NJ | Partner/Principal | 26.10 | 905.00 | 23,620.50 |
| Thomas,Richard I | New York, NY | Partner/Principal | 16.00 | 905.00 | 14,480.00 |
| Uzor,Onuwa Onwemadu | Atlanta, GA | Partner/Principal | 23.80 | 905.00 | 21,539.00 |
| Vaccaro,Philip | Boston, MA | Partner/Principal | 15.40 | 905.00 | 13,937.00 |
| Wheeler,Susan P. | Charleston, WV | Partner/Principal | 1.70 | 905.00 | 1,538.50 |
| Eaton,Gregory William | Chicago, IL | Executive Director | 2.00 | 843.00 | 1,686.00 |
| Mackie,James | Washington, DC | Executive Director | 291.70 | 843.00 | 245,903.10 |
| Mullins,Daniel R | Washington, DC | Executive Director | 549.30 | 843.00 | 463,059.90 |
| Pilger,Josef | McLean, VA | Executive Director | 89.30 | 719.00 | 64,206.70 |
| Powell,Marc | Miami, FL | Executive Director | 28.70 | 843.00 | 24,194.10 |
| Santambrogio,Juan | Atlanta, GA | Executive Director | 573.00 | 843.00 | 483,039.00 |
| Santambrogio,Juan | Atlanta, GA | Executive Director | 19.00 | 421.50 | 8,008.50 |
| Tague,Robert | Chicago, IL | Executive Director | 237.60 | 843.00 | 200,296.80 |
| Venkatraman,Ramachandran | New York, NY | Executive Director | 109.00 | 843.00 | 91,887.00 |
| Breeding,Stephen | Dallas, TX | Senior Manager | 6.20 | 682.00 | 4,228.40 |
| Canter,Matthew Alan | Washington, DC | Senior Manager | 14.90 | 749.00 | 11,160.10 |
| Draper,Steven David | Dallas, TX | Senior Manager | 13.70 | 682.00 | 9,343.40 |
| Fung,Mary | New York, NY | Senior Manager | 118.10 | 749.00 | 88,456.90 |
| Gomez Salinas,Jose Octavio | New York, NY | Senior manager | 26.50 | 749.00 | 19,848.50 |
| Gomez Salinas,Jose Octavio | New York, NY | Senior manager | 10.00 | 374.50 | 3,745.00 |
| Good JR,Clark E | Dallas, TX | Senior Manager | 582.30 | 682.00 | 397,128.60 |
| Good JR,Clark E | Dallas, TX | Senior Manager | 7.70 | 341.00 | 2,625.70 |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|---|
| Heath,Emma | Chicago, IL | Senior Manager | 339.70 | 749.00 | 254,435.30 |
| Heath,Emma | Chicago, IL | Senior Manager | 31.00 | 374.50 | 11,609.50 |
| Kleine,Andrew | Washington, DC | Senior Manager | 115.30 | 749.00 | 86,359.70 |
| Kleine,Andrew | Washington, DC | Senior Manager | 4.00 | 374.50 | 1,498.00 |
| Mann,Paul | New York, NY | Senior Manager | 62.70 | 749.00 | 46,962.30 |
| Mira,Francisco Jose | New York, NY | Senior Manager | 26.90 | 749.00 | 20,148.10 |
| Mokadam,Vyshali Ashok | New York, NY | Senior Manager | 43.40 | 749.00 | 32,506.60 |
| Nichols,Carly | Houston, TX | Senior Manager | 8.80 | 682.00 | 6,001.60 |
| Outlaw,Jessica R. | Salt Lake City, UT | Senior Manager | 217.30 | 749.00 | 162,757.70 |
| Outlaw,Jessica R. | Salt Lake City, UT | Senior Manager | 31.40 | 374.50 | 11,759.30 |
| Panagiotakis,Sofia | New York, NY | Senior Manager | 493.00 | 749.00 | 369,257.00 |
| Quach,TranLinh | Chicago, IL | Senior Manager | 16.10 | 682.00 | 10,980.20 |
| Raspitzi,Paul A | Orlando, FL | Senior Manager | 3.20 | 682.00 | 2,182.40 |
| Rodriguez,Francisco | McLean, VA | Senior Manager | 6.50 | 749.00 | 4,868.50 |
| Rule,Martin Daniel | Chicago, IL | Senior Manager | 1.60 | 682.00 | 1,091.20 |
| Santos,Jaycee Ann Medina | Cincinnati, OH | Senior Manager | 144.70 | 749.00 | 108,380.30 |
| Sarna,Shavi | Detroit, MI | Senior Manager | 409.40 | 749.00 | 306,640.60 |
| Sarna,Shavi | Detroit, MI | Senior Manager | 12.00 | 374.50 | 4,494.00 |
| Wheeler,Laura Allison | Atlanta, GA | Senior Manager | 110.90 | 749.00 | 83,064.10 |
| Ban,Menuka | Washington, DC | Manager | 403.60 | 619.00 | 249,828.40 |
| Barati Stec,Izabella | Washington, DC | Manager | 522.90 | 619.00 | 323,675.10 |
| Berger,Daniel L. | Washington, DC | Manager | 396.50 | 619.00 | 245,433.50 |
| Berger,Daniel L. | Washington, DC | Manager | 9.00 | 309.50 | 2,785.50 |
| Blanco Rodriguez,Paola Marie | San Francisco, CA | Manager | 4.70 | 619.00 | 2,909.30 |
| Burr,Jeremy | San Diego, CA | Manager | 397.50 | 619.00 | 246,052.50 |
| Cabezas,Natalie | McLean, VA | Manager | 515.20 | 619.00 | 318,908.80 |
| Cabezas,Natalie | McLean, VA | Manager | 52.00 | 309.50 | 16,094.00 |
| Chan,Jonathan | New York, NY | Manager | 165.40 | 619.00 | 102,382.60 |
| Chawla,Sonia | New York, NY | Manager | 101.90 | 619.00 | 63,076.10 |
| Cheema,Mohammad | New York, NY | Manager | 193.40 | 619.00 | 119,714.60 |
| Day,Timothy Sean | Cleveland, OH | Manager | 0.30 | 540.00 | 162.00 |
| Dubinsky,Shawn | Chicago, IL | Manager | 146.30 | 619.00 | 90,559.70 |
| Edwards,Daniel | Boston, MA | Manager | 7.70 | 619.00 | 4,766.30 |
| Federbush,Samantha | New York, NY | Manager | 3.40 | 540.00 | 1,836.00 |
| Fox,Nicholas K. | Philadelphia, PA | Manager | 0.60 | 540.00 | 324.00 |
| Holvey,Brandon | Phoenix, AZ | Manager | 153.00 | 619.00 | 94,707.00 |
| Hurtado,Sergio Danilo | Charlotte, NC | Manager | 125.20 | 619.00 | 77,498.80 |
| Kane,Collin | Cleveland, OH | Manager | 45.90 | 540.00 | 24,786.00 |
| Kebhaj,Suhaib | Washington, DC | Manager | 398.00 | 619.00 | 246,362.00 |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|---|
| Merchan,Janeth K | Stamford,CT | Manager | 596.80 | 619.00 | 369,419.20 |
| Pushka,Nicole L | Chicago, IL | Manager | 70.90 | 540.00 | 38,286.00 |
| Schaumburg,Andrew H. | Clevland, OH | Manager | 17.50 | 540.00 | 9,450.00 |
| Selden,Courtenay | New York, NY | Manager | 16.40 | 619.00 | 10,151.60 |
| Steffens,Terrance | McLean, VA | Manager | 13.80 | 619.00 | 8,542.20 |
| Tan,Riyandi | New York, NY | Manager | 221.60 | 619.00 | 137,170.40 |
| Venkatramanan,Siddhu | Hoboken,NJ | Manager | 204.20 | 619.00 | 126,399.80 |
| Voorhees,William | Jacksonville, FL | Manager | 113.10 | 619.00 | 70,008.90 |
| Weaver,Joseph | Chicago, IL | Manager | 280.50 | 619.00 | 173,629.50 |
| Weaver,Joseph | Chicago, IL | Manager | 9.50 | 309.50 | 2,940.25 |
| Wilson,Harold | Philadelphia, PA | Manager | 305.00 | 540.00 | 164,700.00 |
| Aldana Herbas,Jose A. | Chicago, IL | Senior | 79.50 | 463.00 | 36,808.50 |
| Angeles Paz,Ferny | New York, NY | Senior | 92.10 | 463.00 | 42,642.30 |
| Campbell,Nnaji-Semayi | New York, NY | Senior | 29.40 | 463.00 | 13,612.20 |
| Castelli,Michael | Washington, DC | Senior | 25.00 | 463.00 | 11,575.00 |
| Chen,Shi | New York, NY | Senior | 4.50 | 463.00 | 2,083.50 |
| Culp,Noelle B. | Dallas, TX | Senior | 45.90 | 422.00 | 19,369.80 |
| Equihua JR,Gonzalo | Dallas, TX | Senior | 0.50 | 422.00 | 211.00 |
| Frank,Ryan P. | Columbus, OH | Senior | 76.20 | 463.00 | 35,280.60 |
| Galatas,Emile P | Denver, CO | Senior | 3.70 | 422.00 | 1,561.40 |
| Gelfond,Hilary | Boston, MA | Senior | 416.70 | 463.00 | 192,932.10 |
| Glavin,Amanda Jane | Washington, DC | Senior | 119.20 | 463.00 | 55,189.60 |
| Hawley,Nathaniel Stevens | Dallas, TX | Senior | 8.80 | 463.00 | 4,074.40 |
| Hurtado,Sergio Danilo | Charlotte, NC | Senior | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | Washington, DC | Senior | 516.30 | 463.00 | 239,046.90 |
| LeBlanc,Samantha | New York, NY | Senior | 134.70 | 463.00 | 62,366.10 |
| LeBlanc,Samantha | New York, NY | Senior | 8.00 | 231.50 | 1,852.00 |
| Levine,Adam | New York, NY | Senior | 252.20 | 463.00 | 116,768.60 |
| Mammola,Frank | New York, NY | Senior | 82.90 | 463.00 | 38,382.70 |
| Mammola,Frank | New York, NY | Senior | 8.00 | 231.50 | 1,852.00 |
| Mason,Kevin T. | Atlanta, GA | Senior | 90.70 | 463.00 | 41,994.10 |
| Mathews,Peter | New York, NY | Senior | 7.60 | 463.00 | 3,518.80 |
| Moran-Eserski,Javier | New York, NY | Senior | 98.30 | 463.00 | 45,512.90 |
| Nguyen,Jimmy Hoang Huy | Dallas, TX | Senior | 38.70 | 422.00 | 16,331.40 |
| Novotny,Melissa B | Houston, TX | Senior | 23.60 | 422.00 | 9,959.20 |
| Ramirez,Aaron | Washington, DC | Senior | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | New York, NY | Senior | 290.90 | 463.00 | 134,686.70 |
| Ramirez-Saenz,Catalina Santos | Chicago, IL | Senior | 4.10 | 463.00 | 1,898.30 |
| Riggins,Kyle | Dallas, TX | Senior | 12.30 | 422.00 | 5,190.60 |
| Sanchez-Riveron,Déborah | New York, NY | Senior | 330.20 | 463.00 | 152,882.60 |
| Sandell-Gandara,Alejandro | Los Angeles, CA | Senior | 2.80 | 463.00 | 1,296.40 |
| Seth,Jay Ashish | New York, NY | Senior | 32.70 | 463.00 | 15,140.10 |
| Stricklin,Todd | New Orleans, LA | Senior | 304.00 | 422.00 | 128,288.00 |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|---|
| Stuber,Emily Grace | Philadelphia, PA | Senior | 30.20 | 422.00 | 12,744.40 |
| Winoker,Jared | McLean, VA | Senior | 312.20 | 463.00 | 144,548.60 |
| Winoker,Jared | McLean, VA | Senior | 29.00 | 231.50 | 6,713.50 |
| Yablon,Parker | New York, NY | Senior | 462.80 | 463.00 | 214,276.40 |
| Yablon,Parker | New York, NY | Senior | 18.00 | 231.50 | 4,167.00 |
| Zhao,Leqi | Washington, DC | Senior | 513.10 | 463.00 | 237,565.30 |
| Acosta,Elisa | McLean, VA | Staff | 443.60 | 255.00 | 113,118.00 |
| Acosta,Elisa | McLean, VA | Staff | 44.00 | 127.50 | 5,610.00 |
| Carter,Madeleine | San Francisco, CA | Staff | 3.90 | 255.00 | 994.50 |
| Garcia,Daniel | New York, NY | Staff | 541.40 | 255.00 | 138,057.00 |
| Going,Olivia | New York, NY | Staff | 83.90 | 255.00 | 21,394.50 |
| Lang,Siting Silvia | Washington, DC | Staff | 286.80 | 255.00 | 73,134.00 |
| Lokhandwala,Arshia | Atlanta, GA | Staff | 19.00 | 255.00 | 4,845.00 |
| Mairena,Daisy | New York, NY | Staff | 125.50 | 255.00 | 32,002.50 |
| Martinez,Tyffany | Houston, TX | Staff | 472.20 | 255.00 | 120,411.00 |
| Netherland,Michael Joseph | Dallas, TX | Staff | 12.20 | 282.00 | 3,440.40 |
| Neziroski,David | New York, NY | Staff | 226.70 | 255.00 | 57,808.50 |
| Ortiz-Landazabal,Noelia | Philadelphia, PA | Staff | 462.30 | 255.00 | 117,886.50 |
| Ortiz-Landazabal,Noelia | Philadelphia, PA | Staff | 48.00 | 127.50 | 6,120.00 |
| Osman,Selma Ahmed | Washington, DC | Staff | 91.50 | 255.00 | 23,332.50 |
| Rubin,Joshua A. | Washington, DC | Staff | 120.00 | 255.00 | 30,600.00 |
| Salvatore,Kyle James | New York, NY | Staff | 17.00 | 255.00 | 4,335.00 |
| Soutendijk,Tyler | Washington, DC | Staff | 181.90 | 255.00 | 46,384.50 |
| Sumberg,Owen | McLean, VA | Staff | 239.50 | 282.00 | 67,539.00 |
| Syndergaard,Brett | Washington, DC | Staff | 212.70 | 255.00 | 54,238.50 |
| Vazquez,Lynette | Miami, FL | Staff | 124.30 | 255.00 | 31,696.50 |
| Zipfel,Nathan | New York, NY | Staff | 24.40 | 255.00 | 6,222.00 |
| | | | | | |
| **Total** | | | **19,692.00** | | **$ 10,692,263.15** |

Note:   [1] Rates for the PAS professions per the signed SoW Amendment No. 3

Note:   Travel fees are billed out at 50% bill rate

**EXHIBIT B**

**EXPENSE DETAIL**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 10/7/2021 | Airfare | Airfare - One way - Washington DC to San Juan, PR | 477.36 |
| Barati Stec,Izabella | Manager | 10/8/2021 | Airfare | Airfare - Round trip - Washington, DC to San Juan, PR | 633.68 |
| Santambrogio,Juan | Executive Director | 10/9/2021 | Airfare | Airfare - Round trip - Atlanta, GA to San Juan, PR | 1,336.70 |
| Panagiotakis,Sofia | Senior Manager | 10/10/2021 | Airfare | Airfare - Round trip - NYC to San Juan, PR | 795.39 |
| Gelfond,Hilary | Senior | 10/11/2021 | Airfare | Airfare - Round trip - Boston, MA to San Juan, PR | 356.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 106.55 |
| Sarna,Shavi | Senior Manager | 10/19/2021 | Airfare | Airfare - Round trip - Detroit, Mich to San Juan, PR | 1,950.90 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 1,275.00 |
| Santambrogio,Juan | Executive Director | 10/20/2021 | Airfare | Airfare - One way - Atlanta, GA to San Juan, PR | 915.00 |
| Panagiotakis,Sofia | Senior Manager | 10/25/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 125.00 |
| Zhao,Leqi | Senior | 10/11/2021 | Ground transportation | Taxi- Home to Airport | 22.99 |
| Gelfond,Hilary | Senior | 10/12/2021 | Ground transportation | Taxi - Dinner to hotel | 5.93 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2021 | Ground transportation | Taxi - Home to airport | 45.51 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Ground transportation | Taxi - Airport to hotel | 11.91 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Ground transportation | Taxi - Home to airport | 112.73 |
| Barati Stec,Izabella | Manager | 10/12/2021 | Ground transportation | Taxi - Office to Hotel | 9.90 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Barati Stec,Izabella | Manager | 10/12/2021 | Ground transportation | Taxi - Hotel to Office | 6.93 |
| Barati Stec,Izabella | Manager | 10/12/2021 | Ground transportation | Taxi - Home to Airport | 58.80 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Ground transportation | Taxi - Airport to Home | 59.32 |
| Gelfond,Hilary | Senior | 10/13/2021 | Ground transportation | Taxi - Office to hotel | 19.90 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Ground transportation | Taxi - Hotel to office | 9.92 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2021 | Ground transportation | Taxi - Airport to hotel | 15.92 |
| Zhao,Leqi | Senior | 10/13/2021 | Ground transportation | Taxi- Airport to Home | 24.58 |
| Gelfond,Hilary | Senior | 10/13/2021 | Ground transportation | Taxi - Hotel to office | 8.92 |
| Gelfond,Hilary | Senior | 10/13/2021 | Ground transportation | Taxi - Hotel to airport | 5.92 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Ground transportation | Taxi - Hotel to Office | 7.92 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Ground transportation | Taxi - Office to Airport | 19.24 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Ground transportation | Taxi - Office to hotel | 8.91 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Ground transportation | Taxi - Hotel to office | 7.97 |
| Gelfond,Hilary | Senior | 10/14/2021 | Ground transportation | Taxi- Airport to Home | 20.06 |
| Santambrogio,Juan | Executive Director | 10/15/2021 | Ground transportation | Taxi - Hotel to office | 5.42 |
| Santambrogio,Juan | Executive Director | 10/15/2021 | Ground transportation | Taxi - Office to airport | 28.95 |
| Santambrogio,Juan | Executive Director | 10/15/2021 | Ground transportation | Taxi - Airport to home | 82.41 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2021 | Ground transportation | Taxi - Airport to home | 40.56 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Sarna,Shavi | Senior Manager | 10/26/2021 | Ground transportation | Taxi - Home to airport | 44.65 |
| Sarna,Shavi | Senior Manager | 10/26/2021 | Ground transportation | Taxi - Airport to office | 15.93 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Ground transportation | Taxi - Home to airport | 57.73 |
| Sarna,Shavi | Senior Manager | 10/27/2021 | Ground transportation | Taxi - Hotel to office | 9.96 |
| Sarna,Shavi | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Airport to home | 44.94 |
| Sarna,Shavi | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Office to airport | 23.83 |
| Sarna,Shavi | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Hotel to office | 16.03 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Airport to home | 48.28 |
| Gelfond,Hilary | Senior | 10/11/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.11.21 through 10.12.21 | 334.00 |
| Barati Stec,Izabella | Manager | 10/11/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.11.21 through 10.12.21 | 334.00 |
| Zhao,Leqi | Senior | 10/11/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.11.21 through 10.12.21 | 334.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2021 | Lodging | Lodging - 3 nights in San Juan, PR 10.12.2021 through 10.15.2021 | 501.00 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Lodging | Lodging - 3 nights in San Juan, PR 10.12.2021 through 10.15.2021 | 501.00 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Lodging | Lodging - 3 nights in San Juan, PR 10.12.21 through 10.15.21 | 200.00 |
| Sarna,Shavi | Senior Manager | 10/26/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.26.21 through 10.27.21 | 334.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.26.21 through 10.28.21 | 334.00 |
| Zhao,Leqi | Senior | 10/11/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Meals | Meals - Dinner - Self | 22.92 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 10/12/2021 | Meals | Meals - Breakfast - Self | 6.10 |
| Gelfond,Hilary | Senior | 10/12/2021 | Meals | Meals - Lunch - Self | 14.93 |
| Gelfond,Hilary | Senior | 10/12/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Barati Stec,Izabella | Manager | 10/12/2021 | Meals | Meals - Breakfast - Self | 4.46 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Meals | Meals - Breakfast - Self | 14.58 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Meals | Meals - Lunch - Self | 7.91 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Meals | Meals - Dinner - Self and S. Panagiotakis | 80.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2021 | Meals | Meals - Dinner - Self | 14.98 |
| Zhao,Leqi | Senior | 10/13/2021 | Meals | Meals - Dinner - Self | 15.22 |
| Zhao,Leqi | Senior | 10/13/2021 | Meals | Meals - Lunch - Self | 10.70 |
| Zhao,Leqi | Senior | 10/13/2021 | Meals | Meals - Breakfast - Self | 7.49 |
| Gelfond,Hilary | Senior | 10/13/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Meals | Meals - Dinner - Self | 27.68 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Meals | Meals - Dinner - Self | 22.14 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Lunch - Self | 5.27 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Lunch - Self | 3.47 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2021 | Meals | Meals - Breakfast - Self and J. Santambrogio | 13.65 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Dinner - Self and S. Panagiotakis | 80.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2021 | Meals | Meals - Breakfast - Self | 8.24 |
| Sarna,Shavi | Senior Manager | 10/26/2021 | Meals | Meals - Breakfast - Self | 11.95 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Meals | Meals - Breakfast - Self | 6.95 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Meals | Meals - Dinner - Self, S.Sarna and R.Tan | 120.00 |
| Sarna,Shavi | Senior Manager | 10/27/2021 | Meals | Meals - Dinner - Self,  R Tan, S Panagiotakis | 120.00 |
| Sarna,Shavi | Senior Manager | 10/27/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2021 | Meals | Meals - Breakfast - Self | 14.45 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2021 | Meals | Meals - Breakfast - S. Sarna,Self | 19.26 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2021 | Meals | Meals - Breakfast - S. Sarna,Self | 2.68 |
| Chepenik,Adam Brandon | Partner/Principal | 11/10/2021 | Airfare | Airfare - Round trip - Washington, DC to San Juan, PR | 840.08 |
| Sarna,Shavi | Senior Manager | 11/11/2021 | Airfare | Airfare - Round trip - Detroit, MI to San Juan, PR | 1,653.40 |

18

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Kleine,Andrew | Senior Manager | 11/15/2021 | Airfare | Airfare - Round trip - Baltimore, MD to San Juan, PR | 611.30 |
| Panagiotakis,Sofia | Senior Manager | 11/10/2021 | Ground transportation | Taxi - Office to home | 61.99 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2021 | Ground transportation | Taxi - Office to home | 56.82 |
| Chepenik,Adam Brandon | Partner/Principal | 11/15/2021 | Ground transportation | Parking - 3 days in airport | 66.00 |
| Panagiotakis,Sofia | Senior Manager | 11/15/2021 | Ground transportation | Taxi - Airport to hotel | 36.99 |
| Panagiotakis,Sofia | Senior Manager | 11/15/2021 | Ground transportation | Taxi - Home to airport | 50.84 |
| Kleine,Andrew | Senior Manager | 11/16/2021 | Ground transportation | Parking - 1 day at airport | 34.00 |
| Sarna,Shavi | Senior Manager | 11/17/2021 | Ground transportation | Taxi - Office to dinner | 19.43 |
| Sarna,Shavi | Senior Manager | 11/17/2021 | Ground transportation | Taxi - Hotel to office | 9.91 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Ground transportation | Parking - 3 days at airport | 146.00 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Office to dinner | 9.90 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Hotel to office | 10.92 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Airport to home | 46.61 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Hotel to office | 12.61 |
| Panagiotakis,Sofia | Senior Manager | 11/15/2021 | Lodging | Lodging - 3 nights in San Juan, PR 11.15.21 through 11.18.21 | 501.00 |
| Kleine,Andrew | Senior Manager | 11/16/2021 | Lodging | Lodging - 1 night in San Juan, PR 11.15.21 through 11.16.21 | 307.67 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2021 | Lodging | Lodging - 2 nights in San Juan, PR 11.15.21 through 11.17.21 | 334.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Sarna,Shavi | Senior Manager | 11/18/2021 | Lodging | Lodging - 3 nights in San Juan, PR 11.15.21 through 11.18.21 | 501.00 |
| Sarna,Shavi | Senior Manager | 11/16/2021 | Meals | Meals - Breakfast - Self, S Panagiotakis, S Leblanc, and F Mammola | 17.37 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 11/17/2021 | Meals | Meals - Dinner - Self, S Panagiotakis, S Leblanc, F Mammola, G Ojeda, and C Robles | 240.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Meals | Meals - Dinner - Self | 18.18 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Meals | Meals - Breakfast - Self | 10.98 |
| Jerneycic,Daniel J | Partner/Principal | 7/13/2021 | Airfare | Airfare - Round trip - Detroit, MI to San Juan, PR | 2,479.70 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/14/2021 | Airfare | Airfare - Round trip - Atlanta, GA to San Juan, PR | 1,015.82 |
| Santos,Jaycee Ann Medina | Senior Manager | 7/29/2021 | Airfare | Airfare - Round trip - Dayton, OH to San Juan, PR | 1,373.65 |
| Jerneycic,Daniel J | Partner/Principal | 7/30/2021 | Airfare | Airfare - Round trip - Detroit, MI to San Juan, PR | 1,331.55 |
| Mann,Paul | Senior Manager | 7/30/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 951.62 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/4/2021 | Airfare | Airfare - Round trip - Dayton, OH to San Juan, PR | 185.75 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 8/16/2021 | Airfare | Airfare - Round trip - Washington DC to San Juan, PR | 1,052.03 |
| Sarna,Shavi | Senior Manager | 12/8/2021 | Airfare | Airfare - Round trip - Detroit, MI to NY | 317.16 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/19/2021 | Ground Transportation | Taxi - Airport to hotel | 30.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/19/2021 | Ground Transportation | Taxi - Home to airport | 102.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/19/2021 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/20/2021 | Ground Transportation | Taxi - Hotel to office | 20.26 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/21/2021 | Ground Transportation | Taxi - Office to airport | 26.65 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/21/2021 | Ground Transportation | Taxi - Airport to home | 72.83 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/3/2021 | Ground Transportation | Taxi - Home to Airport | 65.77 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Ground Transportation | Taxi - Home to airport | 102.00 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Ground Transportation | Taxi - Office to hotel | 15.34 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Ground Transportation | Taxi - Hotel to office | 6.89 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/4/2021 | Ground Transportation | Taxi - Airport to hotel | 23.90 |
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Ground Transportation | Taxi - Office to hotel | 18.84 |
| Mann,Paul | Senior Manager | 8/5/2021 | Ground Transportation | Parking - 1 day in airport | 53.43 |
| Jerneycic,Daniel J | Partner/Principal | 8/6/2021 | Ground Transportation | Taxi - Airport to home | 102.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8/23/2021 | Ground Transportation | Taxi - Client to hotel | 20.74 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 8/23/2021 | Ground Transportation | Taxi - Hotel to client | 8.48 |
| Chepenik,Adam Brandon | Partner/Principal | 8/24/2021 | Ground Transportation | Taxi - Client to hotel | 38.81 |
| Chepenik,Adam Brandon | Partner/Principal | 11/10/2021 | Ground Transportation | Train - Round trip - Washington, DC to New York, NY for depositions | 840.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2021 | Ground Transportation | Parking - Station - 2 days | 48.00 |
| Sarna,Shavi | Senior Manager | 12/14/2021 | Ground Transportation | Taxi - Airport to office | 47.94 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Ground Transportation | Taxi - Hotel to office | 15.40 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Ground Transportation | Parking - 3 days at airport | 142.00 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Ground Transportation | Taxi - Office to airport | 64.79 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/20/2021 | Lodging | Lodging - 2 nights in San Juan, PR 07.18.21 through 07.20.21 | 334.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/22/2021 | Lodging | Lodging - 3 nights in San Juan, PR 07.19.21 through 07.22.21 | 501.00 |
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.03.21 through 08.05.21 | 334.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/5/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.02.21 through 08.04.21 | 334.00 |
| Mann,Paul | Senior Manager | 8/5/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.03.21 through 08.05.21 | 334.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2021 | Lodging | Lodging - 1 nights in San Juan, PR 11.11.21 through 11.12.21 | 167.00 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Lodging | Lodging - 3 nights in New York 12.14.21 through 12.16.21 to attend meetings | 858.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/19/2021 | Meals | Meals - Dinner - Self | 17.56 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/21/2021 | Meals | Meals - Breakfast - Self | 11.77 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Jerneycic,Daniel J | Partner/Principal | 7/21/2021 | Meals | Meals - Lunch - Self | 12.04 |
| Jerneycic,Daniel J | Partner/Principal | 7/21/2021 | Meals | Meals - Breakfast - Self | 8.30 |
| Jerneycic,Daniel J | Partner/Principal | 7/21/2021 | Meals | Meals - Lunch - Self | 10.90 |
| Jerneycic,Daniel J | Partner/Principal | 7/22/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/22/2021 | Meals | Meals - Breakfast - Self | 8.30 |
| Jerneycic,Daniel J | Partner/Principal | 8/3/2021 | Meals | Meals - Dinner - P. Mann and self | 80.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/3/2021 | Meals | Meals - Dinner - Self | 16.15 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/3/2021 | Meals | Meals - Lunch - Self | 13.78 |
| Jerneycic,Daniel J | Partner/Principal | 8/3/2021 | Meals | Meals - Lunch - Self | 25.00 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Meals | Meals - Breakfast - Self | 11.51 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Meals | Meals - Dinner - J. Santos, P. Mann and self | 120.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/4/2021 | Meals | Meals - Breakfast - Self | 9.53 |
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Meals | Meals - Breakfast - Self and J. Santos | 28.09 |
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Meals | Meals - Lunch - Self and J. Santos, P. Mann | 75.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/5/2021 | Meals | Meals - Breakfast - Self | 4.82 |
| Chepenik,Adam Brandon | Partner/Principal | 11/11/2021 | Meals | Meals - Dinner - E.Health, S. LeBlanc, S. Panagiotakis, C. Good, Jessica, J. Santambrogio and self | 280.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/11/2021 | Meals | Meals - Breakfast - Self | 15.00 |

23

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2021 | Meals | Meals - Breakfast - Self | 7.16 |
| Sarna,Shavi | Senior Manager | 12/14/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 12/14/2021 | Meals | Meals - Breakfast - Self | 14.28 |
| Sarna,Shavi | Senior Manager | 12/16/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 12/16/2021 | Meals | Meals - Breakfast - Self | 5.90 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Meals | Meals - Breakfast - Self | 12.34 |
| Chepenik,Adam Brandon | Partner/Principal | 1/31/2022 | Ground Transportation | Taxi - Home to Airport | 68.58 |
| Chepenik,Adam Brandon | Partner/Principal | 1/30/2022 | Airfare | Airfare - Round trip - Washington, DC to San Juan, PR | 1,071.86 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2021 | Ground Transportation | Taxi- Office to train station | 46.79 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2021 | Lodging | Lodging - 2 nights in San Juan, PR 12.15.21 through 12.17.21 | 390.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2021 | Ground Transportation | Taxi- Home to meeting | 25.33 |
| Outlaw,Jessica R. | Senior Manager | 11/24/2021 | Airfare | Airfare - One way - Salt Lake City to San Juan, PR | 499.45 |
| Merchan,Janeth K | Manager | 1/30/2022 | Airfare | Airfare - One way - Hartfort, CT to San Juan, PR | 549.00 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Lodging | Lodging - 3 nights in San Juan, PR 12.06.2021 through 12.09.2021 | 585.00 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Ground Transportation | Taxi - Dinner to Hotel | 5.31 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Ground Transportation | Taxi - Airport to Home | 175.00 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Ground Transportation | Taxi - Hotel to Airport | 12.93 |
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Ground Transportation | Taxi - Hotel to Breakfast | 4.02 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Ground Transportation | Taxi - Breakfast to Hotel | 12.84 |
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Ground Transportation | Taxi - Hotel to office | 5.88 |
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Airfare | Airfare - One way - San Juan, PR to Salt Lake City, UT | 611.02 |
| Outlaw,Jessica R. | Senior Manager | 11/24/2021 | Airfare | Airfare - One way - San Juan, PR to Philadelphia, PA | 63.19 |
| Outlaw,Jessica R. | Senior Manager | 11/24/2021 | Airfare | Airfare - One way - San Juan, PR to Salt Lake City | 574.68 |
| Outlaw,Jessica R. | Senior Manager | 11/12/2021 | Ground Transportation | Taxi - Airport to Home | 128.86 |
| Outlaw,Jessica R. | Senior Manager | 11/13/2021 | Lodging | Lodging - 2 nights in NYC 11.10.21 through 11.12.21 | 334.00 |
| Outlaw,Jessica R. | Senior Manager | 11/12/2021 | Ground Transportation | Taxi - Office to Airport | 107.41 |
| Outlaw,Jessica R. | Senior Manager | 11/10/2021 | Ground Transportation | Taxi - Airport to Client Location | 120.23 |
| Outlaw,Jessica R. | Senior Manager | 11/8/2021 | Airfare | Airfare - Round trip - Salt Lake City, UT to New York, NY | 164.76 |
| Merchan,Janeth K | Manager | 11/11/2021 | Airfare | Airfare - One way - Hartford, CT to San Juan, PR | 461.45 |
| Merchan,Janeth K | Manager | 9/17/2021 | Ground Transportation | Taxi - Hotel to Airport | 14.07 |
| Merchan,Janeth K | Manager | 9/17/2021 | Meals | Meals - Dinner - Self | 27.45 |
| Merchan,Janeth K | Manager | 9/16/2021 | Ground Transportation | Taxi - Office to Hotel | 6.56 |
| Merchan,Janeth K | Manager | 9/16/2021 | Meals | Meals - Dinner - Self | 35.10 |
| Merchan,Janeth K | Manager | 9/16/2021 | Meals | Meals - Lunch - Self | 25.00 |
| Merchan,Janeth K | Manager | 9/15/2021 | Ground Transportation | Taxi - Office to Hotel | 6.97 |
| Merchan,Janeth K | Manager | 9/14/2021 | Ground Transportation | Taxi - Hotel to Office | 7.95 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Merchan,Janeth K | Manager | 9/14/2021 | Meals | Meals - Dinner - Self | 33.93 |
| Merchan,Janeth K | Manager | 9/14/2021 | Meals | Meals - Breakfast - Self | 14.72 |
| Merchan,Janeth K | Manager | 9/15/2021 | Ground Transportation | Taxi - Hotel to Office | 7.95 |
| Merchan,Janeth K | Manager | 9/14/2021 | Ground Transportation | Taxi - Office to Hotel | 4.97 |
| Merchan,Janeth K | Manager | 9/13/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 9/13/2021 | Meals | Meals - Breakfast - Self | 9.85 |
| Merchan,Janeth K | Manager | 9/12/2021 | Meals | Meals - Lunch - Self | 2.20 |
| Merchan,Janeth K | Manager | 9/12/2021 | Ground Transportation | Taxi - Airport to Hotel | 12.92 |
| Merchan,Janeth K | Manager | 8/29/2021 | Ground Transportation | Taxi - Dinner to Hotel | 25.99 |
| Merchan,Janeth K | Manager | 8/28/2021 | Lodging | Lodging - 7 nights in San Juan, PR 08.20.21 through 08.27.21 | 1,169.00 |
| Merchan,Janeth K | Manager | 8/28/2021 | Ground Transportation | Taxi - Dinner to Hotel | 13.90 |
| Merchan,Janeth K | Manager | 8/27/2021 | Meals | Meals - Lunch - Self | 20.00 |
| Merchan,Janeth K | Manager | 8/27/2021 | Ground Transportation | Taxi - Office to Hotel | 11.22 |
| Merchan,Janeth K | Manager | 8/27/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 8/27/2021 | Meals | Meals - Breakfast - Self | 9.37 |
| Merchan,Janeth K | Manager | 8/27/2021 | Ground Transportation | Taxi - Hotel to Dinner | 12.94 |
| Merchan,Janeth K | Manager | 8/26/2021 | Meals | Meals - Dinner - Self | 19.47 |
| Merchan,Janeth K | Manager | 8/25/2021 | Meals | Meals - Breakfast - Self | 12.06 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 8/24/2021 | Meals | Meals - Breakfast - Self | 12.06 |
| Merchan,Janeth K | Manager | 8/24/2021 | Meals | Meals - Dinner - Self | 19.83 |
| Merchan,Janeth K | Manager | 8/23/2021 | Meals | Meals - Lunch - Self | 9.84 |
| Merchan,Janeth K | Manager | 8/23/2021 | Meals | Meals - Breakfast - Self | 8.93 |
| Merchan,Janeth K | Manager | 8/23/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 8/22/2021 | Meals | Meals - Lunch - Self | 20.00 |
| Merchan,Janeth K | Manager | 8/22/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 8/22/2021 | Ground Transportation | Taxi - Office to Hotel | 14.99 |
| Merchan,Janeth K | Manager | 8/22/2021 | Ground Transportation | Taxi - Hotel to Office | 25.19 |
| Merchan,Janeth K | Manager | 8/21/2021 | Meals | Meals - Breakfast - Self | 4.82 |
| Merchan,Janeth K | Manager | 8/21/2021 | Meals | Meals - Dinner - Self | 32.26 |
| Merchan,Janeth K | Manager | 8/21/2021 | Meals | Meals - Lunch - Self | 5.30 |
| Merchan,Janeth K | Manager | 8/13/2021 | Meals | Meals - Dinner - Self, J. Winoker | 80.00 |
| Merchan,Janeth K | Manager | 8/8/2021 | Ground Transportation | Taxi - Airport to Hotel | 16.23 |
| Santambrogio,Juan | Executive Director | 1/26/2022 | Airfare | Airfare - Round trip - Alanta, GA to San Juan, PR | 1,021.60 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2021 | Ground Transportation | Taxi - Home to Train station | 23.14 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2021 | Ground Transportation | Train - Round trip - Washington, DC to New York, NY | 452.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Lodging | Lodging - 4 nights in San Juan, PR 09.12.21 through 09.16.21 | 668.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 10/7/2021 | Airfare | Airfare - One way - Washington DC to San Juan, PR | 477.36 |
| Barati Stec,Izabella | Manager | 10/8/2021 | Airfare | Airfare - Round trip - Washington, DC to San Juan, PR | 633.68 |
| Santambrogio,Juan | Executive Director | 10/9/2021 | Airfare | Airfare - Round trip - Atlanta, GA to San Juan, PR | 1,336.70 |
| Panagiotakis,Sofia | Senior Manager | 10/10/2021 | Airfare | Airfare - Round trip - NYC to San Juan, PR | 795.39 |
| Gelfond,Hilary | Senior | 10/11/2021 | Airfare | Airfare - Round trip - Boston, MA to San Juan, PR | 356.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 106.55 |
| Sarna,Shavi | Senior Manager | 10/19/2021 | Airfare | Airfare - Round trip - Detroit, Mich to San Juan, PR | 1,950.90 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 1,275.00 |
| Santambrogio,Juan | Executive Director | 10/20/2021 | Airfare | Airfare - One way - Atlanta, GA to San Juan, PR | 915.00 |
| Panagiotakis,Sofia | Senior Manager | 10/25/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 125.00 |
| Zhao,Leqi | Senior | 10/11/2021 | Ground transportation | Taxi- Home to Airport | 22.99 |
| Gelfond,Hilary | Senior | 10/12/2021 | Ground transportation | Taxi - Dinner to hotel | 5.93 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2021 | Ground transportation | Taxi - Home to airport | 45.51 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Ground transportation | Taxi - Airport to hotel | 11.91 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Ground transportation | Taxi - Home to airport | 112.73 |
| Barati Stec,Izabella | Manager | 10/12/2021 | Ground transportation | Taxi - Office to Hotel | 9.90 |
| Barati Stec,Izabella | Manager | 10/12/2021 | Ground transportation | Taxi - Hotel to Office | 6.93 |
| Barati Stec,Izabella | Manager | 10/12/2021 | Ground transportation | Taxi - Home to Airport | 58.80 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Barati Stec,Izabella | Manager | 10/13/2021 | Ground transportation | Taxi - Airport to Home | 59.32 |
| Gelfond,Hilary | Senior | 10/13/2021 | Ground transportation | Taxi - Office to hotel | 19.90 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Ground transportation | Taxi - Hotel to office | 9.92 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2021 | Ground transportation | Taxi - Airport to hotel | 15.92 |
| Zhao,Leqi | Senior | 10/13/2021 | Ground transportation | Taxi- Airport to Home | 24.58 |
| Gelfond,Hilary | Senior | 10/13/2021 | Ground transportation | Taxi - Hotel to office | 8.92 |
| Gelfond,Hilary | Senior | 10/13/2021 | Ground transportation | Taxi - Hotel to airport | 5.92 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Ground transportation | Taxi - Hotel to Office | 7.92 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Ground transportation | Taxi - Office to Airport | 19.24 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Ground transportation | Taxi - Office to hotel | 8.91 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Ground transportation | Taxi - Hotel to office | 7.97 |
| Gelfond,Hilary | Senior | 10/14/2021 | Ground transportation | Taxi- Airport to Home | 20.06 |
| Santambrogio,Juan | Executive Director | 10/15/2021 | Ground transportation | Taxi - Hotel to office | 5.42 |
| Santambrogio,Juan | Executive Director | 10/15/2021 | Ground transportation | Taxi - Office to airport | 28.95 |
| Santambrogio,Juan | Executive Director | 10/15/2021 | Ground transportation | Taxi - Airport to home | 82.41 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2021 | Ground transportation | Taxi - Airport to home | 40.56 |
| Sarna,Shavi | Senior Manager | 10/26/2021 | Ground transportation | Taxi - Home to airport | 44.65 |
| Sarna,Shavi | Senior Manager | 10/26/2021 | Ground transportation | Taxi - Airport to office | 15.93 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Ground transportation | Taxi - Home to airport | 57.73 |
| Sarna,Shavi | Senior Manager | 10/27/2021 | Ground transportation | Taxi - Hotel to office | 9.96 |
| Sarna,Shavi | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Airport to home | 44.94 |
| Sarna,Shavi | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Office to airport | 23.83 |
| Sarna,Shavi | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Hotel to office | 16.03 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2021 | Ground transportation | Taxi - Airport to home | 48.28 |
| Gelfond,Hilary | Senior | 10/11/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.11.21 through 10.12.21 | 334.00 |
| Barati Stec,Izabella | Manager | 10/11/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.11.21 through 10.12.21 | 334.00 |
| Zhao,Leqi | Senior | 10/11/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.11.21 through 10.12.21 | 334.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2021 | Lodging | Lodging - 3 nights in San Juan, PR 10.12.2021 through 10.15.2021 | 501.00 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Lodging | Lodging - 3 nights in San Juan, PR 10.12.2021 through 10.15.2021 | 501.00 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Lodging | Lodging - 3 nights in San Juan, PR 10.12.21 through 10.15.21 | 200.00 |
| Sarna,Shavi | Senior Manager | 10/26/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.26.21 through 10.27.21 | 334.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Lodging | Lodging - 2 nights in San Juan, PR 10.26.21 through 10.28.21 | 334.00 |
| Zhao,Leqi | Senior | 10/11/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 10/12/2021 | Meals | Meals - Dinner - Self | 22.92 |
| Zhao,Leqi | Senior | 10/12/2021 | Meals | Meals - Breakfast - Self | 6.10 |
| Gelfond,Hilary | Senior | 10/12/2021 | Meals | Meals - Lunch - Self | 14.93 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Gelfond,Hilary | Senior | 10/12/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Barati Stec,Izabella | Manager | 10/12/2021 | Meals | Meals - Breakfast - Self | 4.46 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Meals | Meals - Breakfast - Self | 14.58 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Meals | Meals - Lunch - Self | 7.91 |
| Santambrogio,Juan | Executive Director | 10/13/2021 | Meals | Meals - Dinner - Self and S. Panagiotakis | 80.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2021 | Meals | Meals - Dinner - Self | 14.98 |
| Zhao,Leqi | Senior | 10/13/2021 | Meals | Meals - Dinner - Self | 15.22 |
| Zhao,Leqi | Senior | 10/13/2021 | Meals | Meals - Lunch - Self | 10.70 |
| Zhao,Leqi | Senior | 10/13/2021 | Meals | Meals - Breakfast - Self | 7.49 |
| Gelfond,Hilary | Senior | 10/13/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Meals | Meals - Dinner - Self | 27.68 |
| Barati Stec,Izabella | Manager | 10/13/2021 | Meals | Meals - Dinner - Self | 22.14 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Lunch - Self | 5.27 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Lunch - Self | 3.47 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2021 | Meals | Meals - Breakfast - Self and J. Santambrogio | 13.65 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Panagiotakis,Sofia | Senior Manager | 10/14/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 10/14/2021 | Meals | Meals - Dinner - Self and S. Panagiotakis | 80.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2021 | Meals | Meals - Breakfast - Self | 8.24 |
| Sarna,Shavi | Senior Manager | 10/26/2021 | Meals | Meals - Breakfast - Self | 11.95 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Meals | Meals - Breakfast - Self | 6.95 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2021 | Meals | Meals - Dinner - Self, S.Sarna and R.Tan | 120.00 |
| Sarna,Shavi | Senior Manager | 10/27/2021 | Meals | Meals - Dinner - Self,  R Tan, S Panagiotakis | 120.00 |
| Sarna,Shavi | Senior Manager | 10/27/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2021 | Meals | Meals - Breakfast - Self | 14.45 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2021 | Meals | Meals - Breakfast - S. Sarna,Self | 19.26 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2021 | Meals | Meals - Breakfast - S. Sarna,Self | 2.68 |
| Chepenik,Adam Brandon | Partner/Principal | 11/10/2021 | Airfare | Airfare - Round trip - Washington, DC to San Juan, PR | 840.08 |
| Sarna,Shavi | Senior Manager | 11/11/2021 | Airfare | Airfare - Round trip - Detroit, MI to San Juan, PR | 1,653.40 |
| Kleine,Andrew | Senior Manager | 11/15/2021 | Airfare | Airfare - Round trip - Baltimore, MD to San Juan, PR | 611.30 |
| Panagiotakis,Sofia | Senior Manager | 11/10/2021 | Ground transportation | Taxi - Office to home | 61.99 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Panagiotakis,Sofia | Senior Manager | 11/11/2021 | Ground transportation | Taxi - Office to home | 56.82 |
| Chepenik,Adam Brandon | Partner/Principal | 11/15/2021 | Ground transportation | Parking - 3 days in airport | 66.00 |
| Panagiotakis,Sofia | Senior Manager | 11/15/2021 | Ground transportation | Taxi - Airport to hotel | 36.99 |
| Panagiotakis,Sofia | Senior Manager | 11/15/2021 | Ground transportation | Taxi - Home to airport | 50.84 |
| Kleine,Andrew | Senior Manager | 11/16/2021 | Ground transportation | Parking - 1 day at airport | 34.00 |
| Sarna,Shavi | Senior Manager | 11/17/2021 | Ground transportation | Taxi - Office to dinner | 19.43 |
| Sarna,Shavi | Senior Manager | 11/17/2021 | Ground transportation | Taxi - Hotel to office | 9.91 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Ground transportation | Parking - 3 days at airport | 146.00 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Office to dinner | 9.90 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Hotel to office | 10.92 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Airport to home | 46.61 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Ground transportation | Taxi - Hotel to office | 12.61 |
| Panagiotakis,Sofia | Senior Manager | 11/15/2021 | Lodging | Lodging - 3 nights in San Juan, PR 11.15.21 through 11.18.21 | 501.00 |
| Kleine,Andrew | Senior Manager | 11/16/2021 | Lodging | Lodging - 1 night in San Juan, PR 11.15.21 through 11.16.21 | 307.67 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2021 | Lodging | Lodging - 2 nights in San Juan, PR 11.15.21 through 11.17.21 | 334.00 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Lodging | Lodging - 3 nights in San Juan, PR 11.15.21 through 11.18.21 | 501.00 |
| Sarna,Shavi | Senior Manager | 11/16/2021 | Meals | Meals - Breakfast - Self, S Panagiotakis, S Leblanc, and F Mammola | 17.37 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 11/17/2021 | Meals | Meals - Dinner - Self, S Panagiotakis, S Leblanc, F Mammola, G Ojeda, and C Robles | 240.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 11/18/2021 | Meals | Meals - Dinner - Self | 18.18 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2021 | Meals | Meals - Breakfast - Self | 10.98 |
| Jerneycic,Daniel J | Partner/Principal | 7/13/2021 | Airfare | Airfare - Round trip - Detroit, MI to San Juan, PR | 2,479.70 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/14/2021 | Airfare | Airfare - Round trip - Atlanta, GA to San Juan, PR | 1,015.82 |
| Santos,Jaycee Ann Medina | Senior Manager | 7/29/2021 | Airfare | Airfare - Round trip - Dayton, OH to San Juan, PR | 1,373.65 |
| Jerneycic,Daniel J | Partner/Principal | 7/30/2021 | Airfare | Airfare - Round trip - Detroit, MI to San Juan, PR | 1,331.55 |
| Mann,Paul | Senior Manager | 7/30/2021 | Airfare | Airfare - Round trip - New York, NY to San Juan, PR | 951.62 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/4/2021 | Airfare | Airfare - Round trip - Dayton, OH to San Juan, PR | 185.75 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 8/16/2021 | Airfare | Airfare - Round trip - Washington DC to San Juan, PR | 1,052.03 |
| Sarna,Shavi | Senior Manager | 12/8/2021 | Airfare | Airfare - Round trip - Detroit, MI to NY | 317.16 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/19/2021 | Ground Transportation | Taxi - Airport to hotel | 30.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/19/2021 | Ground Transportation | Taxi - Home to airport | 102.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/19/2021 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/20/2021 | Ground Transportation | Taxi - Hotel to office | 20.26 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/21/2021 | Ground Transportation | Taxi - Office to airport | 26.65 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/21/2021 | Ground Transportation | Taxi - Airport to home | 72.83 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/3/2021 | Ground Transportation | Taxi - Home to Airport | 65.77 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Ground Transportation | Taxi - Home to airport | 102.00 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Ground Transportation | Taxi - Office to hotel | 15.34 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Ground Transportation | Taxi - Hotel to office | 6.89 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/4/2021 | Ground Transportation | Taxi - Airport to hotel | 23.90 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Ground Transportation | Taxi - Office to hotel | 18.84 |
| Mann,Paul | Senior Manager | 8/5/2021 | Ground Transportation | Parking - 1 day in airport | 53.43 |
| Jerneycic,Daniel J | Partner/Principal | 8/6/2021 | Ground Transportation | Taxi - Airport to home | 102.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8/23/2021 | Ground Transportation | Taxi - Client to hotel | 20.74 |
| Chepenik,Adam Brandon | Partner/Principal | 8/23/2021 | Ground Transportation | Taxi - Hotel to client | 8.48 |
| Chepenik,Adam Brandon | Partner/Principal | 8/24/2021 | Ground Transportation | Taxi - Client to hotel | 38.81 |
| Chepenik,Adam Brandon | Partner/Principal | 11/10/2021 | Ground Transportation | Train - Round trip - Washington, DC to New York, NY for depositions | 840.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2021 | Ground Transportation | Parking - Station - 2 days | 48.00 |
| Sarna,Shavi | Senior Manager | 12/14/2021 | Ground Transportation | Taxi - Airport to office | 47.94 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Ground Transportation | Taxi - Hotel to office | 15.40 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Ground Transportation | Parking - 3 days at airport | 142.00 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Ground Transportation | Taxi - Office to airport | 64.79 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/20/2021 | Lodging | Lodging - 2 nights in San Juan, PR 07.18.21 through 07.20.21 | 334.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/22/2021 | Lodging | Lodging - 3 nights in San Juan, PR 07.19.21 through 07.22.21 | 501.00 |
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.03.21 through 08.05.21 | 334.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/5/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.02.21 through 08.04.21 | 334.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Mann,Paul | Senior Manager | 8/5/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.03.21 through 08.05.21 | 334.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2021 | Lodging | Lodging - 1 nights in San Juan, PR 11.11.21 through 11.12.21 | 167.00 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Lodging | Lodging - 3 nights in New York 12.14.21 through 12.16.21 to attend meetings with | 858.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/19/2021 | Meals | Meals - Dinner - Self | 17.56 |
| Uzor,Onuwa Onwemadu | Partner/Principal | 7/21/2021 | Meals | Meals - Breakfast - Self | 11.77 |
| Jerneycic,Daniel J | Partner/Principal | 7/21/2021 | Meals | Meals - Lunch - Self | 12.04 |
| Jerneycic,Daniel J | Partner/Principal | 7/21/2021 | Meals | Meals - Breakfast - Self | 8.30 |
| Jerneycic,Daniel J | Partner/Principal | 7/21/2021 | Meals | Meals - Lunch - Self | 10.90 |
| Jerneycic,Daniel J | Partner/Principal | 7/22/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Jerneycic,Daniel J | Partner/Principal | 7/22/2021 | Meals | Meals - Breakfast - Self | 8.30 |
| Jerneycic,Daniel J | Partner/Principal | 8/3/2021 | Meals | Meals - Dinner - P. Mann and self | 80.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/3/2021 | Meals | Meals - Dinner - Self | 16.15 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/3/2021 | Meals | Meals - Lunch - Self | 13.78 |
| Jerneycic,Daniel J | Partner/Principal | 8/3/2021 | Meals | Meals - Lunch - Self | 25.00 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Meals | Meals - Breakfast - Self | 11.51 |
| Jerneycic,Daniel J | Partner/Principal | 8/4/2021 | Meals | Meals - Dinner - J. Santos, P. Mann and self | 120.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/4/2021 | Meals | Meals - Breakfast - Self | 9.53 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Meals | Meals - Breakfast - Self and J. Santos | 28.09 |
| Jerneycic,Daniel J | Partner/Principal | 8/5/2021 | Meals | Meals - Lunch - Self and J. Santos, P. Mann | 75.00 |
| Santos,Jaycee Ann Medina | Senior Manager | 8/5/2021 | Meals | Meals - Breakfast - Self | 4.82 |
| Chepenik,Adam Brandon | Partner/Principal | 11/11/2021 | Meals | Meals - Dinner - E.Health, S. LeBlanc, S. Panagiotakis, C. Good, Jessica, J. Santambrogio and self | 280.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/11/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2021 | Meals | Meals - Breakfast - Self | 7.16 |
| Sarna,Shavi | Senior Manager | 12/14/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 12/14/2021 | Meals | Meals - Breakfast - Self | 14.28 |
| Sarna,Shavi | Senior Manager | 12/16/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Sarna,Shavi | Senior Manager | 12/16/2021 | Meals | Meals - Breakfast - Self | 5.90 |
| Sarna,Shavi | Senior Manager | 12/17/2021 | Meals | Meals - Breakfast - Self | 12.34 |
| Chepenik,Adam Brandon | Partner/Principal | 1/31/2022 | Ground Transportation | Taxi - Home to Airport | 68.58 |
| Chepenik,Adam Brandon | Partner/Principal | 1/30/2022 | Airfare | Airfare - Round trip - Washington, DC to San Juan, PR | 1,071.86 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2021 | Ground Transportation | Taxi- Office to train station | 46.79 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2021 | Lodging | Lodging - 2 nights in San Juan, PR 12.15.21 through 12.17.21 | 390.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|---------------:|
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2021 | Ground Transportation | Taxi- Home to meeting | 25.33 |
| Outlaw,Jessica R. | Senior Manager | 11/24/2021 | Airfare | Airfare - One way - Salt Lake City to San Juan, PR | 499.45 |
| Merchan,Janeth K | Manager | 1/30/2022 | Airfare | Airfare - One way - Hartfort, CT to San Juan, PR | 549.00 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Lodging | Lodging - 3 nights in San Juan, PR 12.06.2021 through 12.09.2021 | 585.00 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Ground Transportation | Taxi - Dinner to Hotel | 5.31 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Ground Transportation | Taxi - Airport to Home | 175.00 |
| Outlaw,Jessica R. | Senior Manager | 12/9/2021 | Ground Transportation | Taxi - Hotel to Airport | 12.93 |
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Ground Transportation | Taxi - Hotel to Breakfast | 4.02 |
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Ground Transportation | Taxi - Breakfast to Hotel | 12.84 |
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Ground Transportation | Taxi - Hotel to office | 5.88 |
| Outlaw,Jessica R. | Senior Manager | 12/8/2021 | Airfare | Airfare - One way - San Juan, PR to Salt Lake City, UT | 611.02 |
| Outlaw,Jessica R. | Senior Manager | 11/24/2021 | Airfare | Airfare - One way - San Juan, PR to Philadelphia, PA | 63.19 |
| Outlaw,Jessica R. | Senior Manager | 11/24/2021 | Airfare | Airfare - One way - San Juan, PR to Salt Lake City | 574.68 |
| Outlaw,Jessica R. | Senior Manager | 11/12/2021 | Ground Transportation | Taxi - Airport to Home | 128.86 |
| Outlaw,Jessica R. | Senior Manager | 11/13/2021 | Lodging | Lodging - 2 nights in NYC 11.10.21 through 11.12.21 | 334.00 |
| Outlaw,Jessica R. | Senior Manager | 11/12/2021 | Ground Transportation | Taxi - Office to Airport | 107.41 |
| Outlaw,Jessica R. | Senior Manager | 11/10/2021 | Ground Transportation | Taxi - Airport to Client Location | 120.23 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Outlaw,Jessica R. | Senior Manager | 11/8/2021 | Airfare | Airfare - Round trip - Salt Lake City, UT to New York, NY | 164.76 |
| Merchan,Janeth K | Manager | 11/11/2021 | Airfare | Airfare - One way - Hartford, CT to San Juan, PR | 461.45 |
| Merchan,Janeth K | Manager | 9/17/2021 | Ground Transportation | Taxi - Hotel to Airport | 14.07 |
| Merchan,Janeth K | Manager | 9/17/2021 | Meals | Meals - Dinner - Self | 27.45 |
| Merchan,Janeth K | Manager | 9/16/2021 | Ground Transportation | Taxi - Office to Hotel | 6.56 |
| Merchan,Janeth K | Manager | 9/16/2021 | Meals | Meals - Dinner - Self | 35.10 |
| Merchan,Janeth K | Manager | 9/16/2021 | Meals | Meals - Lunch - Self | 25.00 |
| Merchan,Janeth K | Manager | 9/15/2021 | Ground Transportation | Taxi - Office to Hotel | 6.97 |
| Merchan,Janeth K | Manager | 9/14/2021 | Ground Transportation | Taxi - Hotel to Office | 7.95 |
| Merchan,Janeth K | Manager | 9/14/2021 | Meals | Meals - Dinner - Self | 33.93 |
| Merchan,Janeth K | Manager | 9/14/2021 | Meals | Meals - Breakfast - Self | 14.72 |
| Merchan,Janeth K | Manager | 9/15/2021 | Ground Transportation | Taxi - Hotel to Office | 7.95 |
| Merchan,Janeth K | Manager | 9/14/2021 | Ground Transportation | Taxi - Office to Hotel | 4.97 |
| Merchan,Janeth K | Manager | 9/13/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 9/13/2021 | Meals | Meals - Breakfast - Self | 9.85 |
| Merchan,Janeth K | Manager | 9/12/2021 | Meals | Meals - Lunch - Self | 2.20 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Merchan,Janeth K | Manager | 9/12/2021 | Ground Transportation | Taxi - Airport to Hotel | 12.92 |
| Merchan,Janeth K | Manager | 8/29/2021 | Ground Transportation | Taxi - Dinner to Hotel | 25.99 |
| Merchan,Janeth K | Manager | 8/28/2021 | Lodging | Lodging - 7 nights in San Juan, PR 08.20.21 through 08.27.21 | 1,169.00 |
| Merchan,Janeth K | Manager | 8/28/2021 | Ground Transportation | Taxi - Dinner to Hotel | 13.90 |
| Merchan,Janeth K | Manager | 8/27/2021 | Meals | Meals - Lunch - Self | 20.00 |
| Merchan,Janeth K | Manager | 8/27/2021 | Ground Transportation | Taxi - Office to Hotel | 11.22 |
| Merchan,Janeth K | Manager | 8/27/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 8/27/2021 | Meals | Meals - Breakfast - Self | 9.37 |
| Merchan,Janeth K | Manager | 8/27/2021 | Ground Transportation | Taxi - Hotel to Dinner | 12.94 |
| Merchan,Janeth K | Manager | 8/26/2021 | Meals | Meals - Dinner - Self | 19.47 |
| Merchan,Janeth K | Manager | 8/25/2021 | Meals | Meals - Breakfast - Self | 12.06 |
| Merchan,Janeth K | Manager | 8/24/2021 | Meals | Meals - Breakfast - Self | 12.06 |
| Merchan,Janeth K | Manager | 8/24/2021 | Meals | Meals - Dinner - Self | 19.83 |
| Merchan,Janeth K | Manager | 8/23/2021 | Meals | Meals - Lunch - Self | 9.84 |
| Merchan,Janeth K | Manager | 8/23/2021 | Meals | Meals - Breakfast - Self | 8.93 |
| Merchan,Janeth K | Manager | 8/23/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 8/22/2021 | Meals | Meals - Lunch - Self | 20.00 |
| Merchan,Janeth K | Manager | 8/22/2021 | Meals | Meals - Dinner - Self | 40.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 8/22/2021 | Ground Transportation | Taxi - Office to Hotel | 14.99 |
| Merchan,Janeth K | Manager | 8/22/2021 | Ground Transportation | Taxi - Hotel to Office | 25.19 |
| Merchan,Janeth K | Manager | 8/21/2021 | Meals | Meals - Breakfast - Self | 4.82 |
| Merchan,Janeth K | Manager | 8/21/2021 | Meals | Meals - Dinner - Self | 32.26 |
| Merchan,Janeth K | Manager | 8/21/2021 | Meals | Meals - Lunch - Self | 5.30 |
| Merchan,Janeth K | Manager | 8/13/2021 | Meals | Meals - Dinner - Self, J. Winoker | 80.00 |
| Merchan,Janeth K | Manager | 8/8/2021 | Ground Transportation | Taxi - Airport to Hotel | 16.23 |
| Santambrogio,Juan | Executive Director | 1/26/2022 | Airfare | Airfare - Round trip - Alanta, GA to San Juan, PR | 1,021.60 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2021 | Ground Transportation | Taxi - Home to Train station | 23.14 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2021 | Ground Transportation | Train - Round trip - Washington, DC to New York, NY | 452.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Lodging | Lodging - 4 nights in San Juan, PR 09.12.21 through 09.16.21 | 668.00 |
| | | | | | |
| **Total** | | | | | **$42,630.73** |

**The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.**

**EXHIBIT C**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| Project Category | Project Category Description | Billed Hours | Fees Sought |
|---|---|---|---|
| T3 - Creditor Mediation Support | This category includes time spent collaborating with advisors to support the mediation process, preparing material and advising on strategy.<br>+ October 2021 through January 2022 activity focused on PRIDCO collateral analysis, preparation of creditor mediation materials and analysis, negotiations with creditors on POA revisions, POA cash settlements analysis, and work on PREPA restructuring surrounding LUMA transition, VTP and CW mobility. | 1,215.90 | 765,851.60 |
| T3 - Expert Testimony | This category includes time spent supporting litigation matters, including preparation of reports, analyses, support material and advising on strategy. | 736.40 | 540,346.30 |
| T3 - Fee Applications / Retention | This category includes time spent preparing monthly and interim fee application | 237.80 | 67,165.80 |
| T3 - Long Term Projections | This category includes time spent collaborating in the assessment of long-term financial projections including analysis of restructuring scenarios, development of long term financial projections, funds available for creditors and analysis of creditor recoveries for the best interest test, feasibility and other matters.<br>+ October 2021 through January 2022 activity focused on Fiscal Plan workstreams for Fiscal Year alignment with CW budget, analysis of various legislative matters impacting Fiscal Plan projections, analysis of PREPA CW mobility plan impact to Fiscal Plan, analysis of federal funds, including ARP and EITC | 12,575.40 | 6,958,984.00 |

| Project Category | Project Category Description | Billed Hours | Fees Sought |
|---|---|---|---|
| | to Fiscal Plan, PRIDCO Fiscal Plan analysis, and analysis of pension cost scenarios for FP. | | |
| T3 - Non-working travel (billed at 50% of rates) | This category includes all matters related to non-working travel and is billed at 50% of agreed upon rates. | 381.00 | 109,814.25 |
| T3 - Plan of Adjustment | This category includes time spent collaborating in the development of a Plan of Adjustment, including the treatment of each creditor class, financial analysis related to the best interest test, plan feasibility and other financial and economic analyses. + October 2021 through January 2022 activity focused on review of proposed POA materials edits from constituents, revisions to POA/DS materials, cash analysis including the 06/30/21 and the 09/30/21 periods, recurring validation of accounts and claim analysis. | 4,545.50 | 2,520,101.20 |
| **Total** | | **19,692.00** | **$ 10,962,263.15** |

**<u>EXHIBIT D</u>**

**<u>DETAILED TIME RECORDS</u>**

## EXHIBIT E

## BUDGET

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| T3 - Creditor Mediation Support | 1,275 | 719,115 | 1,216 | 765,852 |
| T3 - Expert Testimony | 1,045 | 584,860 | 736 | 540,346 |
| T3 - Fee Applications / Retention | 277 | 157,121 | 238 | 67,166 |
| T3 - Long Term Projections | 14,000 | 7,934,082 | 12,575 | 6,958,984 |
| T3 - Non-working travel (billed at 50% of rates) | 655 | 368,719 | 381 | 109,814 |
| T3 - Plan of Adjustment | 5,200 | 2,951,458 | 4,546 | 2,520,101 |
| **Total** | **22,452** | $ **12,715,355** | **19,692** | $ **10,962,263** |

46

**EXHIBIT F**

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 12 | $ 834.78 |
| Executive Director | 8 | 810.00 |
| Senior Manager | 21 | 719.37 |
| Manager | 28 | 581.21 |
| Senior | 34 | 439.46 |
| Staff | 19 | 249.37 |