## Exhibit A

**Proposed Order**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

                        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

This filing relates to the Commonwealth, ERS, and PBA.

ORDER GRANTING FOUR HUNDRED FIFTY-SIXTH OMNIBUS
OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF
PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF
THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY TO DUPLICATE CLAIMS

Upon the *Four Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)

*Claims* [ECF No. 20787] (the "Four Hundred Fifty-Sixth Omnibus Objection")[2] of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA," and together with the Commonwealth and ERS, the "Debtors"), dated May 13, 2022, for entry of an order disallowing in their entirety certain claims filed against the Debtors, as more fully set forth in the Four Hundred Fifty-Sixth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Four Hundred Fifty-Sixth Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Four Hundred Fifty-Sixth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A to the Four Hundred Fifty-Sixth Omnibus Objection (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Four Hundred Fifty-Sixth Omnibus Objection is in the best interest of the Debtors, their creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Four Hundred Fifty-Sixth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Four Hundred Fifty-Sixth Omnibus Objection is GRANTED as set forth herein; and it is further

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Four Hundred Fifty-Sixth Omnibus Objection.

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Kroll is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 20787 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.


Dated: _____


_____
Honorable Judge Laura Taylor Swain
United States District Judge

## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Four Hundred Fifty-Sixth Omnibus Objection**

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO REYES, CARMEN C. 124 E. C/ SAN RAFAEL URB. LOS DOMINICOS BAYAMON, PR 00957 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138221 | Undetermined* | ACEVEDO REYES, CARMEN C. SAN RAFAEL E 124 LOS DOMINICOS BAYAMON, PR 00957 | 12/14/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178951 | $30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2 | ALICEA FIGUEROA, LUZ MINERVA BO: CACAO BAJO HC 63 BUZON 3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100483 | Undetermined* | ALICEA FIGUEROA, LUZ MINERVA BO : CACAO BAJO HC 63 BUZON3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104349 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3 | ALICEA FIGUEROA, LUZ MINERVA BO: CACAO BAJO HC 63 BUZON 3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 94590 | Undetermined* | ALICEA FIGUEROA, LUZ MINERVA BO : CACAO BAJO HC 63 BUZON3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104349 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 4 | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104979 | Undetermined* | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105822 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 5 | ALMODOVAR FIGUEROA, ELIZABETH URB. NUEVO MAMAYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106497 | Undetermined* | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105822 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 6 | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108401 | Undetermined* | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105822 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7 | AVILA PEREZ, VIVIAN M BLOQUE 225 # 15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 63593 | Undetermined* | AVILA PEREZ , VIVIAN MARIA BLOQUE 225 #15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 93963 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8 | AVILA PÉREZ, VIVIAN M. BLOQUE 225#15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 64997 | Undetermined* | AVILA PEREZ , VIVIAN MARIA BLOQUE 225 #15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 93963 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

\*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 9 | CALDERIN GARCIA, MARIA BO.PASTO VIEJO SECTOR EL PUERTO HC 04 BOX 4530 HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 30453 | Undetermined* | CALDERIN GARCIA, MARIA M. HC 04 BOX 4530 HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 37787 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 10 | CANDELARIO RUIZ, KETTY 558 CALLE MADRID MANSIONES DE MONTERREY YAUCO, PR 00698 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 88883 | $25,000.00* | CANDELARIO RUIZ, KETTY 558 CALLE MADRID MANSIONES DE MONTERREY YAUCO, PR 00698 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 116432 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 11 | CARTAGENA DEL VALLE, MARIA HC 3 BOX 14942 AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 101484 | Undetermined* | CARTAGENA DEL VALLE, MARIA HC 3 BOX 14942 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 111025 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 12 | CARTAGENA DEL VALLE, MARIA HC-3 BOX 14942 AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 124302 | Undetermined* | CARTAGENA DEL VALLE, MARIA HC 3 BOX 14942 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 111025 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13  CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBU LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 91584 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 14  CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBU LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 91610 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 15  CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBA LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 92983 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 16  CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBU URB LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 94640 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 17  CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108208 | Undetermined* | CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676-4812 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 141782 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

4

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18  CHARDON RODRIGUEZ, CARMEN J. QTUS DE ALHAMBRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106789 | Undetermined* | | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147450 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 19  CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNGUE JUANA DAIZ, PR 00795-9128 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 54810 | Undetermined* | | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147450 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 20  CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YANQUE JUANA DIAZ, PR 00795-9128 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 93174 | Undetermined* | | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147450 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21  COLLAZO COLON, ILSA JARDINES DE COAMO F-1 CALLE 6 COAMO, PR 00769 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 62567 | $1,088.00 | COLLAZO COLON, ILSA JARDINES DE COAMO F-1 CALLE 6 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 38647 | $8,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 22  COLON NEGRON, JOSEFINA BARRIO AGUILILA SECTOR PENONCILLO, APT. 963 JUANA DIAZ, PR 00795-0963 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101162 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23  COLON NEGRON, JOSEFINA BARRIO AGUILITA SECTOR PENONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104949 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24  COLON NEGRON, JOSEFINA BO. AGUILITA SECT. PENONCILL. JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111044 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 25  COLON NEGRON, JOSEFINA BO. AGUILITA SECT. PENONCILLO JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 97339 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 26  COLON NEGRON, ROSAEL VILLA DEL CARMEN 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101160 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 27  COLON NEGRON, ROSAEL 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101171 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28  COLON NEGRON, ROSAEL VILLA DEL CARMEN 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105240 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 29 COLON NEGRON, ROSAEL 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109839 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171036 | $10,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/18/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170755 | $20,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171039 | $12,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/18/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170755 | $20,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 32 COLON TORRES, ENID URB. VILLA JAUCA A13 SANTA ISABEL, PR 00757 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 115948 | Undetermined* | COLON TORRES, ENID URB VILLA JAUCA A 13 SANTA ISABEL, PR 00757 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109299 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 CORDERO ACEVEDO, EVELYN HC 3 BOX 12544 PENUELAS, PR 00624 | 06/27/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99450 | Undetermined* | CORDERO ACEVEDO, EVELYN HC 3 BOX 12544 PENUELAS, PR 00624 | 06/27/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99617 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 34 CRUZ FIGUEROA, NELDYS E. BOX 531 ALT PENUELAS 2 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 120778 | $30,000.00* | CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 71286 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 35 CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 80629 | Undetermined* | CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 71286 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36 CRUZ GONZALEZ, RIGOBERTO 205 CALLE LAS FLORES JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104074 | $12,285.00 | CRUZ GONZALEZ, RIGOBERTO 205 CALLE LAS FLORES JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 126907 | $12,285.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 37 CRUZ PINA, LUZ DE PAZ L-15 13 ALTURAS 2 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 152352 | Undetermined* | CRUZ PINA, LUZ DE PAZ ALTURAS DE PENUELAS 2 L-15 CALLE 13 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 151646 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

9

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 38  CRUZ RODRIGUEZ, DIGNA APTO 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111321 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 39  CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 119223 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40  CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 134588 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41  CRUZ RODRIGUEZ, DIGNA APTO 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 164020 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 42  CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111473 | Undetermined* | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 121798 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 DE JESUS RIVAS, IVETTE P.O. BOX 9785 CIDRA, PR 00739 | 08/10/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179489 | $50,000.00 | DE JESUS RIVAS, IVETTE PO BOX 9785 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 118974 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 44 DE JESUS RIVAS, IVETTE P.O. BOX 9785 CIDRA, PR 00739 | 08/10/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179490 | $75,000.00 | DE JESUS RIVAS, IVETTE PO BOX 9785 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 118974 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 45 DE JESUS SANTIAGO , SOCORRO PO BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139373 | Undetermined* | DE JESUS SANTIAGO, SOCORRO P.O. BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 131951 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 46 DE JESUS SANTIAGO, SOCORRO PO BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 122797 | Undetermined* | DE JESUS SANTIAGO, SOCORRO P.O. BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 131951 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 47 DE JESUS TORRES, EVELYN M. PO BOX 1087 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 114923 | $4,000.00* | DE JESUS TORRES, EVELYN M. PO BOX 1087 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149239 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 48 DIAZ LOPEZ, MARIA VIRGEN PO BOX 2422 GUAYAMA, PR 00785 | 02/14/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178011 | Undetermined* | DIAZ LOPEZ, MARIA V. PO BOX 2422 GUAYAMA, PR 00785 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99193 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 DIAZ REYES, MILAGROS URB. SAN AGUSTIN #274-A CALLE ROBERTO CLEMENTE SAN JUAN, PR 00926 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 140477 | Undetermined* | DIAZ REYES, MILAGROS URB.SAN AGUSTIN #274-A CALLE ROBERTO CLEMENTE SAN JUAN, PR 00926 | 07/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144169 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 DIAZ RODRIGUEZ, GLADYS M. RR 1 BOX 3006 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 120541 | Undetermined* | DIAZ RODRIGUEZ, GLADYS M. RR-1 BOX 3006 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 131604 | $51,300.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 DIEPPA, HILDA MASSA F1-48 CALLE 8 CIUDAD MASSO SAN LORENZO, PR 00754 | 07/20/20 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174258 | $4,897.20 | MASSA DIEPPA, HILDA F 1 -48 CALLE 8 CIUDAD MASSO SAN LORENZO, PR 00754 | 07/13/20 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174126 | $4,897.20 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52  DOMINGUEZ MORALES, MILAGROS I. H 38 EXT LAS MARIAS JUANA DIAZ, PR 00795 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169605 | Undetermined* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169603 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53  DOMINGUEZ MORALES, MILAGROS I. H 38 EXT LAS MARIAS JUANA DIAZ, PR 00795 | 05/01/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170673 | Undetermined* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169603 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54  DOMINGUEZ MORALES, MILAGROS I. H 38 EXT LAS MARIAS JUANA DIAZ, PR 00795 | 05/01/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170736 | Undetermined* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169603 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 55  ESPADA LOPEZ, GICELLIS URB. PRADERAS DEL SUR 727 CALLE CAOBOS SANTA ISABEL, PR 00757 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 55478 | Undetermined* | ESPADA LOPEZ, GICELLIS PRADERAS DEL SUR 727 CALLE CAOBO SANTA ISABEL, PR 00757 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 78161 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

13

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56  ESTRADA COLON, ODEMARIS PO BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 80020 | $20,000.00* | ESTRADA COLON, ODEMARIS PO BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 71689 | $35,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 57  ESTRADA COLON, ODEMARIS PO. BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 81444 | $20,000.00* | ESTRADA COLON, ODEMARIS PO BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 70376 | $25,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58  FEBUS PAGAN, WANDA P.O. BOX 1313 RINCON, PR 00677 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138799 | $20,000.00* | FEBUS PAGAN, WANDA PO BOX 1313 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133176 | $18,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59  FEBUS PAGAN, WANDA PO BOX 1313 RINCON, PR 00677 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 90654 | $21,000.00* | FEBUS PAGAN, WANDA PO BOX 1313 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133176 | $18,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60  FELICIANO VELAZQUEZ, NANCY 541 ALEJANDRO ORDONEZ LAS DELICIAS PONCE, PR 00728 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100476 | $21,000.00* | FELICIANO VELAZQUEZ, NANCY 541 ALEJANDRO ORDONEZ LAS DELICIAS PONCE, PR 00728 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 85565 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61  FIGUERA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99842 | Undetermined* | FIGUEROA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORGUIDEA # 3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 107032 | $80,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 62  FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 102348 | Undetermined* | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 88093 | $34,768.32* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 63  FIGUEROA TORRES, CARMEN E. PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 103402 | Undetermined* | FIGUEROA TORRES , CARMEN E PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 102794 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 64  FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106920 | Undetermined* | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 117622 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 65  FRANCO MOLINA, MARTA PO BOX  544 CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166962 | Undetermined* | FRANCO MOLINA, MARTA P.O. BOX 544 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 91076 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | GONZALEZ FIGUEROA, GERARDA HC 01 BOX 2253 JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 124102 | $50,000.00* | GONZALEZ FIGUEROA, GERARDA HC 01 BOX 2253 JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 124120 | $25,000.00* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 67 | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 130367 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 68 | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144289 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 69 | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147578 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 70 | GONZALEZ NEGRON, MIRIAM #18 LEHATTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 162778 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71  HERNANDEZ RIVERA, ELIDA HC02 BOX 8184 JAYUYA, PR 00664-9614 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120590 | Undetermined* | HERNANDEZ RIVERA, ELIDA HC 02 BOX 8184 JAYUYA, PR 00664-9612 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122907 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 72  JIMENEZ ECHEVARRIA, SONIA N SANTA ELENA III 67 SANTA CLARA GUAYANILLA, PR 00656 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 146384 | Undetermined* | JIMENEZ ECHEVARRIA, SONIA N 3RA EXT. STA ELENA STA CLARA 67 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 51816 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73  JIMENEZ GONZALEZ, CARMEN LEONOR PO BOX 8553 PONCE, PR 00732-8553 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 97155 | Undetermined* | JIMENEZ GONZALEZ, CARMEN LEONOR PO BOX 8553 PONCE, PR 00732-8553 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 97711 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 74  LA TORRE RAMIREZ, PAULA BO GUAYABAL LAS MARGARITAS 2 HC 1 BUZON 4329 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100520 | Undetermined* | LA TORRE RAMIREZ, PAULA BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104812 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 75  LA TORRE SANTIAGO, DAILY QTAS DE ALTAMIRA 1138 CERRO LAS PIÑAS JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96256 | Undetermined* | LA TORRE SANTIAGO, DAILY QTAS DE ATTAMIRA 1138 CONO LAS PINAS JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100119 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76  LABOY RIVERA, NEREYDA P.O BOX 256 JUANA DIAZ, PR 00795 | 06/19/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 45936 | Undetermined* | LABOY RIVERA, NEREYDA CALLE 2 A-12 PO BOX 256 JUANA DIAZ, PR 00795 | 05/15/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 168692 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77  LEGARRETA VEGA, MARY #308 GARDENIA ST LLANAS DEL SUR COTO LAUREL, PR 00780 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96239 | Undetermined* | LEGARRETA VEGA, MARY # 308 GARDENIA ST. LLANAS DEL SUR COTO LAUREL, PR 00780 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99125 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78  LEON RODRIGUEZ, MILAGROS HC-06 BOX 8991 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144495 | Undetermined* | LEON RODRIGUEZ, MILAGROS HC-06 JBOX 8991 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 145009 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79  MALDONADO NAZARIO, CELSA 10079 BO. CAMARONES VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 112398 | Undetermined* | MALDONADO NAZARIO, CELSA 10079 BO. CAMARONES VILLALBA, PR 00766 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86793 | $10,000.00* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 80  MALDONADO NAZARIO, MARIBEL 2384 CALLE LOMA PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106858 | $10,000.00* | MALDONADO NAZARIO, MARIBEL 2384 CALLE LOMA PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 62393 | $10,000.00* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 81  MALDONADO NAZARIO, MARTA E. BO. CAMARONES 10074 CARR. 560 VILLALBA, PR 00766-9113 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 98416 | Undetermined* | MALDONADO NAZARIO, MARTA E. BO. CAMARONES 10074, CARR 560 VILLALBA, PR 00766-9113 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 118543 | Undetermined* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 82  MALDONADO, GLADYS URB QUINTAS DE DORADO CALLES FICUS L-3 DORADO, PR 00646 | 04/01/20 | 19-BK-05523-LTS Puerto Rico Public Buildings Authority (PBA) | 173700 | $25,000.00 | MALDONADO, GLADYS QUINTAS DE DORADO CALL FICUS L-3 DORADO, PR 00646 | 05/14/20 | 19-BK-05523-LTS Puerto Rico Public Buildings Authority (PBA) | 173967 | $29,206.35 |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

19

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 83  MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 150444 | Undetermined* | MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161715 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 84  MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161740 | Undetermined* | MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133801 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 85  MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161772 | Undetermined* | MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161715 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 86  MOURA GRACIA, ADA E QUINTAS DE DORADO CALLE MAGA J 32 DORADO, PR 00646 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 107939 | $21,800.00* | MOURA GRACIA, ADA E. J-32 CALLE MAGA QUINTAS DE DORADO DORADO, PR 00646 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109346 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

20

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 87 MUNOZ MATOS, ELSIE VILLAS DE RIO CANAS 1416 EMILIO J. PASARELL PONCE, PR 00728-1944 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118355 | Undetermined* | MUNOZ MATOS, ELSIE VILLAS DE RIOS CANAS 1416 EMILIO J. PASARELL PONCE, PR 00728-1944 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 126085 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 88 MUNOZ VALENTIN, LUZ S. CARR 115 KM. 11.5 P.O. BOX 1160 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144875 | Undetermined* | MUNOZ VALENTIN, LUZ S. CARR 115 KM 11.5 P.O. BOX 1160 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147100 | $15,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157362 | $22,800.00* | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 153186 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157678 | $2,400.00* | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 153186 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 NAVARRO SANCHEZ, ANGELICA P.O. BOX 527 CIDRA, PR 00739 | 02/08/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179088 | $32,400.00 | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 153186 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

21

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 92  NAZARIO PEREZ, NANCY I. PO BOX 9129 BAYAMON, PR 00960 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133454 | $175,000.00 | NAZARIO PEREZ, NANCY PO BOX 9129 BAYAMON, PR 00960 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 122974 | $175,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 93  NEGRON ZAYAS, WILFREDO HC 03 BOX 11388 JUANA DIAZ, PR 00795 | 07/26/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178069 | $21,600.00 | NEGRON ZAYAS, WILFREDO HC 03 BOX 11388 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109026 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 94  NIEVES ALICEA, LUCIA PO BOX 1475 QUEBRADILLAS, PR 00678-1475 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 130614 | $5,802.00 | NIEVES ALICEA, LUCIA PO BOX 1475 QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157445 | $18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 95  NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106406 | Undetermined* | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 90048 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 96  NUNEZ CRUZ, LUZ ZENAIDA PO BOX 167 GURABO, PR 00778 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138534 | Undetermined* | NUNEZ CRUZ, LUZ ZENAIDA P.O. BOX 167 GURABO, PR 00778 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 129253 | $8,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

22

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 OCASIO ROSARIO, JOSEFA JOSEFA OCASIO ROSARIO BO. PAMIAN ABAJO HC-2 BOX 8674 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139632 | Undetermined* | OCASIO ROSARIO, JOSEFA BO. DAMIAN ABAJO HC-2 BOX 8674 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147423 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 OQUENDO, ENEIDA MARIN HC 02 BOX 6917 BO COLLORES SECTOR SANTA ROSA 144 RAMAL 528 K6 HO JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111590 | $25,000.00* | MARIN OQUENDO, ENEIDA HC-02 BOX 6917 JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 146213 | $25,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 99 ORTIZ APONTE, ADA M. BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144663 | Undetermined* | ORTIZ APONTE, ADA M BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 110242 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 100 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 162765 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

23

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 101 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 102480 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 102 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 103293 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 103 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104132 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 104 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 162761 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 105 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 95454 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106  ORTIZ MARTINEZ, JOSEFA DEL C CALLE 3 #74 URB. TOMAS C. MADURO JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 123731 | $18,000.00* | ORTIZ MARTINEZ, JOSEFA DEL C. CALLE 3 #74, URB. TOMAS C. MADURO JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148864 | $18,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 107  ORTIZ MORALES, MILAGROS BOX 307 GUANICA, PR 00653 | 09/30/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178113 | $2,000.00 | ORTIZ MORALES, MILAGROS BOX 307 GUANICA, PR 00653 | 09/27/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171056 | $2,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 108  ORTIZ OLIVERAS, MYRIAM C 566 ALELI ST. URB HACIENDA FLORIDA YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 125856 | Undetermined* | ORTIZ-OLIVERAS, MYRIAM C. 596 ALELI ST. URB. HACIENDA FLORIDA YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138098 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 109  ORTIZ RIVERA, ADA IVETTE HC 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144774 | Undetermined* | ORTIZ RIVERA, ADA IVETTE H.C. 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 135170 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 110  OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772 | 10/13/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 176832 | $15,000.00 | OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772 | 09/18/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178567 | $15,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

25

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 PAGAN PEREZ, LUZ C<br>P.O. BOX 560807<br>GUAYANILLA, PR<br>00656 | 06/20/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 75656 | Undetermined* | PAGAN PEREZ, LUZ C.<br>PO BOX 560807<br>GUAYANILLA, PR<br>00656 | 10/17/19 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 171779 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 112 PAGAN RODRIGUEZ,<br>ARIEL<br>PO BOX 560391<br>GUAYANILLA, PR<br>00656 | 06/25/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 90593 | Undetermined* | PAGAN RODRIGUEZ,<br>ARIEL<br>PO BOX 560391<br>GUAYANILLA, PR<br>00656 | 06/25/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 94543 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 113 PEREZ SANTIAGO ,<br>MARTHA E<br>D 11 CALLE 3 URB.<br>EL MADRIGAL<br>PONCE, PR<br>00731-1410 | 06/21/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 79691 | Undetermined* | PEREZ SANTIAGO,<br>MARTHA E.<br>D11 CALLE 3<br>URB EL MADRIGAL<br>PONCE, PR 00731-1410 | 06/07/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 55230 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 114 PEREZ SANTIAGO,<br>MARTHA<br>D11 CALLE 3 URB EL<br>MADRIGAL<br>PONCE, PR<br>00731-1410 | 06/21/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 79820 | Undetermined* | PEREZ SANTIAGO,<br>MARTHA E.<br>D11 CALLE 3<br>URB EL MADRIGAL<br>PONCE, PR 00731-1410 | 06/07/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 55230 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 115 QUINONES DE<br>RIVERA, NILMA L.<br>HC-4 BOX 15112<br>ARECIBO, PR 00612 | 06/28/18 | 17 BK 03566-LTS<br>Employees Retirement<br>System of the Government<br>of the Commonwealth of<br>Puerto Rico | 120297 | Undetermined* | QUINONES DE<br>RIVERA, NILMA L.<br>HC-4 BOX 15112<br>ARECIBO, PR 00612 | 06/28/18 | 17 BK 03566-LTS<br>Employees Retirement<br>System of the Government<br>of the Commonwealth of<br>Puerto Rico | 118951 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

26

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116  RAMIREZ VEGA, ESTHER CALLE 11-I-30 ALTAVISTA PONCE, PR 00716-4233 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109036 | Undetermined* | | RAMIREZ VEGA, ESTHER I-30 CALLE 11 ALTAVISTA PONCE, PR 00716-4233 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73032 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 117  RAMIREZ VEGA, ESTHER URB ALTAVISTA CALLE 11-I-30 PONCE, PR 00716 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 85567 | Undetermined* | | RAMIREZ VEGA, ESTHER I-30 CALLE 11 ALTAVISTA PONCE, PR 00716-4233 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73032 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 118  REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA 2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166674 | Undetermined* | | REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA #2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166539 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 119  REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA #2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166699 | Undetermined* | | REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA #2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166539 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120  RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167394 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133973 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 121  RIVERA FERNANDEZ, HERIBERTO URB SANTA RITA III 1611 CALLE SAN LUCAS COTO LAUREL, PR 00780 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39975 | Undetermined* | RIVERA FERNANDEZ, HERIBERTO URB SANTA RITA III 1611 CALLE SAN LUCAS COTO LAUREL, PR 00780 | 04/12/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 168536 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 122  RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 117658 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163972 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 123  RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 126533 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMU, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 113277 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 124  RIVERA PACHECHO, NEIDA I. HC-01 BOX 3335 ADJUNTAS, PR 00601-9703 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50758 | $100,000.00* | RIVERA PACHECO, NEIDA CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 ADJUNTAS, PR 00601 | 11/13/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 172392 | $100,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 125  RIVERA QUINONES, MIGDALIA URB QUINTAS DEL SUR CALLE 9J13 PONCE, PR 00728 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 25670 | Undetermined* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 57903 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 126  RIVERA QUINONES, MIGDALIA CALLE 9J13 QUINTAS DEL SUR PONCE, PR 00728 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39881 | Undetermined* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 57903 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 127  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105528 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 128  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148797 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 129  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 87677 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

29

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 98817 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 131  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99074 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 132  RODRIGUEZ ARROYO, MARIA ELENA BOX 5000 SUITE 901 AGUADA, PR 00602-7003 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 113427 | $6,000.00* | RODRIGUEZ ARROYO, MARIA ELENA BOX 5000 SUITE 901 AGUADA, PR 00602-7003 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 116799 | $7,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 133  RODRIGUEZ CARABALLO, NELSON HC01-BOX 7367 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 109132 | Undetermined* | RODRIGUEZ CARABALLO, NELSON HC01 BOX 7367 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 163932 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 134  RODRIGUEZ COLON, ELIZABETH CARR 743 BOX 26503 CAYEY, PR 00736 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118167 | Undetermined* | RODRIGUEZ COLON, ELIZABETH CARR 743 BOX 26503 CAYEY, PR 00736 | 06/25/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89249 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135  RODRIGUEZ COLON, NEREIDA 816 LUIS R. MIRANDA URB. VILLA PRADES SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143141 | Undetermined* | RODRIGUEZ COLON, NEREIDA 816 LUIS R. MIRANDA URB. VILLA PRADES SAN JUAN, PR 00924 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118566 | $12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 136  RODRIGUEZ COLON, NEREIDA 816 LUIS R. MIRANDA URB. VILLA PRADES SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143204 | $5,000.00* | RODRIGUEZ COLON, NEREIDA 813 LUIS R. MIRANDA URB. VALLA PRADES SAN JUAN, PR 00924 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 117196 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 137  RODRIGUEZ MILLAN, GLADYS 118 PROLONGACION 25 DE JULIO YAUCO, PR 00698 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12811-1 | $5,000.00* | RODRIGUEZ MILLAN, GLADYS 118 PROLONGACION 25 DE JULIO YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163083-1 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 138  RODRIGUEZ RAMIREZ, ILEANA I. PO BOX 1505 RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 84025 | Undetermined* | RODRIGUEZ RAMIREZ, ILEANA I. BOX 1505 RIO GRANDE, PR 00745 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 57477 | $90,609.65 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 139  ROSA GONZALEZ, ENID HC-02 BOX 4459 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163041 | Undetermined* | ROSA GONZALEZ, ENID HC 02 BOX 4459 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 123744 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 140 RUIZ RODRIGUEZ, ANGELITA BOX 897 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 123021 | $40,000.00* | RUIZ RODRIGUEZ , ANGELITA PO BOX 897 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133041 | $40,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 141 SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678-9448 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101579 | Undetermined* | SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161343 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 142 SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678-9448 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104930 | $8,200.00* | SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161343 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 143 SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 75660 | Undetermined* | SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 77048 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 144 SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 89783 | Undetermined* | SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 77048 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145  SANTIAGO HERNANDEZ, JOSE A. B-78 LAS ALONDRAS VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96339 | Undetermined* | SANTIAGO HERNANDEZ, JOSE A B 78 LAS ALONDRAS VILLALBA, PR 00766 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 51061 | $32,900.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 146  STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 83325 | Undetermined* | STRUBBE PLANAS, ANNETTE 2715 C/ ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108385 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 147  STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 87164 | Undetermined* | STRUBBE PLANAS, ANNETTE 2715 C/ ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108385 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 148  SUAREZ RAMIREZ, MARIANA BOX 913 YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 64941 | $20,000.00* | SUÁREZ RAMÍREZ, MARIANA BOX 913 YAUCO, PR 00698-0913 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39191 | $12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 149  SUÁREZ RAMÍREZ, MARIANA BOX 913 YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 63889 | $5,700.00* | SUÁREZ RAMÍREZ, MARIANA BOX 913 YAUCO, PR 00698-0913 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39191 | $12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

33

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 TORRES MORALES, RICARDO H PO BOX 2159 MAYAGUEZ, PR 00681 | 07/10/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 165068 | $7,200.00* | TORRES MORALES, RICARDO H. P.O. BOX 2159 MAYAGUEZ, PR 00681-2159 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148945 | $2,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 151 VARGAS-NIEVES, MARIA M. PO BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 119610 | Undetermined* | VARGAS-NIEVES, MARIA M. PO BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 158087 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 152 VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148130 | Undetermined* | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 160921 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 153 VAZQUEZ PADILLA, NILDA P.O BOX 561352-G SIERRA BERDECIA 152# PARCELAS INDIOS GUAYANILLA, PR 00656 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 163157 | $10,000.00* | VAZQUEZ PADILLA, NILDA PO BOX 561352 GUAYANILLA, PR 00656 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 135826 | $10,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

34

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 VEGA COLÓN, MARIBEL 237 CALLE GOLONDRINA URB. LOS MONTES DORADO, PR 00646 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99700 | Undetermined* | VEGA COLÓN, MARIBEL #237 CALLE C/GOLONDRINA  LOS MONTES DORADO, PR 00646 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 140367 | $13,500.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 155 VEGA GONZALEZ, WALESKA HC-01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 125566 | Undetermined* | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109320 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 156 VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 92908 | Undetermined* | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109320 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 157 VELAZQUEZ TORRUELLA , ILIA ESTANCIAS DEL GOLF CALLE LUIS A. MORALES 577 PONCE, PR 00730-0533 | 06/27/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54679 | Undetermined* | VELÁZQUEZ TORRUELLA, ILIA ESTANCIAS DEL GOLF CALLE LUIS A. MORALES 577 PONCE, PR 00730-0533 | 06/27/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56081 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 158 VELAZQUEZ VELAZQUEZ, ANA L. URB. SAN JOSE 1314 ANTONIO BLANES MAYAGUEZ, PR 00682-1174 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157453 | $3,600.00 | VELAZQUEZ VELAZQUEZ, ANA L. URB. SAN JOSE 1314 CALLE ANTONIO BLANES MAYAGUEZ, PR 00682-1174 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 165574 | $12,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 159 VELEZ, IDALIS M P.O.BOX 878 UTUADO, PR 00641 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 64592 | $5,000.00 | VELEZ SANCHEZ, IDALIS M. P.O. BOX 878 UTUADO, PR 00641 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 69008 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 160 VIDRO TIRU, ISRAEL BOX 307 GUANICA, PR 00653 | 09/30/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 177649 | $800.00 | VIDRO TIRU, ISRAEL PO BOX 307 GUANICA, PR 00653 | 09/27/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171158 | $800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 161 VIDRO TIRU, ISRAEL BOX 307 GUANICA, PR 00653 | 09/30/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 177700 | $3,000.00 | VIDRO TIRU, ISRAEL PO BOX 307 GUANICA, PR 00653 | 09/27/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171157 | $3,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 162 ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166540 | Undetermined* | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166428 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 163  ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166606 | Undetermined* | | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166428 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 164  ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166654 | Undetermined* | | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166428 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts