## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>    Debtors[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF FILING VERIFIED STATEMENT OF MUNGER, TOLLES & OLSON LLP PURSUANT TO THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT

**PLEASE TAKE NOTICE** that on March 30, 2022 the Court entered the *Order Approving List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act* [ECF No. 20467], directing professionals retained in these Title III cases to file disclosures required by the *Puerto Rico Recovery Accuracy in Disclosures Act*, Pub. L. No. 117-82 ("PRRADA").[2]  Attached hereto as **Exhibit 1** is the *Declaration of Donald B. Verrilli, Jr.*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686).

[2] The Court extended the deadline to file the disclosures to July 15, 2022 [ECF No. 21334].

*Regarding Disinterestedness of Munger, Tolles & Olson LLP Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act*, which conforms to the disclosure requirements of PRRADA section 2(b)(1).

**PLEASE TAKE FURTHER NOTICE** that all documents filed with the Title III Court in these Title III Cases are available (a) free of charge by visiting https://cases.ra.kroll.com/puertorico or by calling +1 (844) 822-9231, and (b) on the Court's website at http://www.prd.uscourts.gov, subject to the procedures and fees set forth therein.

Dated:  August 30, 2022

> */s/ Donald B. Verrilli, Jr.*
> Donald B. Verrilli, Jr. (*pro hac vice*)
> Ginger D. Anders (*pro hac vice*)
> Adele M. El-Khouri (*pro hac vice*)
> Rachel G. Miller-Ziegler (*pro hac vice*)
> **MUNGER, TOLLES & OLSON LLP**
> 601 Massachusetts Ave. NW, Suite 500 E
> Washington, DC 20001-5369
> Tel: (202) 220-1100
> Fax: (202) 220-2300
> Email: Donald.Verrilli@mto.com
> Ginger.Anders@mto.com
> Adele.El-Khouri@mto.com
> Rachel.Miller-Ziegler@mto.com
>
> *Attorneys for The Financial Oversight and Management Board for Puerto Rico, as Representative of The Commonwealth of Puerto Rico*

2

**<u>EXHIBIT 1</u>**

**Verrilli Declaration**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>   Debtors[3] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**DECLARATION OF DONALD B. VERRILLI, JR. REGARDING DISINTERESTEDNESS OF MUNGER, TOLLES & OLSON LLP PURSUANT TO THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT**

I, Donald B. Verrilli, Jr., hereby declare and state as follows:

1.   I am a partner in the law firm of Munger, Tolles & Olson LLP ("**MTO**"), located at 601 Massachusetts Ave. NW, Suite 500 E, Washington, DC 20001-5369.  I am the attorney leading the engagement of MTO by the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as the sole Title III representative of the Commonwealth of Puerto Rico (the "**Commonwealth**") pursuant to section 315(b) of the Puerto Rico Oversight,

---

[3] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686).

Management, and Economic Stability Act ("**PROMESA**").[4]  I am a member in good standing of the Bar of the District of Columbia.

2.      I submit this declaration pursuant to section 2(b)(1) of the *Puerto Rico Recovery Accuracy in Disclosures Act*, Pub. L. No. 117-82 ("**PRRADA**").   The information provided herein was compiled by MTO employees, under the direction of myself and other partners.   To the extent any information disclosed herein requires amendment, supplementation, or modification upon MTO's completion of further review if such review is requested by the Court, or as any additional material party in interest information becomes available, a supplemental declaration (by me or another MTO lawyer) will be submitted to the Court reflecting such amended, supplemented, or modified information.

### Background

3.      On January 20, 2022, President Joseph R. Biden Jr. signed PRRADA into law. PRRADA sets forth disclosure requirements for professional persons seeking compensation pursuant to sections 316 and 317 of PROMESA after PRRADA's enactment.

4.      Pursuant to PRRADA section 2(c), on February 22, 2022, the Oversight Board filed a motion seeking approval of a proposed list of material parties in interest (the "MIP List"). ECF No. 20194.   On March 29, 2022, pursuant to the Court's *Order Regarding Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy In Disclosure Act* [ECF No. 20419], the Oversight Board filed an amended MIP List.  ECF No. 20458.   The Court entered an order approving the amended MIP List on March 30, 2022.   ECF No. 20467.

---

[4] PROMESA is codified at 48 U.S.C. §§ 2101–2241

5.     PRRADA requires professionals to file a verified statement conforming to the disclosure requirements of Rule 2014(a) of the Federal Rules of Bankruptcy Procedure setting forth the professional's connections to the parties on the MIP List.  PRRADA § 2(b)(1).

6.     On September 5, 2017, the Oversight Board retained MTO as counsel.   As attorneys for the Oversight Board in the Title III cases, MTO receives compensation pursuant to PROMESA sections 316 and 317 and is therefore subject to PRRADA's disclosure requirements.   Accordingly, I submit this Declaration setting forth MTO's connections to the parties on the MIP List.

**MTO's Disinterestedness**

7.     Except as set forth herein, to the best of my knowledge, information, and belief after due inquiry by the MTO attorneys and other employees who collected the data required by Rule 2014, neither I, MTO, nor any partner, counsel, or associate of MTO currently represents any party in interest or entity other than the Oversight Board in connection with these Title III cases.

8.     MTO has a large and diversified legal practice that encompasses the representation of many financial institutions and commercial entities, including entities that have interests in distressed debt and/or distressed entities.   MTO has in the past represented, currently represents, and may in the future represent entities that hold claims against the Debtors or are otherwise on the MIP List.  MTO has not represented, and will not represent, such entities in matters related to these Title III cases including the claims they hold against any Debtors.  MTO has represented, and will only represent, such entities in matters unrelated to the Title III cases.

4

## **MTO's Disclosure Procedures**

9.      To prepare this Declaration, MTO undertook to determine whether it had any

conflicts with the parties on the MIP List that might cause it to hold or represent an interest

adverse to the Debtors or their estates with respect to its engagement.

10.      MTO and certain of its partners and associates may have in the past represented,

may currently represent, and are likely in the future to represent, parties on the MIP List in

matters unrelated to these Title III cases.  For the purpose of preparing this Declaration, MTO

searched its electronic database containing the names of current and former clients for its

connections to the MIP List.  MTO compared each of the MIPs to the names that MTO has

compiled into a master client database from its conflicts clearance and billing records, comprised

of the names of the entities for which any attorney time charges have been billed (the "Client

Database").  The Client Database includes the name of each current or former client, and the

names of the MTO personnel who are or were responsible for current or former matters for such

client.

## **Specific Disclosures**

11.      To the extent I have been able to ascertain based on the search of the Client

Database and reasonable inquiry, listed on **Exhibit A** to this Declaration are those MIPs, or

affiliates thereof, that are or have been MTO clients.  None of the representations listed on

Exhibit A or described herein is materially adverse to the interests of the Debtors or their estates

with respect to MTO's engagement, and all prior and current MTO representations of the clients,

former clients, or their affiliates and/or subsidiaries are or have been in matters unrelated to the

to the Debtors or their subsequent Title III cases.  MTO is not adverse to the Debtors in any such

representation identified in Exhibit A.  To the best of my knowledge, information, and belief,

5

MTO is a "disinterested person" under PRRADA section 2(e)(2)(A) relative to each entity on the MIP List and does not represent or hold an adverse interest in connection with the Title III cases pursuant to PRRADA section 2(e)(2)(B).

12.     From time to time, MTO may have referred matters to other professionals to be retained in these Title III cases.  Likewise, certain of such professionals may have referred legal work to MTO.  Certain insurance companies pay the legal bills of MTO clients and some of these insurance companies may be involved in these Title III cases.  None of these insurance companies, however, is an MTO client simply because it pays legal fees on behalf of MTO clients.

13.     MTO has in the past, and may in the future, represent certain affiliates, subsidiaries, and entities associated with various professionals that the Debtors or other parties in interest have retained in connection with these Title III cases.  None of the representations described herein is adverse to the interests of the Debtors or their estates with respect to MTO's engagement.  All current, prior and potential future representations of these professionals have been (or, if applicable, would be) in matters unrelated to the Debtors or these Title III cases.  I do not believe that prior or future representations of these professionals or their affiliates by MTO create a conflict, but disclose the connections out of an abundance of caution.

14.     From time to time, MTO partners, counsel, associates, and employees personally invest in mutual funds, retirement funds, private equity funds, venture capital funds, hedge funds, and other types of investment funds, through which such individuals indirectly acquire a debt or equity security of many companies, one of which may be one of the Debtors, often without the knowledge of MTO.  To the extent that MTO partners, counsel, associates, and employees personally directly acquire a debt or equity security of a company, MTO has a long-standing

6

policy prohibiting attorneys and employees from using confidential information that may come to their attention in the course of their work.  In this regard, all MTO attorneys and employees are barred from trading in securities with respect to which they possess confidential information.

15.     MTO will not commence a cause of action in these Title III cases against any of the parties listed on Exhibit A that are current clients of MTO unless MTO has an applicable written informed consent waiver on file or first receives such a waiver from that party.  To the extent that a waiver does not exist or is not obtained from such client and it is necessary for the Debtors to commence an action against that client, they will be represented in such particular matter by separate counsel.

16.     To the best of my knowledge, information, and belief, the fees paid to MTO annually for its representation of each entity listed in Exhibit A did not exceed 1% of MTO's gross revenue for the year 2021.  Two entities on Exhibit A are affiliated with clients whose revenue for 2021 did exceed 1%: (i) The Medical Protective Company is listed in the MIP List as "Inactive Claims – HTA" and is affiliated with Berkshire Hathaway, a client whose revenue exceeded 1% of MTO's revenue in 2021; and (ii) Rivernorth Doubleline Strategic Income is listed in the MIP List as "Inactive Claims – Commonwealth" and is affiliated with DoubleLine Capital LP, a client whose revenue exceeded 1% of MTO's revenue for 2021.

17.     Except as set forth above, to the best of my knowledge, information, and belief, MTO does not have any additional connections with parties on the MIP List.

### Affirmative Statement of Disinterestedness

18.     Based on the conflicts process conducted to date and described herein, to the best of my knowledge and insofar as I have ascertained, (a) MTO is a "disinterested person" pursuant to PRRADA section 2(e)(2)(A) relative to the persons and entities on the MIP List, (b) MTO

7

does not represent or hold an adverse interest in connection with the Title III cases pursuant to

PRRADA section 2(e)(2)(B), and (c) MTO has no connection to parties on the MIP List except

as disclosed herein.

19.    To the extent any additional relevant information becomes known to MTO, MTO

will file a supplemental declaration pursuant to PRRADA section 2(b)(2).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief from the persons who assembled this

information.

Dated: August 30, 2022                        Respectfully submitted,

                                              */s/ Donald B. Verrilli, Jr.*
                                              Donald B. Verrilli, Jr.
                                              Partner of Munger, Tolles & Olson LLP

# EXHIBIT A

| Name | Category | Connection |
|------|----------|------------|
| AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| AIG INSURANCE COMPANY | Material Creditors of HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| AIG INSURANCE COMPANY-- PUERTO RICO | Inactive Claims – Commonwealth Material Creditors of HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| AIG PROPERTY CASUALTY INC. | Material Creditors of HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| ALZA CORPORATION | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| AMO PUERTO RICO MANUFACTURING, INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| Andrew G. Biggs | Current Oversight Board Executive Director, Members, and Staff | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| Ankura Consulting Group, LLC | Professionals Retained in PREPA Title III Case | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| ASSURED GUARANTY CORP. | Material Creditors of PREPA Inactive Claims – Commonwealth Inactive Claims – HTA Inactive Claims – PBA Other Parties in Interest – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| ASSURED GUARANTY CORP. | Other Parties in Interest – HTA Other Parties in Interest – PBA Other Parties in Interest – PREPA Plan Support Agreement Parties – Commonwealth Plan Support Agreement Parties – HTA Plan Support Agreement Parties – PBA Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| ASSURED GUARANTY MUNICIPAL CORP. | Inactive Claims – Commonwealth Inactive Claims – HTA Inactive Claims – PBA Material Creditors of PREPA Other Parties in Interest – Commonwealth Other Parties in Interest – HTA Other Parties in Interest – PBA Other Parties in Interest – PREPA Plan Support Agreement Parties – Commonwealth Plan Support Agreement Parties – HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|---|---|---|
|  | Plan Support Agreement Parties – PBA<br>Plan Support Agreement Parties – PREPA |  |
| ASTRAZENECA PHARMACEUTICALS, LP | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| ASTRAZENECA PLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| AT&T MOBILITY PUERTO RICO INC. | Inactive Claims – Commonwealth<br>Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| AXA EQUITABLE LIFE INSURANCE COMPANY | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BANK OF NEW YORK MELLON | Inactive Claims – COFINA<br>Plan Support Agreement Parties – ERS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BARING LLC | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BARINGS LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | Inactive Claims – Commonwealth<br>Material Creditors of the Commonwealth<br>Statutory Committee Members | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | Inactive Claims – Commonwealth<br>Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK ADVISORS, LLC | Plan Support Agreement Parties – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK ADVISORS, LLC | Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK FINANCIAL MANAGEMENT INC. | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK HIGH YIELD MUNICIPAL FUND | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK MUNIASSETS FUND, INC.. | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN CREDIT OPPORTUNITIES MASTER FUND I L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN FOINAVEN MASTER FUND L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN FURSAN FUND L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN GUADALUPE PEAK FUND L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN KICKING HORSE FUND L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN LOGAN OPPORTUNITIES MASTER FUND L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN SUMMIT TRADING L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BLUEMOUNTAIN TIMBERLINE LTD. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BNY - AH MAIN ACCOUNT | Inactive Claims – HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BNY- NATIONAL UNION MAIN | Inactive Claims – HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| BNY-AMERICAN GENTERLA LIFE INS CO. | Inactive Claims – HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| C.M. LIFE INSURANCE COMPANY | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CALIFORNIA HIGH YIELD MUNICIPAL BOND FUND | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CALIFORNIA INTERMEDIATE TERM TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CALIFORNIA TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON BALANCED MASTER FUND, LTD | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON CAPITAL ADVISORS LLC | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA<br>Plan Support Agreement Parties – PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON DISTRESSED TX (A) LLC | Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON GCM PR SPV, LLC | Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON NZ-DOF INVESTING, L.P. | Inactive Claims – Commonwealth<br>Material Creditors of PBA<br>Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON VALUE REALIZATION FUND, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON VALUE REALIZATION MAC 18 LTD. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON-ASP FUND, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON-EDOF (MASTER) L.P. | Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|---|---|---|
| CANYON-GRF MASTER FUND II, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CANYON-SL VALUE FUND, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | Inactive Claims – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CARIBE GE INTERNATIONAL OF PUERTO RICO, INC. | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CENTERBRIDGE PARTNERS, L.P. | Material Creditors of ERS<br>Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS III, L.P. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | Inactive Claims – HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CIGNA INVESTMENTS, INC. | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| Citigroup Global Markets Inc. | Professionals Retained in Commonwealth Title III Case<br>Professionals Retained in ERS Title III Case<br>Professionals Retained in HTA Title III Case<br>Professionals Retained in PBA Title III Case<br>Professionals Retained in PREPA Title III Case | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| COLORADO TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| COMISION DE ENERGIA DE PUERTO RICO | Inactive Claims – PREPA<br>Material Creditors of PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| Commonwealth of Puerto Rico | Debtors | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| COOPERVISION CARIBBEAN CORPORATION | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CORDIS LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | Inactive Claims – Commonwealth Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERTO RICO | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| COSTCO WHOLESALE CORPORATION | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| David A. Skeel Jr. | Current Oversight Board Executive Director, Members, and Staff | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | Plan Support Agreement Parties – Commonwealth Plan Support Agreement Parties – HTA Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | Inactive Claims – Commonwealth Material Creditors of PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD.. | Inactive Claims – Commonwealth Material Creditors of PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | Inactive Claims – Commonwealth Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | Inactive Claims – Commonwealth Material Creditors of PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| DAVIDSON KEMPNER PARTNERS | Inactive Claims – Commonwealth Material Creditors of PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| DEPARTMENT OF NATURAL AND ENVIRONMENT RESOURCES | Inactive Claims – PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| DEPARTMENT OF THE TREASURY | Inactive Claims – COFINA Inactive Claims – Commonwealth Material Creditors of PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Inactive Claims – COFINA Inactive Claims – PREPA Material Creditors of COFINA Material Creditors of PBA Material Creditors of PREPA Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |

| Name | Category | Connection |
|------|----------|------------|
| DEPARTMENTO DE HACIENDA | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| DEPT OF HOMELAND SECURITY USA | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| Duff & Phelps LLC | Professionals Retained in Commonwealth Title III Case | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| Duff & Phelps LLC | Professionals Retained in ERS Title III Case<br>Professionals Retained in HTA Title III Case<br>Professionals Retained in PREPA Title III Case | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| EMERGING MARKET BOND PLUS SUB-TRUST | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Debtors | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| EP CANYON LTD. | Inactive Claims – Commonwealth<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| ETHICON LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| FEDERAL DEPOSIT INSURANCE CORP (FDIC) | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| FEDERAL TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | Material Creditors of HTA | MTO currently represents and/or has in the past represented the United States of America and various departments |
| FIST-FRANKLIN TOTAL RETURN FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| FLORIDA TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | Inactive Claims – COFINA<br>Material Creditors of PREPA<br>Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |

7 of 24

| Name | Category | Connection |
|---|---|---|
| FRANKLIN STRATEGIC INCOME FUND - CANADA | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| FSS-FRANKLIN STRATEGIC INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| FTIF-FRANKLIN STRATEGIC INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| FTVIP – FRANKLIN STRATEGIC INCOME VIP FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| GE INDUSTRIAL OF PR LLC | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| GENERAL ELECTRIC COMPANY | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| GEORGIA TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GLOBAL OPPORTUNITIES LLC | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GNMA & US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDEN TREE DISTRESSED FUND 2014 LP | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDENTREE ASSET MANAGEMENT LP | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA<br>Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDENTREE MASTER FUND, LTD. | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDENTREE MULTI-SECTOR MASTER FUND ICAV - GOLDENTREE MULTI-SECTOR MASTER FUND PORTFOLIO A | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDENTREE NJ DISTRESSED FUND 2015 LP | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDENTREE STRUCTURED PRODUCTS - C LP | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDENTREE STRUCTURED PRODUCTS OPPORTUNITES FUND EXTENSION HOLDINGS, LLC | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS & CO. LLC | Material Creditors of PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS BANK USA | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS BOND FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Inactive Claims – HTA<br>Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|---|---|---|
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Inactive Claims – HTA<br>Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS SHORT DURATION TAX FREE FUND | Material Creditors of PREPA<br>Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOLDMAN SACHS STRATEGIC INCOME FUND | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | Material Creditors of PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| GREAT AMERICAN INSURANCE COMPANY | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| GT NM, L.P. | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| GUADALUPE FUND, LP | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMAS ANEXAS DE PUERTO RICO (PUERTOS) (ATM) | Material Creditors of PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| HIGH YIELD TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| HIGHMARK GLOBAL 3 | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| HLT OWNED VIII HOLDING LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | Inactive Claims – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| INSTITUTE OF PUERTO RICAN CULTURE | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| IPR PHARMACEUTICALS INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| JANSSEN CILAG MANUFACTURING LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| JANSSEN ORTHO LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| JCPENNEY PUERTO RICO, INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| JOHNSON & JOHNSON INTERNATIONAL | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| Juan Ortiz | Statutory Committee Members | MTO has in the past represented persons named Juan Manuel Ortiz and Juan Alonzo Ortiz; MTO does not believe this is the |

| Name | Category | Connection |
|---|---|---|
| | | same Juan Ortiz who is a MIP, but discloses this prior representation out of an abundance of caution |
| LEHMAN BROTHERS SPECIAL FINANCING INC.. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| LIFESCAN LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| LIFESCAN PRODUCTS, LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| LINDE GAS PUERTO RICO INC. | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| LMA SPC FOR AND ON BEHALF OF MAP 98 SEGREGATED PORTFOLIO | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| LOUISIANA TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| M.H. DAVIDSON & CO. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MARIA A. MARTINEZ | Inactive Claims – Commonwealth | MTO has in the past represented persons named Maria Martinez; MTO does not believe this is the same person who is a MIP, but discloses this prior representation out of an abundance of caution |
| MARITIME TRANSPORTATION AUTHORITY OF PUERTO RICO AND ISLAND MUNICIPALITIES | Inactive Claims – PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| MARYLAND TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MASSMUTUAL INTERNATIONAL HOLDINGS MSC, INC. | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MASSMUTUAL UNIFIED TRADITIONAL | Plan Support Agreement Parties – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| MCNEIL HEALTHCARE LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MHPS PUERTO RICO, LLC | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MISSOURI TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | Inactive Claims – Commonwealth Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MULTINATIONAL INSURANCE COMPANY | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MULTINATIONAL LIFE INSURANCE CO. | Inactive Claims – COFINA Inactive Claims – ERS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| MUNICIPAL REVENUE COLLECTION CENTER | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | Material Creditors of HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| NESTLE PUERTO RICO, INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| NEW JERSEY STATE POLICE | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| NEW JERSEY TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| NEW YORK TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| NORTH CAROLINA TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| Norton Rose Fulbright | Professionals Retained in PREPA Title III Case | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| O`Melveny & Myers LLP | Professionals Retained in Commonwealth Title III Case<br>Professionals Retained in ERS Title III Case<br>Professionals Retained in HTA Title III Case<br>Professionals Retained in PBA Title III Case<br>Professionals Retained in PREPA Title III Case | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE HUNTINGTON INVESTMENT FUND II, L.P. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL), L.P. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIES FUND IX, L.P. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL 2), L.P. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL), L.P. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | Material Creditors of ERS<br>Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPORTUNITIESFUND X, L.P. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPS X HOLDCO. LTD. | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE OPPS X HOLDCOLTD | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | Material Creditors of ERS<br>Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE-FORREST MULTI- STRATEGY,LLC | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OAKTREE-FORREST MULTI-STRATEGY, LLC (SERIES B) | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| OBSIDIAN MASTER FUND – TRADING SLEEVE | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| OCEANA MASTER FUND LTD. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| OMJ PHARMACEUTICALS, INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| ORACLE CARIBBEAN, INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| OREGON TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PALMETTO STATE FUND A LP | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| PATHEON PUERTO RICO, INC. | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| Paul Hastings LLP | Professionals Retained in Commonwealth Title III Case<br>Professionals Retained in ERS Title III Case<br>Professionals Retained in HTA Title III Case<br>Professionals Retained in PREPA Title III Case | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PENNSYLVANIA TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PENTWATER CREDIT MASTER FUND LTD. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PENTWATER MERGER ARBITRAGE MASTER FUND LTD. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PENTWATER UNCONSTRAINED MASTER FUND LTD. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| PEPSICO PUERTO RICO, INC. | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

15 of 24

| Name | Category | Connection |
|------|----------|------------|
| PERMAL CANYON IO, LTD. | Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| Prime Clerk LLC | Professionals Retained in Commonwealth Title III Case<br>Professionals Retained in ERS Title III Case<br>Professionals Retained in HTA Title III Case<br>Professionals Retained in PBA Title III Case<br>Professionals Retained in PREPA Title III Case | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PROCTER & GAMBLE COMMERCIAL LLC | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| Proskauer Rose LLP | Professionals Retained in Commonwealth Title III Case<br>Professionals Retained in ERS Title III Case<br>Professionals Retained in HTA Title III Case<br>Professionals Retained in PBA Title III Case<br>Professionals Retained in PREPA Title III Case | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| PROVINCE | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | Inactive Claims – Commonwealth<br>Inactive Claims – HTA<br>Material Creditors of HTA<br>Material Creditors of PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| Puerto Rico Electric Power Authority | Debtors | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| PUERTO RICO FISCAL AGENCY | Other Parties in Interest – Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| Puerto Rico Fiscal Agency AND FINANCIAL ADVISORY AUTHORITY | Other Parties in Interest – Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | Other Parties in Interest – ERS<br>Other Parties in Interest – HTA<br>Other Parties in Interest – PBA<br>Other Parties in Interest – PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| PUERTO RICO FIXED INCOME FUND II, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO FIXED INCOME FUND III, INC | Inactive Claims – Commonwealth<br>Material Creditors of PREPA<br>Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| PUERTO RICO FIXED INCOME FUND INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO FIXED INCOME FUND IV, INC | Inactive Claims – COFINA<br>Material Creditors of PREPA<br>Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO FIXED INCOME FUND V, INC. | Material Creditors of PREPA<br>Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO FIXED INCOME FUND VI, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO FIXED INCOME FUND, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO FIXED INCOME FUNDS INC | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| Puerto Rico GNMA | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| Puerto Rico Highways and Transportation Authority | Debtors | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| PUERTO RICO HOUSING FINANCE AUTHORITY (CAPITAL FUND MODERNIZATION PROGRAM BONDS) SERIES 2003 AND 2008 BONDS | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| PUERTO RICO INDUSTRIAL, TOURIST, EDUCATIONAL, MEDICAL & ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY (AFICA) SERIES 2000 A BONDS | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| PUERTO RICO INVESTORS TAX- FREE FUND III, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO INVESTORS TAX- FREE FUND IV, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO INVESTORS TAX- FREE FUND VI, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO INVESTORS TAX- FREE FUND, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO LAND ADMINISTRATION | Inactive Claims – Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |

| Name | Category | Connection |
|------|----------|------------|
| PUERTO RICO MORTGAGE- BACKED & U.S. GOVERNMENT SECURITIES FUND, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | Material Creditors of HTA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| Puerto Rico Public Buildings Authority | Debtors | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| PUERTO RICO RESIDENTS TAX- FREE FUND II, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO RESIDENTS TAX- FREE FUND III, INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO RESIDENTS TAX- FREE FUND IV, INC. | Inactive Claims – COFINA<br>Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO RESIDENTS TAX- FREE FUND, INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | Inactive Claims – Commonwealth<br>Inactive Claims – HTA<br>Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| PWCM MASTER FUND LTD., | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| REALIZATION MASTER FUND, L.P. | Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| RIVERNORTH DOUBLELINE STRATEGIC INCOME | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| SANCHEZ GOMEZ, MARIA C | Inactive Claims – PREPA | MTO has in the past represented Pedro and Maria Gomez; MTO does not believe this is the same Maria Sanchez Gomez who is a MIP, but discloses this prior representation out of an abundance of caution |
| SHELL TRADING (US) COMPANY | Inactive Claims – Commonwealth<br>Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| SILVER POINT CAPITAL FUND, L.P. | Inactive Claims – Commonwealth<br>Inactive Claims – ERS<br>Inactive Claims – PREPA<br>Material Creditors of PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| SILVER POINT CAPITAL FUND, L.P. | Material Creditors of the Commonwealth<br>Plan Support Agreement Parties – PREPA<br>Inactive Claims – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Inactive Claims – HTA<br>Inactive Claims – PREPA<br>Material Creditors of PREPA<br>Material Creditors of the Commonwealth<br>Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| SILVER POINT CAPITAL, L.P. | Plan Support Agreement Parties – Commonwealth<br>Plan Support Agreement Parties – PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | Material Creditors of PREPA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| ST. JUDE MEDICAL PUERTO RICO LLC | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | Inactive Claims – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| STEWART TITLE GUARANTY CO-MASTER | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Material Creditors of ERS<br>Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE FIXED INCOME FUND | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE FIXED INCOME FUND II FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|---|---|---|
| TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA<br>Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE FIXED INCOME FUND V FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE PUERTO RICO FUND II, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE PUERTO RICO FUND, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| TAX-FREE PUERTO RICO TARGET MATURITY FUND, INC. | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE AYENDEZ FACCIO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Inactive Claims – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | Inactive Claims – ERS<br>Inactive Claims – HTA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE CANYON VALUE | Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|---|---|---|
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | Inactive Claims – COFINA<br>Inactive Claims – Commonwealth<br>Inactive Claims – HTA<br>Material Creditors of PBA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE GARCIA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Inactive Claims – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE GATORADE PUERTO RICO COMPANY | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Inactive Claims – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE MEDICAL PROTECTIVE COMPANY | Inactive Claims – HTA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") | Material Creditors of PBA | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") SERIES 1997 A AND SERIES 2003 BONDS | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| THE PUERTO RICO MUNICIPAL FINANCE AGENCY ("MFA") SERIES 2005 C BONDS | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2011A | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2012A BONDS | Material Creditors of the Commonwealth | MTO currently represents the Financial Oversight and Management Board for Puerto Rico |
| THE TRAVELERS INDEMNITY COMPANY | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE TYLENOL COMPANY | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| THE UBS INDIVIDUAL RETIREMENT ACCOUNT, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| U.S CUSTOMS AND BORDER PROTECTION | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| U.S CUSTOMS AND BORDER PROTECTION / DEPT. OF HOMELAND SECURITY USA | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| U.S. BANK NATIONAL ASSOCIATION | Material Creditors of HTA<br>Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION AS TRANSFEREE OF GDB DEBT RECOVERY AUTHORITY | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 (ATTACHED TO EXHIBIT A) | Material Creditors of PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| U.S. BANK TRUST NATIONAL | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| U.S. BANK TRUST NATIONAL ASSCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | Inactive Claims – PBA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| U.S. BANK TRUST NATIONAL ASSOCIATION | Material Creditors of PBA
Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | Inactive Claims – Commonwealth
Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| U.S. DEPARTMENT OF LABOR | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | Inactive Claims – PREPA | MTO currently represents and/or has in the past represented the United States of America and various departments |
| U.S. DEP'T OF JUSTICE, OFFICE OF JUSTICE PROGRAMS | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| UBS FINANCIAL SERVICES | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|-----------|
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | Inactive Claims – Commonwealth Inactive Claims – HTA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | Plan Support Agreement Parties – ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| UBS TRUST COMPANY OF PR | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| UBS TRUST COMPANY OF PUERTO RICO | Inactive Claims – COFINA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | Inactive Claims – HTA | MTO currently represents and/or has in the past represented the United States of America and various departments |
| UNITED STATES DEPARTMENT OF AGRICULTURE (USDA) | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| UNITED STATES DEPARTMENT OF AGRICULTURE- RURAL DEVELOPMENT | Material Creditors of HTA | MTO currently represents and/or has in the past represented the United States of America and various departments |
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | Inactive Claims – Commonwealth Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| UNITED STATES OF AMERICA | Inactive Claims – Commonwealth Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | Material Creditors of the Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented the United States of America and various departments |
| US INSTITUTIONAL HIGH INCOME FUND | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented the United States of America and various departments |
| US MORTGAGE BACKED & INCOME FUND FOR PUERTO RICO RESIDENTS, INC. | Material Creditors of ERS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| VANLINER INSURANCE COMPANY | Inactive Claims – COFINA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | Material Creditors of PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| VIRGINIA TAX FREE INCOME FUND | Plan Support Agreement Parties – PREPA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| WAL-MART PUERTO RICO, INC. | Inactive Claims – Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |

| Name | Category | Connection |
|------|----------|------------|
| WARNER CHILCOTT COMPANY, LLC | Inactive Claims – Commonwealth | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | Inactive Claims – Commonwealth<br>Inactive Claims – ERS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | Inactive Claims – HTA<br>Inactive Claims – PREPA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |
| XL REINSURANCE AMERICA, INC | Material Creditors of the Commonwealth | MTO has in the past represented this entity and/or certain affiliates or subsidiaries |