**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring
Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the
above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic
Stability Act (PROMESA).

     On August 5, 2022, at my direction and under my supervision, employees of Kroll caused
the following documents to be served by the method set forth on the Master Service List attached
hereto as **Exhibit A**:

- Four Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the
  Commonwealth of Puerto Rico, the Employees Retirement System of the Government of
  the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to
  Deficient Claims [Docket No. 21738] ("***Four Hundred Eighty-Eighth Omnibus
  Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last
Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case
No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy
Case numbers due to software limitations).
[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Four Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor. [Docket No. 21739] ("*Four Hundred Eighty-Ninth Omnibus Objection*")

- Four Hundred Ninetieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members [Docket No. 21740] ("*Four Hundred Ninetieth Omnibus Objection*")

- Four Hundred Ninety-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Claims for Which the Debtors Are Not Liable [Docket No. 21741] ("*Four Hundred Ninety-Second Omnibus Objection*")

- Four Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Satisfied Claims [Docket No. 21742] ("*Four Hundred Ninety-Third Omnibus Objection*")

- Debtor's Omnibus Objection to Claims, the Four Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [Docket No. 21745] ("*Four Hundred Ninety-First Omnibus Objection*")

- Four Hundred Ninety-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified Claims [Docket No. 21746] ("*Four Hundred Ninety-Fourth Omnibus Objection*")

- Four Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims [Docket No. 21747] ("*Four Hundred Ninety-Fifth Omnibus Objection*")

- Four Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted by Employees of the Puerto Rico Police Department for which the Debtors are Not Liable [Docket No. 21748] ("*Four Hundred Ninety-Seventh Omnibus Objection*")

- Four Hundred Ninety-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims [Docket No. 21749] ("*Four Hundred Ninety-Sixth Omnibus Objection*")

- Five Hundred Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21751] (“*Five Hundred Third Omnibus Objection*”)

- Four Hundred Ninety-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 21755] (“*Four Hundred Ninety-Eighth Omnibus Objection*”)

- Four Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims and Unnamed Plaintiffs [Docket No. 21756] (“*Four Hundred Ninety-Ninth Omnibus Objection*”)

- Five Hundredth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient ADR Claims [Docket No. 21757] (“*Five Hundredth Omnibus Objection*”)

- Five Hundred First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21758] (“*Five Hundred First Omnibus Objection*”)

- Five Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21759] (“*Five Hundred Second Omnibus Objection*”)

- Five Hundred Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21760] (“*Five Hundred Fourth Omnibus Objection*”)

- Five Hundred Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21761] (“*Five Hundred Fifth Omnibus Objection*”)

- Five Hundred Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21762] (“*Five Hundred Sixth Omnibus Objection*”)

- Five Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21763] (“*Five Hundred Seventh Omnibus Objection*”)

At my direction and under my supervision, employees of Kroll caused the Four Hundred Eighty-Eighth Omnibus Objection to be served by the date and method set forth on the Four Hundred Eighty-Eighth Omnibus Objection Service List attached hereto as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Eighty-Ninth Omnibus Objection to be served by the date and method set forth on the Four Hundred Eighty-Ninth Omnibus Objection Service List attached hereto as **Exhibit C**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninetieth Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninetieth Omnibus Objection Service List attached hereto as **Exhibit D**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Second Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Second Omnibus Objection Service List attached hereto as **Exhibit E**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Third Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Third Omnibus Objection Service List attached hereto as **Exhibit F**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-First Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-First Omnibus Objection Service List attached hereto as **Exhibit G**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Fourth Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Fourth Omnibus Objection Service List attached hereto as **Exhibit H**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Fifth Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Fifth Omnibus Objection Service List attached hereto as **Exhibit I**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Seventh Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Seventh Omnibus Objection Service List attached hereto as **Exhibit J**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Sixth Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Sixth Omnibus Objection Service List attached hereto as **Exhibit K**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Third Omnibus Objection to be served by the date and method set forth on the Five Hundred Third Omnibus Objection Service List attached hereto as **Exhibit L**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Eighth Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Eighth Omnibus Objection Service List attached hereto as **Exhibit M**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Ninety-Ninth Omnibus Objection to be served by the date and method set forth on the Four Hundred Ninety-Ninth Omnibus Objection Service List attached hereto as **Exhibit N**.

At my direction and under my supervision, employees of Kroll caused the Five Hundredth Omnibus Objection to be served by the date and method set forth on the Five Hundredth Omnibus Objection Service List attached hereto as **Exhibit O**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred First Omnibus Objection to be served by the date and method set forth on the Five Hundred First Omnibus Objection Service List attached hereto as **Exhibit P**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Second Omnibus Objection to be served by the date and method set forth on the Five Hundred Second Omnibus Objection Service List attached hereto as **Exhibit Q**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Fourth Omnibus Objection to be served by the date and method set forth on the Five Hundred Fourth Omnibus Objection Service List attached hereto as **Exhibit R**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Fifth Omnibus Objection to be served by the date and method set forth on the Five Hundred Fifth Omnibus Objection Service List attached hereto as **Exhibit S**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Sixth Omnibus Objection to be served by the date and method set forth on the Five Hundred Sixth Omnibus Objection Service List attached hereto as **Exhibit T**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Seventh Omnibus Objection to be served by the date and method set forth on the Five Hundred Seventh Omnibus Objection Service List attached hereto as **Exhibit U**.

On August 5, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the Notice Parties Service List attached hereto as **Exhibit V**:

- Four Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended and Superseded Claims [Docket No. 21433] ("***Four Hundred Eighty-Fourth Omnibus Objection***")

- Four Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims [Docket No. 21434] ("***Four Hundred Eighty-Fifth Omnibus Objection***")

- Four Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Cross-Debtor Duplicate Claims [Docket No. 21436] ("***Four Hundred Eighty-Sixth Omnibus Objection***")

- Four Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims [Docket No. 21737] ("***Four Hundred Eighty-Seventh Omnibus Objection***")

- Five Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21764] ("***Five Hundred Eighth Omnibus Objection***")

- Five Hundred Ninth Omnibus Objection (Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Unresponsive ACR Claims [Docket No. 21765] ("***Five Hundred Ninth Omnibus Objection***")

- Five Hundred Tenth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Unresponsive ACR Claims [Docket No. 21766] ("***Five Hundred Tenth Omnibus Objection***")

At my direction and under my supervision, employees of Kroll caused the Four Hundred Eighty-Fourth Omnibus Objection to be served by the date and method set forth on the Four Hundred Eighty-Fourth Omnibus Objection Service List attached hereto as **Exhibit W**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Eighty-Fifth Omnibus Objection to be served by the date and method set forth on the Four Hundred Eighty-Fifth Omnibus Objection Service List attached hereto as **Exhibit X**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Eighty-Sixth Omnibus Objection to be served by the date and method set forth on the Four Hundred Eighty-Sixth Omnibus Objection Service List attached hereto as **Exhibit Y**.

At my direction and under my supervision, employees of Kroll caused the Four Hundred Eighty-Seventh Omnibus Objection to be served by the date and method set forth on the Four Hundred Eighty-Seventh Omnibus Objection Service List attached hereto as **Exhibit Z**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Eighth Omnibus Objection to be served by the date and method set forth on the Five Hundred Eighth Omnibus Objection Service List attached hereto as **Exhibit AA**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Ninth Omnibus Objection to be served by the date and method set forth on the Five Hundred Ninth Omnibus Objection Service List attached hereto as **Exhibit AB**.

At my direction and under my supervision, employees of Kroll caused the Five Hundred Tenth Omnibus Objection to be served by the date and method set forth on the Five Hundred Tenth Omnibus Objection Service List attached hereto as **Exhibit AC**.

Dated: August 31, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 31, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No. BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 63219

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@adameslaw.com epo@imgprlaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Perez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | lorroyo@imgprlaw.com acasellas@amgprlaw.com loliver@amgprlaw.com pjime@icpcr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@exelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevencion de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbaldini@akingump.com bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton 2001 K Street, N.W. Washington DC 20006 | tmclish@akingump.com sheimberg@akingump.com athornton@akingump.com | Email |
| Counsel to Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodriguez-Burns ALB Plaza, Suite 400 16 Rd. 199 Guaynabo PR 00969 | icastro@alblegal.net storres@alblegal.net ealdarondo@alblegal.net drodriguez_alb@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. | Alexandra Bigas Valedon | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Attn: Timmy Boyle Apartado 10140 Humacao PR 00792 | acasepr@gmail.com | Email |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | Almeida & Davila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Davila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | | First Class Mail |
| Federal Agency | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| | AmeriCorps | Attn: Sonali Nijhawan 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| Ameri/National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@cncrlaw.com | Email |
| Counsel to Levi (Chicardia Trust, Immobilaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andres L. Córdova | PO Box 195355 San Juan PR 00919-5355 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, Maria Y. Vigue Fernandez and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP et al., CoÇounsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data Stale Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Mônica S. Rios Robles & Jessica A. Figueroa-Arce PMB 688 Road 8 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyoriaslaw.com jfiguero@arroyoriaslaw.com | Email |
| Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Car. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos I. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, Garcia & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernández, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and Belk Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efigueroa@bobonislaw.com<br>elf@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc. et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@emmanuelli.law | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno / PO Box 10779 / Ponce PR 00732 | rolando@bufete-emmanuelli.com / notificaciones@bufete-emmanuelli.com / wilbert_lopez@yahoo.com / remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas / 472 Tito Castro Avenue / Edificio Marvesa, Suite 106 / Ponce PR 00716 | rolando@bufete-emmanuelli.com / notificaciones@bufete-emmanuelli.com / wilbert_lopez@yahoo.com / zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais / Capital Center Sur, Suite 202 / Avenida Arterial Hostos #239 / San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda / PO Box 365072 / San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III / Crescent Center, Suite 500 / 6075 Poplar Avenue / Memphis TN 38187 | adam.langley@butlersnow.com / jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington / 1020 Highland Colony Parkway / Suite 1400 / Ridgeland MS 39157 | chris.maddux@butlersnow.com / mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson / 2911 Turtle Creek Blvd. / Suite 1400 / Dallas TX 75219 | martin.sosland@butlersnow.com / Chris.Maddux@butlersnow.com / Mitch.Carrington@butlersnow.com / candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner / 1700 Broadway, 41st Floor / New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. / San Jose Street #254 / Suite 5 / Old San Juan PR 00901-1253 | condecarmen@condelaw.com / ls.valle@condelaw.com / notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisi, William J. Natbony, and Jaclyn A. Hall / 200 Liberty Street / New York NY 10281 | howard.hawkins@cwt.com / mark.ellenberg@cwt.com / thomas.curtin@cwt.com / casey.servais@cwt.com / bill.natbony@cwt.com / jaclyn.hall@cwt.com / Jared.Stanisi@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. / 700 Sixth Street, NW / Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Matthew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Juan Mark M. Oliver Fajero, Esq., Charles E. Vilaro Valderrabano / MCS Plaza, Suite A-267 / 255 Ave. Ponce de Leon / San Juan PR 00917 | ioliver@ccsllp.com / cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Katiuska Bolaños-Lugo, Carlos M. Rivera-Vicente / PO Box 364966 / 403 Muñoz Rivera Avenue / San Juan PR 00918-3345 | Adiaz@cnrd.com / Kbolanos@cnrd.com / avalencia@cnrd.com / crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: José F. Cardona Jimenez / PO Box 9023593 / San Juan PR 00902-3593 | jf@cardonalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Caribbean Hospital Corporation | | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to CG Cooperativa A/C Vegabaja, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 902003895<br>San Juan PR 00902-0895 | quilichinipaz@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Méndez Nuñez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Suite 215, Villas de San Francisco Plaza II<br>San Juan PR 00927 | c@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq.<br>Luis Torres, Luis Llach Zúniga, Juan Casillas Ayala, Juan Nieves González, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga L. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp, Luis P. Costas Elena | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill-Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbaur@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty, Valle Escondido #9, Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig, PO Box 9478, San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara, 330 West 42nd Street, New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al. Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez, 1225 Ponce de León Ave, VIG Tower Ste 1503, San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado, Urb. Las Mercedes, Calle 13 #71, Salinas PR 00751 | valvarado8@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz, HC04 Box 6901, Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López, PO Box 364925, San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi, 225 Alhambra Cir, Suite 640, Coral Gables FL 33134 | jarrastia@continentalpllc.com; jsuarez@continentalpllc.com; acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea, PO Box 194021, San Juan PR 00918 | bmd@bmtdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea, PO Box 194021, San Juan PR 00919-4021, #403 Calle 12 de Octubre, Urb. El Vedado, San Juan PR 00918 | bmd@bmtdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea, PO Box 194021, San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes; Counsel to the UTC8 Noteholder Group [Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management II LP] and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Enhanced Master Fund, Ltd., and Sculptor SC II, LP (f/k/a OZSC II L.P.), Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization Fund MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P., P Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea, PO Box 194021, San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Correa Acevedo & Abesada Law Offices, PSC | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Aguet, Sergio E. Criado & Rocío Del Mar Valentín Colón, Centro Internacional de Mercadeo, Torre II, #90 Carr 165, Suite 407, Guaynabo PR 00968 | ra@calopsc.com; scriado@calopsc.com; rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago, MCS Plaza, Suite 800, 255 Ponce de León Ave., Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago, PO Box 71449, San Juan PR 00936-8549 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@rclawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@rclawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to the PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wcsbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., and Andrew Cerresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad,,Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to the Bondholders Ankar Global Credit Opportunities Fund LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Other Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, L.P., Other Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund IX, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, L.P., Other Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Peltwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street,, SW<br>Washington DC 20410 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave, SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00288, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Jurídico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramluli@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>P.O. Box 9023957<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Díaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1404 Avenida Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper , LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagán<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos López-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaquería Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Financial Oversight and Management Board for Puerto Rico and Local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociación de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De León Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1539 Ponce De León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022726 San Juan PR 00902-2726 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, L.P; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT COF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc., ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com gackegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juanc@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneycarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente McLeary Street 1806 San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | Gonzalez López & López Adames LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Móira Elsak López Adames 1136 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielxpad@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalemunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Hutton@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Angel R. Figueroa Jaramillo and Erasto Zayas López; Plaintiffs in Adversary Proceeding 18-00041; and Cooperativa de Ahorro Y Credito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable), Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramluy@yahoo.com | Email |

Page 9 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rcdpr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Cídes, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmorales@microjuris.com corraldeg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernández & Rodríguez Law Offices | Attn: Fernando L. Rodríguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernández-Ohariz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohariz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00968 | ehernandez@lawservicespr.com robin.keller@hoganlovells.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C. Hefter, Sara Posner, Pieter Van Tol 370 Madison Avenue New York NY 10017 | ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | PO Box 7018 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| Ismael Marrero Rolón | Ismael Marrero Rolón | Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | janebeckerwhitaker@gmail.com irg@roldanlawpr.com iam@roldanlawpr.com | Email |
| Counsel to Carlos J. Méndez Núñez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Jack Katz | E3J Towers 6155 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Counsel to PFZ Properties, Inc. | Jack Katz | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 26

Exhibit A
Master Service List
Served as set forth below

| NAME | DESCRIPTION | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201, Edificio Bernardo Torres, Sector La Trocha, Yauco PR 00698 | | First Class Mail |
| James Law Offices | Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Desiderio Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as inheritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | Attn: Glenn Carl James, PMB 501, 1353 Rd. 19, Guaynabo PR 00966-2700 | glenncarljameslawoffice@gmail.com | Email |
| Jenner & Block, LLP | Counsel to the Official Committee of Retired Employees of Puerto Rico | Attn: Melissa Root, Catherine Steege, 353 N. Clark Street, Chicago IL 60654 | mroot@jenner.com, csteege@jenner.com | Email |
| Jenner & Block, LLP | Counsel to the Official Committee of Retired Employees of Puerto Rico | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege, 919 Third Ave, New York NY 10022-3908 | rgordon@jenner.com, rlevin@jenner.com, cwedoff@jenner.com, csteege@jenner.com | Email |
| Jesús M. Rivera Delgado | Counsel to the Official Committee of Retired Employees of Puerto Rico | Attn: Jesús M. Rivera Delgado, P O Box 22518, San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Jiménez, Graffam & Lausell | Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Attn: Andrés F. Pico Ramírez & J. Ramón Rivera Morales, PO Box 366104, San Juan PR 00936-6104 | rrivera@lgd.com, apico@lgd.com | Email |
| Jiménez, Graffam & Lausell | Counsel to Autonomy Capital (Jersey) L.P. | Attn: J. Ramón Rivera Morales, PO Box 366104, San Juan PR 00936-6104 | rrivera@lgd.com | Email |
| Jones Day | Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Altair Global Credit Designated Activity Company, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree Opportunities Fund (Parallel) 2), L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, LP | Attn: Benjamin Rosenblum, 250 Vesey Street, New York NY 10281 | brosenblum@jonesday.com | Email |
| Jones Day | Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Attn: Beth Heifetz, Christopher J. DiPompeo, 51 Louisiana Ave. N.W., Washington DC 20001 | bheifetz@jonesday.com, cdipompeo@jonesday.com | Email |
| Jones Day | Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Attn: Bruce Bennett, 555 South Flower Street, 50th Floor, Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Jones Day | Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Attn: James M. Gross, 250 Vesey Street, New York NY 10281 | | First Class Mail |
| Jorge Luis Guerrero-Calderón | Counsel to María Elena Alonso Fuentes and Laura E. Climent García | 301 Calle Recinto Sur, Suite 502, San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Jorge P. Sala Colón | Counsel to Nydia M. Morales | B169 Calle Concordia, Suite 102, Cond. San Vicente, Ponce PR 00717-1556 | jpsala_pr@yahoo.com, salalawyers@yahoo.com | Email |
| Jorge R. Quintana-Lajara | Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | 400 Calle Calaf, PMB 165, San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| José Luis Barrios-Ramos | Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | 1801 McLeary Ave. Suite 303, San Juan PR 00911 | barrios_jl@outlook.com | Email |
| José Luis Barrios-Ramos | Counsel to WorldNet Telecommunications, Inc. | PO Box 364966, San Juan PR 00936-4966 | barrios_jl@outlook.com | Email |
| José Luis Novas Debien | Counsel to Lila Molina Ruiz | PMB 382 Calaf 400, San Juan PR 00918 | jnovas1@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martinez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C. Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequieto@yahoo.com | Email |
| Julio E Leandry-Hernandez and Ileana Ortiz-Santiago | Julio E Leandry-Hernandez and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Alca #1561 Ponce PR 00728 | ileanaortiz@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Junta de Sindicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro-AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: José A. Crespo Gonzalez, President PO Box 1446 San Germán PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shenny Mishaan, Cindy Kelly 1633 Broadway New York NY 10019 | amishaan@kasowitz.com ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Ángel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com acation@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abywoodz@kramerlevin.com ghorowitz@kramerlevin.com borelli@kramerlevin.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neil, Gregory A. Horowitz, Natan Hamerman, Alice J. Bywood, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yeliaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |

Page 12 of 26

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. / 355 South Grand Avenue, Suite 100 / Los Angeles CA 90071 | jeff.bjork@lw.com / michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss / 355 South Grand Avenue / Suite 100 / Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait / 701 Avenida Ponce De Leon / Edificio Centro de Seguros, Oficina 414 / San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá / 894 Muñoz Rivera Ave. / Suite 202 / San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. / El Centro I, Suite 260 / #500 Muñoz Rivera Avenue / San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Somedix USA Services Limited and its affiliated Somedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael Herrero III / PO Box 362159 / San Juan PR 00936-2159 | herreroiLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III / P.O. Box 362159 / San Juan PR 00936-2159 | herreroiLL@herrerolaw.com | First Class Mail and Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastián, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceeding 17-00293 and 17-00298, Plaintiffs-appellants in case Vázquez Velázquez v. Puerto Rico Highway Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd / PO Box 194134 / San Juan PR 00919 | johnmuddlaw@gmail.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall / PO Box 362634 / San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. / P.O. Box 1298 / Caguas PR 00726-1298 | carlosalbertoruizizquierdas@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado / 46 Calle Castillo / Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fantzheska Pabón López / PO Box 194889 / San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera / PO Box 194735 / San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suárez-Cobo / 138 Winston Churchill / Suite 316 / San Juan PR 00926-6023 | suareccobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli / PO Box 79897 / Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons / 1271 Avenue of the Americas 35th Floor / New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | lemuel Negrón Colón | Attn: lemuel Negrón Colón / PO Box 801478 / Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz Lopez / 1632 Ponce de Leon, 1st Floor / San Juan PR 00909 | ivandiaz2001@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandria Verdiales, PO Box 192296, San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios, PMB 456 Suite 102, 405 Ave. Esmeralda, Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez, PO Box 11917, San Juan PR 00922-1917 | alavergne@lspilawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero, 270 Muñoz Rivera Avenue, Suite 1110, San Juan PR 00918 | jsanchez@lspilawpr.com, alavergne@lspilawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq., 100 Carr. 165, Suite 501, Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli, PO Box 34, Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15, 267 Sierra Morena St., San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00083 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero, 513 Juan J. Jimenez St., San Juan PR 00918 | jorge@mlrelaw.com, emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582, San Juan PR 00919-5582 | mfvelezquebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco, PO Box 9022864, San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et al | Marichal, Hernández, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero, Triple S Plaza, 1510 F.D. Roosevelt Ave., 9th Floor, Suite 9 B1, Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernández, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández, PO Box 190095, San Juan PR 00919-0095 | jnegron@mhlex.com, rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-Gonzalez, Esq. 250 Ave Ponce De Leon, Suite 900, San Juan PR 00918 | lmarini@mpmlawpr.com, cvelaz@mpmlawpr.com, mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Álvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez, Edif. Centro de Seguros, Ofic. 407, Ave. Ponce de León 701, San Juan PR 00907-3248 | rlefranc@martilaw.com, jrosario@martilaw.com, fjramos@martilaw.com, jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey, 90 South Seventh Street, Suite 3300, Minneapolis MN 55402, PMB 429 | Clark.whitmore@maslon.com, Brian.klein@maslon.com, Jason.reed@maslon.com, Ana.chingarishvili@maslon.com, bill.pentelovitch@maslon.com, John.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd., Suite 112, San Juan PR 00926-5902, P.O. Box 3422 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci, P.O. Box 3422, Mayagüez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Monarch Alternative Capital LP, HighFields Capital I LP, HighFields Capital II LP, and HighFields Capital III LP | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodríguez, Esq.<br>270 Muñoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC, RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destlerias Serrallés, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PRG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdes, LLC | Attn: Nayuan Zouairabani , Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Díaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Solá, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>erm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gov@mcvpr.com<br>lpp@mcvpr.com<br>aig@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC, RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destlerias Serrallés, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, Inc., Bristol-Meyers Squibb PR, Inc. | McConnell Valdes, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Díaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Solá, Isabel Torres-Sastre<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>erm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>jam@mcvpr.com<br>gov@mcvpr.com<br>aig@mcvpr.com<br>its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de León Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq. Felicia Perlman, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K Street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodriguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodriguez Collazo | Miguel Angel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Paje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| NAME | DESCRIPTION | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Moore & Van Allen PLLC | Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Morell, Cartagena & Dapena | Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC, Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Morgan, Lewis & Bockius LLP | Counsel to the CLTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund LP, Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.), Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund I, L.P., Canyon-SL Value Fund, L.P., Canyon TD, and the Canyon Value Realization Master Fund, L.P. | Attn: Kurt A. Mayr, David L. Lawton<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com | Email |
| Morrison & Foerster LLP | Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund LP, Fir Tree Capital Opportunity Master Fund, LP- Fir Tree Value Master Fund, LP- FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P., FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC, FT COF (E) Holdings, LLC, FT SOF IV Holdings, LLC, Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC, Lannan Foundation; Uzman Gregory Masters Alternative Strategies Fund, a series of Uzman Gregory Funds Trust; Ulysses Offshore Fund, Ltd., Ulysses Partners, LP, and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Muñoz Benítez Brugueras & Cruz | Counsel to Universidad Interamericana, Inc. | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbruguer@mbbclawyers.com | Email |
| Nazario Briceño Law Offices, LLC | Counsel to Trinity Services, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| O'Neill & Borges, LLC | Counsel to Debtor and to the Oversight Board and UTIER | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valdejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valdejuly@oneillborges.com | Email |
| Office of Government Ethics of Puerto Rico | Counsel to the Office of Government Ethics of Puerto Rico | Attn: Nilce F Rivera Hernández<br>Urb. Industrial El Paraíso<br>108 Calle Ganges<br>San Juan PR 00926 | nriveral@oeg.pr.gov | Email |
| Oliveras & Ortiz Law Offices, PSC | Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | Lortizsegura@jpbollaw.com | Email |
| Olivieri-Geigel & Co. | Counsel to Antilles Power Depot, Inc. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| O'Melveny & Myers, LLP | Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| NAME | DESCRIPTION | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| O'Melveny & Myers, LLP | Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer, Gabriel L. Olivera 7 Times Square New York NY 10036 | jrapisardi@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com msdiconza@omm.com wsushon@omm.com mkremer@omm.com golivera@omm.com | Email |
| O'Melveny & Myers, LLP | Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| O'Melveny & Myers, LLP | Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| O'Melveny & Myers, LLP | Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Orlando Fernández Law Offices | Counsel to Liberty Cablevision of Puerto Rico, LLC | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Oronoz & Oronoz | Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Oscar González Badillo | Counsel to Universidad Central del Caribe, Inc. | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | goncalezbadillo@gmail.com | Email |
| Osvaldo Toledo Martínez, Esq. | Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, María Elena García Caballero T/C/C María E. García, Elena García Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Héctor Cesario Santiago Rivera, Virginia Díaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Nelhaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berríos by herself and representation of her Son Janzel Daniel Quintana Rosado, Jettreann Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Pedro Marie Marrero Ríos By herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Otero and Associates | Counsel to Samuel Rodríguez Claudio | Attn: George Otero Calero PO Box 732 Bayamón PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Pablo Del Valle Rivera | Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Pattern Energy Group Inc. | Counsel to Pattern Santa Isabel LLC | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Paul Hastings, LLP | Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com alexbongartz@paulhastings.com | Email |
| Paul Hastings, LLP | Counsel to the Official Committee of Unsecured Creditors | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@paviaLazaro.com gerardopavialaw@msn.com | Email |
|  | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Pedro A. Vargas-Fontánez, Interested Party | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 |  | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng - Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 |  | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Méndez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritaimercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & Maria D. Trelles Hernandez Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Popilicum, Inc. | Popilicum, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com jLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paul A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdcdj@gmail.com | Email |
| Debtors | | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| | Puerto Rico Electric Power Authority | Attn: Mohammad S Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq, Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Francisco J. Silva<br>PO Box 362098<br>San Juan PR 00936-0998 | fsilva@clarapr.com | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | | | |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatín Perez | Quiñones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 439<br>Cabo Rojo PR 00623 | damarisq@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Atkot Chemical Environmental Laboratory Inc.; and Atkot Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificia Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torreslawllaw.com | Email |
| Counsel to Saybolt LP, a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodríguez Colon | R8 Law Offices | Attn: Enid S. Rodríguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Alina M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@richardescalera.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@richardescalera.com<br>arizmendi@richardescalera.com<br>fvander@richardescalera.com<br>riverac@richardescalera.com<br>cdavila@richardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudación de Ingresos Municipales | Reichard & Escalera, LLC | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: María J. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Rafael E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@reaxchpico.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Paul R. Cortés-Rexach<br>1719 San Estanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prc@rncvpr.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | 9 Cruz Haddock, Suite 3<br>Coloa PR 00799 | rhoncal@netscape.net | Email |
| Counsel to Carlos Ifarraguerri Gómez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castillericardo977@gmail.com | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com | Email |
| Counsel to Management Consultants & Computer Services, Inc. | Ricardo L. Ortiz-Colón, Esq. | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | rortiz@hoclaw.omnicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Victor M. Rivera-Ríos, Victor M. Rivera-Torres<br>1420 Fernández Juncos Ave.<br>San Juan PR 00909 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Erik R. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | victorriverarios@rcrtblaw.com<br>victor.rivera@rcrtblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | PO Box 1337<br>San Sebastián PR 00685-1337 | ronm1960@gmail.com | Email |
| Interested Party | Roberto Quiles | | estudiolegalrivera2@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@mlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@mlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@mirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez-Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Angel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Maplke PRACO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to King & Spalding LLP | Sanabria Bauermeister Garcia & Berio | Attn: José R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center - Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Flüregpr Energy Partners, Inc., Attorneys for Edward D. Jones & Corp, and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc, Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Vivian-Meléndez, Janielle Reyes-Maisonet, José C. Sánchez-Castro, Alicia J. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gvivian@snpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loíza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC, and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | llgf@rncypr.com | Email |
| Securities and Exchange Commission - Headquarters | | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission – Regional Office | | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albeniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com<br>jsantos@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon, as Trustee | Sepulvado Maldonado & Couret | Attn: Albeniz Couret Fuentes<br>304 Ponce de Leon Ave.,<br>Ste 990<br>San Juan PR 00918 | | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howe<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howe@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1036 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jryoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.Lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceeding s 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |  | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1935 Valley Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Critron, Esq.<br>405 Esmeralda Avenue Suite 2<br>PMB 274<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@theriivera.group<br>mvega@vega-riviera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@theriivera.group<br>mvega@vega-riviera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Perez-Roman, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.curri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 |  | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564<br>Calle Encina 1550<br>Cupana Heights | unionecfse@yahoo.com | First Class Mail |
| Union de Empleados de la Corporacion del Fondo del Seguro del Estado | Union de Empleados de la Corporacion del Fondo del Seguro del Estado | San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Union de Medicos de la Corporacion del Fondo del Seguro del Estado | Union de Medicos de la Corporacion del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | jaimeenriquecruzalvarez2@gmail.com | Email |

Page 23 of 26

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michaele J. Quinn P.O. Box 875 Ben Franklin Station Washington DC 20044-0875 | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland 950 Pennsylvania Ave., NW Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh 200 Constitution Ave NW Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, María D. Giannirakis, & Mary Ida Townson Edificio Ochoa 500 Tanca Street Suite 301 San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Héctor E. Valdés Ortiz 8461 Lake Worth Rd. Suite 420 Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net; jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for María C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez Street Aurora 4148, Suite 1 Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Méndez Nuez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferrauoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vetro@ferraiuoli.pr | Email |
| Counsel to Carlos J. Méndez Nuez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O'Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | | Attn: Javier Vilariño 1539 Ponce de Leon Ave. First Federal Building Suite 513 San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | rgmason@wlrk.com; Arwolf@wlrk.com; Eakleinhaus@wlrk.com; AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com; gabriel.morgan@weil.com; jonathan.polkes@weil.com; gregory.silbert@weil.com; robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba Gonzalez-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com; sawbacal@aol.com; pwm@wbmvlaw.com; pwwolverine@gmail.com; jvv@wbmvlaw.com; javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com; jcunningham@whitecase.com; brian.pfeiffer@whitecase.com; michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com; jcunningham@whitecase.com; fdelahoz@whitecase.com; csloane@whitecase.com; jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert López Moreno & Asociados | Attn: Wilbert López Moreno 1272 Ave. Jesus T. Piñero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de León Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USICPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | jLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**Exhibit B**

Exhibit B
Four Hundred Eighty-Eighth Omnibus Objection Service List
Served as set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1662457 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | | fvizcarrondo@fvjlaw.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1664114 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | | fvizcarrondo@fvjlaw.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 33721 | COLON BERMUDEZ, CARLOS A | PO BOX 9272 | | | | BARRANQUITAS | PR | 00794 | | acrlon8i52@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3039686 | Comulada Ortiz, Fernando A. | Charles A. Cuprill PSC Law Offices | 356 Fonalezia St. 2nd Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3040325 | Comulada Ortiz, Fernando A. | Urb. Cuidad Jardin #219 Calle Guama | | | | Tao Alta | P.R | 00923 | | fcomulada6@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3183004 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | | dalorec@jjcyclesportcenter.net | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1234688 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | | joriz@deya.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 670040 | DIESEL ENGINE TECHICAN INC | PMB 632 HC-01 BOX 29000 | | | | CAGUAS | PR | 00725 | | dieseleng@acqr.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3500756 | FIGUEROA, ELIZABETH ALMODOVAR | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | | PONCE | PR | 00730 | | e.almodovar1026@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1252772 | Funeraria, Oliver J | 2863 Las Americas | | | | Ponce | PR | 00717 | | funerariajoliver@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2804765 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 | | Jlgarcia@cuvajf.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3000090 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | | mariela.gonzaleztorres@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3739176 | PESANTE MARTINEZ, CARMEN A | MANSIONES REALES | A22 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969-5261 | | sprndcalendono@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 413419d | PESANTE MARTINEZ, CARMEN A | PO BOX 190241 | | | | SAN JUAN | PR | 00919 | | | FCM on 8/5/22 | First Class Mail |
| 3004722 | Poteros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 | | Potreror1 en@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3020002 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No. 14 km. 27.6Los Llanos ward | | Coamo | PR | 00769 | | Potreror1 en@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4022951 | REYES LOPATEGUI, LILLIAM JANETTE | ESTANCIAS DEL CARMEN | CALLE TENDAL, 2055 | | | PONCE | PR | 00716 | | LILLIAMREYESLOPATEGUI@GMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3694511 | Rocket Learning, LLC | Attn: Hays Lindsley | 3000 Turtle Creek Blvd. | | | Dallas | TX | 75219 | | hays.lindsley@pgrp.net | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3694515 | Rocket Learning, LLC | Ferrauoli LLC | Roberto A. Camara-Fuentes | 221 Ponce De Leon Avenue | Suite 500 | San Juan | PR | 00917 | | rcamara@ferraiuoli.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 251521 | SOCOGIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE | | FCM on 8/5/22 | First Class Mail |
| 2886583 | SOCOGIF MARCHE DU FILMS SAS | 5 RUE CHARLOT | | | | PARIS | | 75003 | FRANCE | | FCM on 8/5/22 | First Class Mail |
| 2992272 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | | mariela.gonzaleztorres@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 456912 | TRENCHE OLIVERO, MARIA A | B4 CALLE ELADIA SIERRA | JARD. DE CANOVANAS | | | CANOVANAS | PR | 00729 | | | FCM on 8/5/22 | First Class Mail |
| 2913094 | Tumas Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 | | shirleymonge@gmac.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2922025 | Tumas Media, LLC | Law Office | Shirley M.Monge, Attorney | PO Box 260965 | | San Juan | PR | 00926-2633 | | shirleymonge@gmac.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3919289 | Vega Pambiana, Birna I. | 533 Yucatan San Antonio | | | | Ponce | PR | 00728 | | shirleymonge@gmac.com | FCM on 8/5/22 | First Class Mail |
| 3707041 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit C**

Exhibit C
Four Hundred Eighty-Ninth Omnibus Objection Service List
Served via first class mail and email

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3060327 | Castillo Matos, Pedro J. | C/O. Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | FCM on 8/5/22
Email on 8/8/22 |
| 3054208 | Matos, Elizabeth | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | | ilopezsantiago@yahoo.com | FCM on 8/5/22
Email on 8/8/22 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit D</u>**

Exhibit D
Four Hundred Ninetieth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2903448 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 2656856 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 3900311 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 | rosicf11@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3682699 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | Sylmasie1130@live.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 166613 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | | SAINT JUST | PR | 00978 | nannyjuly128@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2648359 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 405277 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 2890618 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | hernandezrodriguez.v@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | melendezcarmen679@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3629817 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | momentum868@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit E**

Exhibit E
Four Hundred Ninety-Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3504015 | Antilles Office Supply | Attn. Jose A Acevedo Maldonado | Dueno | Calle Inmaslandal44 | | Manati | PR | 00674 | antillesoffice@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3175298 | Antilles Office Supply | PO Box 3474 | | | | Manati | PR | 00674 | antillesoffice@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3168039 | Autoridad De Carreteras ELA | Lcdo Nelson Ramos | Jose Hernandez Ortiz | PO Box 8455 | | Ponce | PR | 00732-8455 | ramosnelson6@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1359708 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30 CALLE 49 | | | BAYAMON | PR | 00961 | bigsavepharmacy@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3202699 | Cooperativa de Ahorro y Credito de Aguada | Harry Anduze-Montano, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 | corraldiaj@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3060458 | DOWNTOWN DEVELOPMENT CORP | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3111367 | DOWNTOWN DEVELOPMENT CORP | ROSENDO E. MIRANDA LOPEZ, CEDITORS ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | r.miranda@mirandalex.net | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3294830 | GARCIA, MARIA M. | PO BOX 1584 | | | | ARECIBO | PR | 00613 | atinker7bell@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3082186 | Maldonado Olveras, Zoraida | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | cesar@poalaw.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3380184 | Massarel Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | | Rio Piedras | PR | 00917 | | FCM on 8/5/22 | First Class Mail |
| 3182219 | Massarel Novales, Wanda I. | Urb. Park Gardensvn Calle Independence G-11 | | | | San Juan | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 2416282 | ORTIZ OTERO, ILIA S. | URB. CAROCA | 29 SUR CALLE 3 | | | GUAYAMA | PR | 00784 | AFVAZQU@YAHOO.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3529385 | RODRIGUEZ TORRES, BRENDA. L. | URB MEDINA | A11 CALLE 2 | | | ISABELA | PR | 00662 | blizfire1@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 236664 | SAN MARCOS TREATMENT CENTER | 120 BERT BROWN ROAD | | | | SAN MARCOS | TX | 78666 | sandra.gutierrez2@vhsinc.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3575491 | Santana Nevarez, Nydia M | PO Box 682 | | | | Corozal | PR | 00783 | nydisasantana@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1658875 | Spectra Systems | 40 Westminster St. | 2nd Floor | | | Providence | RI | 02903 | bmclain@sysy.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3069875 | Torres Vargas, Carlos | Pedro Ortiz Alvarez LLC | P O Box 9009 | | | Ponce | PR | 00732 | cesar@poalaw.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3077349 | Velez Lebron, Rosa | HC-05 Box 54728 | | | | Hatillo | PR | 00659-9605 | | FCM on 8/5/22 | First Class Mail |
| 3108300 | Velez Lebron, Rosa | P.M. B-10 PO Box 8901 | | | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit F</u>**

Exhibit F

Four Hundred Ninety-Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3013279 | Conde Mercado, Nanette Menendez | Gaspar Martinez Mangual, Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | gammangual@yahoo.com | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 1671063 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | | Ponce | PR | 00717 | mercadoparra@gmail.com | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 4153400 | Fiorina Maria Vilella Garcia, et Als see Exhibit 1 | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 3044455 | Jose Alberto Torrado Perez and Blanca Emerita L | Jose Alberto Torrado Perez | PO Box 1323 | | | Hatillo | PR | 00659-1323 | torrado32@hotmail.com | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 3187401 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | emayoral@gmail.com | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 3107902 | ONE BY ONE, INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 512322 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | angelesdelfinpr@gmail.com | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 256545 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | receivable@tech-dist.com; emiliano@tech-dist.com | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |
| 3047073 | Velez Pineiro, Myrna Iris | PO Box 2517 | | | | Isabela | PR | 00662 | myrnaij@prtc.net | FCM on 8/5/22 Email 8/8/22 | First Class mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit G**

Exhibit G

Four Hundred Ninety-First Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91113 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 | aryamfamz1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4178547 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 4102743 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | FOM on 8/5/22 | First Class Mail |
| 4188503 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 | | FOM on 8/5/22 | First Class Mail |
| 3900311 | Caer Fermaini, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 | roac11@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4166070 | Carrillo Guzman, Juan | P.O. Box 800458 | | | | Coto Laurel | PR | 00780 | getfrabdo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3649365 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4117227 | Colon Lozada, Irma I | HC-5 Box 49051 | | | | Vega Baja | PR | 00693 | todorelozada@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4197900 | Colon Pitre, Manuel | HC 2 Box 24623 | | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 4188744 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aguirre | PR | 00704 | johnnycordero76@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4268302 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | olga_cordova@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | v4r5.ca@gmail.com; anubis.cortes@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1802077 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 | pedrocruz69.pc@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2238386 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 | | FOM on 8/5/22 | First Class Mail |
| 3653065 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 | genmis@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3937064 | DIAZ MARTINEZ, JOSE A. | P.O BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | JJOCH4DM@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3709834 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4268379 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 | jrdegra@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2891877 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | mcolberg@epspr.com; jcolberg@epspr.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1776327 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 | | FOM on 8/5/22 | First Class Mail |
| 4176431 | Figueroa Mendez, William | Juncal Contrad Station 2806 | | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 2900951 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | LENOSURFER@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4250438 | Gonzalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utuado | PR | 00641 | zoly97@outlook.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4247743 | Gonzalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 | zoly97@outlook.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4171671 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Sainas | PR | 00751-9711 | | FOM on 8/5/22 | First Class Mail |
| 4180667 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2832 | | | PONCE | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3594340 | IDMS General Contractors & Project Managers Inc. | #00 San Jorge Urb Ramirez | | | | Cabo Rojo | PR | 00623 | hoeman1959@aol.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4021634 | Jesus Justinano, Juan De | HC-06 BOX 2459 | | | | PONCE | PR | 00731 | CINTRON.PRISCILA@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2019866 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | | FOM on 8/5/22 | First Class Mail |
| 3873647 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 | jhrivera@lts.jnj.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3515670 | Johnson & Johnson International | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | nzf@mcvpr.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4186816 | Lebron Torres, Pablo R. | PO Box 1732 | c/o Nayuan Zouairabani | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 1750514 | LIMERY DONES, ABRAHAM | CALLE LELA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 | LIMERYABRAHAM@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4334129 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4179443 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 3705604 | Lopez Avila, Melix E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678-7213 | mlopezavila468@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3999507 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayuya | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 4167338 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit G
Four Hundred Ninety-First Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4294807 | Lopez Olvo, Luz S. | 1342 Sandalo Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | ZULISELENA8@YAHOO.ES | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3921677 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3746916 | LOPEZ SANCHEZ, ANA L. | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 | ANGELISSIMA.PR@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4107848 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 | gigamteyr@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4198326 | Martinez Caraballo, Jose A | 28 D Pueblo Nuevo | | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 2831054 | Martinez Roman, Patsy | Derecho Propio | Condominio el Cordovera Apartamento 7-D | | | Guaynabo | PR | 00968 | patsymartinezp@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2337048 | MEJIAS CARRILLO, DAVID | VILLAS DE RIO GRANDE | AM18 CALLE 32 | | | RIO GRANDE | PR | 00745 | dmejias26@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | melendezcarmend76@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | hernandezrodriguez.v@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3598789 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | darymiranda@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2945870 | MOLINA LUNA, MARIA DE LOURDES | TORRES VALENTIN ESTUDIO LEGAL LLC | LCDO. TORRES VALENTIN | | | SAN JUAN | PR | 00925 | jose@torresvalentin.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4179449 | Monroig Roman, Manuel A | HC8 Box 87871 | | #78 CALLE GEORGETTI | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3470762 | Morales Ramos, Rosa M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 | roxymorales91@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4164964 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4009 | | FCM on 8/5/22 | First Class Mail |
| 3263105 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4209637 | Noris Montanez Rivera por Lua M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electrcomecanico~Autoridad Acveducto Alcantari Nado | Bo. Jacanas | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 4208513 | Noris Montanez Rivera por Lua M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 | | FCM on 8/5/22 | First Class Mail |
| 4179297 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 | ocasioclaribel77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3781593 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 | aidaolan13@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3872254 | Oriental Bank as assignee of Fidder Gonzalez & Rodriguez PSC | Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | sandra.davila@orientalbank.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3557748 | Oriental Bank as assignee of Fidder Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | wsabankruptcy@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4009127 | Orozco Perez, Minerva | B-13 Calle Gulermina Urb. Ana Luise | | | | Cayey | PR | 00736 | orozcominerva@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3743609 | Pabon Sanchez, Mayra O. | F8-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 4178934 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 3940049 | Pelaz Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | clary_09@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3315547 | Perez Gonzalez, Juanita | Calle 7 #6 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | juanitaperez85@gmail.com, uaonitaperez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2106763 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | nperez@lagricultura.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4177354 | Perez Mendez, Manuel | HC-02 Box 23982 | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 2362944 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | Kjslalei22@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4005252 | PEREZ RIVERA, MIGDALIA | APTDO 182 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 2213788 | PEREZ RIVERA, MIGDALIA | Apdo 182 | | | | JUANA DIAZ | PR | 00795-0182 | | FCM on 8/5/22 | First Class Mail |
| 72058 | PLAZA CRUZ, EMILIO A | PO BOX 336151 | | | | PONCE | PR | 00733-6151 | | FCM on 8/5/22 | First Class Mail |
| 4176901 | Quinones Figueroa, Lua A. | HC 2 Box 12312 | | | | Moca | PR | 00676 | | FCM on 8/5/22 | First Class Mail |
| 4180450 | Ramirez Perez, Isidoro | HC03 Box 33660 | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3856077 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | ramosmaritza877@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3933514 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 3406617 | Rivera Caliz, Ramon E. | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | rcaliz@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2944236 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit G

Four Hundred Ninety-First Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017197 | RIVERA DE JESUS , ELIUD | 258 BUSHWICK AVE | APT 3E | | | BROOKLYN | NY | 11206 | erdjlegal@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1222405 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 | riverakarlos@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4178031 | Rivera Maldonado, Carmen Elida | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 | pedrojoservelez@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4179033 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 4185586 | Rivera Morel, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 | | FCM on 8/5/22 | First Class Mail |
| 4098165 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4170446 | Rivera Cruz, Ramón A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | robledoaida7@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3315304 | Rodriguez Arce, Elba I | D-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | elbairodriguezarce@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3477360 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | Calle Los Vaqueros Parcela 77, Campanilla | | | Toa Baja | PR | 00949 | rodriguezrrh6@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3823620 | Rodriguez Del Valle, Heriberto | Policia Municipal | Municipio de Toa Baja | | | Toa Baja | PR | 00949 | rodriguezrrh6@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3387009 | Rodriguez Lopez , Loida | 819- Calle Elias Barbosa El Tuque | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 1920725 | RODRIGUEZ MARTINEZ , EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | | CAROLINA | PR | 00985-4206 | | FCM on 8/5/22 | First Class Mail |
| 4010963 | RODRIGUEZ MOLINA, ESTHER | LA PLENA CALLE VIOLETA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | | FCM on 8/5/22 | First Class Mail |
| 4177326 | Rodriguez Rodriguez , Efrido | HC-03 Buzon 36934 Bo. Emilia | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3686930 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | | FCM on 8/5/22 | First Class Mail |
| 3293225 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | mvelpislarj@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4177583 | Roman Diaz, Angel F | HC-8 Box 65685 | | | | San Sebastian | PR | 00685 | ivayjose@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4177260 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 4204083 | Santana Arnau, Angel | HC-4 Box 6328 | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 4222631 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| 4222669 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| 3332837 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | | Lajas | PR | 00667 | bertiba462@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3543958 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | Calle E Num 8 | | Santa Isabel | PR | 00757 | carmenespes45@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4177867 | SANTIAGO VALENTIN, ISRAEL | URB PEPINO B49 CALLE 2 | | URB COLINAS VERDES | | SEBASTIAN | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 4177302 | Santiago Valentin, Jose A. | HC 8 Box 51520 | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3425408 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | vanessasantos44@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4038743 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | | FCM on 8/5/22 | First Class Mail |
| 4045061 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | | FCM on 8/5/22 | First Class Mail |
| 4177825 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 4269007 | Serrano Rosa, Francisco | Urb Pepino | | Calle E Num 8 | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 1201837 | SOTO TORRES, AGUSTIN | CALLE 1 B 5 | | URB BRISAS DEL GUAYANES | | SEBASTIAN | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 4166904 | Torres Ducreau, Ernesto | HC-04 Box 7366 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3775613 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | ltotorres55@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1253977 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | lesliemarytorres@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 4134016 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | | FCM on 8/5/22 | First Class Mail |
| 3316606 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | d47951@de.pr.gov | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3969320 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda B2 148 | | | | Patillas | PR | 00723 | nomarjose@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4178776 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | albert.velez6949@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4178280 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 4184280 | Velez Velez, Gilberto | H-C03 Box 16545 | | | | Quebradillas | PR | 00678 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 3

**Exhibit H**

Exhibit H

Four Hundred Ninety-Fourth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3595806 | Antilles Office Supply | Calle Immaculada #4 | | | | Manati | PR | 00624 | antillesoffice@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3505569 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 1658260 | Antilles Office Supply | PO Box 3474 | | | | Manati | PR | 00674 | antillesoffice@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3150589 | Technical Power Services | P.O. Box 3826 | | | | Guaynabo | PR | 00970 | receivable@tech-dist.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit I</u>**

Exhibit I

Four Hundred Ninety-Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2908501 | Constructora Cayey Inc | Luis Ortiz Ledeno | 162 Avenida Campo Bello | | | Cidra | PR | 00739 | maribelpr53@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1230354 | Constructora Cayey Inc | PO Box 6400 Suite 353 | | | | Cayey | PR | 00737 | | FCM on 8/5/22 | First Class Mail |
| 115081 | CRUZ, JORGE MARQUEZ | PMB 131, CALLE SIERRA MORENA 267 | | | | SAN JUAN | PR | 00926 | mctransport07@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3107952 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | receivable@tech-dist.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

## Exhibit J

Exhibit J
Four Hundred Ninety-Seventh Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3166751 | ALICEA SEPULVEDA, EDGARDO Z. | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3198098 | ALICEA SEPULVEDA, EDGARDO Z | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 332481 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 | felixarroyo@17.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3168768 | BAEZ LUCIANO, JORGE L | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3184406 | BAEZ LUCIANO, JORGE L | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 2414206 | BAEZ SANTIAGO, HERIBERTO | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3184097 | BAEZ SANTIAGO, HERIBERTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 284943 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 | | FOM on 8/5/22 | First Class Mail |
| 1811686 | BERNIER ROMAN, WILFREDO | AVE.CALLE 54 | | | | GUAYAMA | PR | 00784 | fredybernier@gmail.com; fredybernier4@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3144003 | Bey Sepulveda, Carlos J. | Carlos J. Bey Sepulveda | PO Box 596 | | | Hormigueros | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3144051 | Bey Sepulveda, Carlos J. | Liro del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3127444 | Babal Torres, Israel | Liro Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3185765 | Babal Torres, Israel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3926057 | Brifon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 2997524 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 | BB.burgos123@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3166780 | CARDONA RAMOS, LUIS A. | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | LIROTORRESJUST@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3184101 | CARDONA RAMOS, LUIS A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3166787 | CASIANO JIMENEZ, EFRAIN | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3277013 | CASIANO JIMENEZ, EFRAN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 358008 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 | dmfd33@outlook.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3087590 | Chu Figueroa, Victor | Liro Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3184099 | Chu Figueroa, Victor | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3153087 | Colon Mercado, Modesto | Liro del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3281841 | Colon Mercado, Modesto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3065598 | CONCEPCION RODRIGUEZ, MILTON | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3065621 | CONCEPCION RODRIGUEZ, MILTON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 294212 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARIGARITA 11197 | | | SANTA ISABEL | PR | 00757 | edeleon5445@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3110120 | DOMENECH MIRANDA, LUIS R. | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | LIROTORRESJUST@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3225591 | DOMENECH MIRANDA, LUIS R. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3506064 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 | | FOM on 8/5/22 | First Class Mail |
| 4048064 | Fernandez Betancourt, Aileen | HC04 Box 22123 | | | | Juana Diaz | PR | 00795 | afb368@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3142183 | FIGUEROA LUGO, MIGUEL E. | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3277299 | FIGUEROA LUGO, MIGUEL E. | MIGUEL E. FIGUEROA LUGO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3141992 | FIGUEROA SANTANA, OSVALDO | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3182631 | FIGUEROA SANTANA OSVALDO | OSVALDO FIGUEROA SANTANA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3132514 | FRATICELLI VILANOVA, SERGIO A. | LIRO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | lirotorresjust@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3171869 | FRATICELLI VILANOVA, SERGIO A. | LOWELL MATOS ACOSTA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | FOM on 8/5/22 | First Class Mail |
| 3620695 | Galaraz, Juan R | 2610 Palma de Sierra | | | | Ponce | PR | 00728 | | FOM on 8/5/22 | First Class Mail |
| 3183386 | Gonzalez Ramos, Joel | Borris Lequizamo Carretera 352 Kilometre 3.8 | | | | Mayaguez | PR | 00680 | jgonzalez@sekisa.pr.gov; yoyogpoca@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit J

Four Hundred Ninety-Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006363 | Hernandez Aubret, Jose N | Parc Maginas | 171 Calle Magnolia | | | Sabana Grande | PR | 00637-2119 | junnjyr14@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3172355 | Hernandez Aubret, Jose N | Urb. Haciendas de Miramar | 405 Oceao del Mar | | | Cabo Rojo | PR | 00623 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3128242 | LEBRON MARTINEZ, JOSE A. | LIRIO DEL MAR TORRES , ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3171894 | LEBRON MARTINEZ, JOSE A. | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3899824 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 2939931 | Lopez Valdes, Diana M | D73 C/29 Urb Parque Ecuestre | | | | Carolina | PR | 00987 | dianamarialopez@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3141547 | MALAVE TROCHE, ANGEL ALEXIS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3141555 | MALAVE TROCHE, ANGEL ALEXIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3407775 | MARRERO MARRERO, JOSE ANTONIO | PO BOX 5103 | PMB 138 | | | CABO ROJO | PR | 00623 | joseamarreromarrero@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3851170 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | Urb. Las Vistas #15 | | | Cabo Rojo | PR | 00623 | joseamarreromarrero@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3141137 | MARTINEZ RIVERA, MIGUEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3171919 | MARTINEZ RIVERA, MIGUEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3008647 | Mercado Colon, Carlos | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3182696 | Mercado Colon, Carlos | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3141417 | MERCADO CORDERO, PEDRO A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3171826 | MERCADO CORDERO, PEDRO A. | PEDRO A. MERCADO CORDERO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3592902 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 | emojica882@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3225110 | NAZARIO TORRES, JORGE A. | URB. BARAMAYA CAREYDO #852 | | | | PONCE | PR | 00728 | jorgenazariotorres@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3139037 | NEGRON VAZQUEZ, WILSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3184116 | NEGRON VAZQUEZ, WILSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3148208 | Nieves Acevedo, Jaime | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3225100 | Nieves Acevedo, Jaime | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3088444 | Nieves Rosario, Celso | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3106830 | Nieves Rosario, Celso | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3626481 | Pagan Mercado, Radames | URB Villa del Carmen #4528 Aud Constanc | ATTN: LCDO. CARLOS ALBERTO RUIZ, CSP | | | Ponce | PR | 00716 | islayrmia4528i@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3243047 | Pena-Dumas, Rey A. | Paris # 243 PMB 1110 | | | | San Juan | PR | 00917 | penarey6693@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 1887227 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 | gabyperezcintron6@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3984433 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | HC-05 BOX 6442 | PO BOX 1298 | | CAGUAS | PR | 00725 | carlosalbertoruizcaietras@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3566929 | PEREZ COLON, JOSE | HC-05 BOX 6442 | | | | BUENAS | PR | 00703 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3406240 | Perez Montes, Jose M | Casa #18, Calle Trintaria | Parcelas Toavaica | | | Villalba | PR | 00766 | josepemz1973z@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2849786 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 | tatiana.ramos@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3141192 | Rivera Colon, Elmer | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjuri@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3443193 | Rivera Colon, Elmer | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3629647 | Rivera Velazquez, Ivette | PO Box 861 | | | | Gurabo | PR | 00778 | ivyvolcee_1972@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3173095 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | | Ponce | PR | 00728 | MARodpquez710@polous.Pr.gov | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3054666 | RODRIGUEZ GARCIA, QUECSIE | HC-2, BOX 5654 | | | | PEÑUELAS | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3549438 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 | franklinromancarrero@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J

Four Hundred Ninety-Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3237569 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 | franklinromancarrero@gmail.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3496447 | ROSAS MORENO, WILLIAM | HC2 BOX 23411 | | | | MAYAGUEZ | PR | 00680 | william4625@gmail.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3006899 | SANCHEZ PENA, GERMAN L. | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 | germanis1965@gmail.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3347926 | SEGUI SERRANO, LUIS A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3479723 | SEGUI SERRANO, LUIS A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | FDM on 8/5/22 | First Class Mail |
| 3855566 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vázquez I 2 | | | Caguas | PR | 00727 | jvs4a@yahoo.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4135723 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 | mtirado2@policia.pr.gov | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3475928 | Torres Cruz, Jose I. | PO Box 419 | | | | Yauco | PR | 00698 | jitorres2@policiapr.gov | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3605464 | Torres Martinez , Eddie E. | Urb. Soprado Corazon | Calle Alegria #843 | | | Penuelas | PR | 00624 | eetorres22150@gmail.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3226004 | TORRES REYES, MIGUEL A. | 3923 ACEROLA URB EXT LAUREL | | | | COTO LAUREL | PR | 00780 | miguelflorresreyes@gmail.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3495519 | Vega Vega, Luis | c/o Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayapaez | PR | 00681 | liriotorresjust@gmail.com | FDM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3542097 | Vega Vega, Luis | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | FDM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 3

**Exhibit K**

Exhibit K
Four Hundred Ninety-Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3152922 | AKM MFG INC. | 418 Calle Aste 1 | | | | San Juan | PR | 00923-2005 | djemjoy@akmmfg.com; jbarriosjr@greatdjgiejaglor.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3099161 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | | | PONCE | PR | 00732 | eliaslaureano@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 2800218 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | PO BOX 7500 | | PONCE | PR | 00732 | bpaofficesupplies@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 2950688 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE DAVILA | | | | BAYAMON | PR | 00959 | | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 2936111 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | logistica@celfnepr.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 347086 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 | idiaz@cameramundi.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3076873 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | santosberriosbk@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | gv/agomarini@landfillpr.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3968790 | Garcia Davila, Humberto | PO Box 361716 | | | | San Juan | PR | 00936 | boletin@boletinpr.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 90003 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | grbaa_asociados@gbhatpr.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 1355028 | GONZALEZ DIAZ, WILLIAN | PO BOX 534 | | | | SALINAS | PR | 00751 | pgd2844@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 2968045 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | ofernandez@dlawoffice.com; vilma@dlawoffice.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | | PONCE | PR | 00732 | eliaslaureano@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 1942218 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | wmurphy@psm.edu | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3680521 | Quest Diagnostics of Puerto Rico, Inc. | Capana Gallery Calle Oregon #107 | Local 105 | | | Guaynabo | PR | 00966 | milagros.a.segarra-caravallo@questdiagnostics.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3184029 | Rivera Siaca, Luis A. | Charles A Cuprill P.S.C. Law Offices | 356 Fortaleza Street 2 Floor | | | San Juan | PR | 00901 | ccuprill@cuprill.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3310327 | Rivera Siaca, Luis A. | P.O. Box 190681 | | | | San Juan | PR | 00919-0681 | pinsy@snrpr.com | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3179644 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | anryes@surmed.net | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3099115 | Yabucoa Development, S.E | PO Box 190006 | | | | San Juan | PR | 00919-0006 | r.miranda@mirandalaw.net | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |
| 3097120 | Yabucoa Development, S.E. | PO Box 190858 | | | | San Juan | PR | 00919-0858 | dkopel@brealestatepr.net | FOM on 8/5/22; Email on 8/8/22 | First class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit L**

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3009881 | AT&T Mobility Puerto Rico Inc. | 11780 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | | FOM on 8/5/22 | First Class Mail |
| 3045625 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | david.rosenzweig@nortonrosefulbright.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3045627 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq. | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | james.grudus@att.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4089526 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 18438 | DCAVAGNI@COLORCON.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4158930 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | fmariani@alvatax.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3470161 | Diaz, Alba Beauchamp | P.o.box 1471 | | | | Cabo Rojo | PR | 00623-1471 | beauchampalba@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4267196 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 | rivera.grisele4@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4272126 | Diaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3223306 | Diaz, Johann Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 3981600 | Diaz, Lucia Medina | RR04 3502 | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3930351 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 | carmelo_00976@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3161911 | Diaz, Purazela | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | posila4@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4187331 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuquillo | | | | Cidra | PR | 00739 | teresita.diaz.serrano@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2942034 | DIAZ VEGA, AMELIA | 5676 CALLE JACINTO GUTIERREZ | | | | PONCE | PR | 00717 | | FOM on 8/5/22 | First Class Mail |
| 4069416 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1309 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | MABSANST@YAHOO.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3940426 | Diaz, Yarita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | yolayadiaz@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 383350 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | MMCOROVACPA@GMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 383426 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | dieppacg@live. or.gov | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1255093 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | dieppacg@live.or.gov | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3223296 | Dilone Torres, Asia | Calle Barbarro 235 | Palacios Reales | | | Toa Alta | PR | 00953 | asiadilone@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3058191 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | FOM on 8/5/22 | First Class Mail |
| 2866962 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | fuenteslaw@icloud.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3039001 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | Caparra Heights Sta. | | | SAN JUAN | PR | 00920-0365 | fluxe@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4153504 | Dominech Cancel, Nildsa I | S-121 | Repto. Monte Llano | | | Ponce | PR | 00716 | nildsadominech123@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S. | URB LOS DOMINICOS | D99 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | CRUZDELENA6@GMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4289537 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 3942546 | Dominguez Matos, Yazmin | PO Box 6017 | Prb673 | | | Carolina | PR | 00984-6017 | dominguezyazmin74@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3183794 | Dominguez Rodriguez, Lilian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3486686 | Dominguez Rosario, Aimy | HC 02 Box 8376 | JARDINES DE RIO GRANDE | | | Orocovis | PR | 00720 | aimita_jcr@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3186267 | Dominici Cruz, Rosa A. | 1875 N White Daisy Loop | | | | Moseley | VA | 23120 | ddominicicj@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3286062 | Dominici Santiago, Yeitiza | Urb. Glenview Gardens C/ Eucalipto | #722 | | | Ponce | PR | 00730 | Yeitraw@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3967343 | Donato Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagua II | | | Fajardo | PR | 00738 | rickydn26@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3571503 | Dones, Pakon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 | mariadones353@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3202097 | Dones Ramos, Jerica | Bo Cerro Gordo | HC 20 BOX 10880 | | | Juncos | PR | 00777 | jeri_dones@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1346777 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | FOM on 8/5/22 | First Class Mail |
| 4135156 | Doster Melendez, Thomas | Box 11529 | | | | Puerto Nuevo | PR | 00922 | ricknow11@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4066486 | Doster Melendez, Thomas | I-66 Calle 7 | Repto. Monte Llano | | | Ceiby | PR | 00735 | ricknow11@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4009744 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | | FOM on 8/5/22 | First Class Mail |
| 4097636 | DOSTER MELENDEZ, TOMAS | I-66 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | NICKNOEL11@HOTMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3113494 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | 407 A | | | SABANA GRANDE | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3373462 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | 407 A | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B-36 CALLE 2 | | | SABANA GRANDE | PR | 00637 | dragoni0432@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit L
Five Hundred Third Omnibus Objection - Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4927760 | Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | teresita.diroa@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3968876 | DROZ GUZMAN, MARILYN | Nd Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3204380 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 384936 | DURAN RIVERA, ELVIN | HC-3 BOX 8495 | | | | LARES | PR | 00669 | elvindivera@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3735625 | Dspenison Rodriguez, Bankele Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3910480 | Echevarry Osasio, Cynthia E. | 68 Calle Palmer | | | | Cidra | PR | 00638 | cechavarryocala@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3815029 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | lissyechevarria_11@yahoo.com | Email on 8/26/22 | Email |
| 3088760 | Echevarria Acevedo, Marylin | P.O. Box 6530 | | | | Aguadilla | PR | 00605 | maryln.echevaria@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 2860371 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | carmen_echevarria0000@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 2886987 | Echevarria Crespo, Roberto | 18193 Glastonbury Ln | | | | Land O' Lake | FL | 34638 | | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 68701 | Echevarria Crespo, Roberto | Ho-56 Box 6970 | | | | Aguada | PR | 00602 | echevarriaroberto54@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4106660 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 | SPOTTIE1800@YAHOO.COM | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3988534 | Echevarria Feliciano, Vanessa | HC 58 Box 13733 | | | | Aguada | PR | 00602 | spotter1500@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3980131 | Echevarria Irizarry, Carmen L. | D-14 Alto do Penuelas | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4152536 | Echevarria Irizarry, Carmen L. | D-15 Calle 3 Alta. de Penuelas I | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4200386 | Echevarria, Jean G. | H-C-02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | FOM on 8/5/22 | First Class Mail |
| 3989937 | Echevarria Ortiz, Olga E. | P.O Box 800573 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3601937 | Echevarria Rivera, Ileana | mensaje calle 3 126 | | | | penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4153567 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3822308 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3603234 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3602099 | Echevarria Velazquez, Sonia | HC 01 Box 5906 | | | | Guayanilla | PR | 00666 | | FOM on 8/5/22 | First Class Mail |
| 3862326 | EDEN E & E INC | Carr 164 KM 7T Aurora | | | | Naranjito | PR | 00719 | | FOM on 8/5/22 | First Class Mail |
| 3202240 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | edmareoleoro@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3209337 | EDWARDS-RODRIGUEZ, GEORGEL | HC-02 BOX 21525 | | | | CARO ROJO | PR | 00623 | EDWARDS_GL@GMAIL.COM | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3409601 | Edwards - Rodriguez, George Louis | H202 Box 21525 | | | | Cabo Rojo | PR | 00623 | edwards.gl@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3270736 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | BEGIPCIACO@YAHOO.COM | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3314113 | EGIPCIACO-RODRIGUEZ, JOSE F. | PO BOX 647 | | | | HORMIGUEROS | PR | 00660 | joel.1.egipciaco@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3287883 | Ejola-Vera, Maria L. | PO Box 3941 | | | | Bayamon | PR | 00958 | Malori16@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4175297 | Elena Rodriguez, Maria | Calle Jorge Zayas Padrago #45 | | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3814303 | Elias Rivera, Monica I | 10206 calle Occidente | | | | Ponce | PR | 00716-7044 | wettermonica45@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3797571 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | | | | Ponce | PR | 00716-7044 | wettermonica45@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4128109 | Ellsworth Mendivan, Carmen G | PO Box 748 | Urb. Hillcrest Villages | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3717801 | Elmaduh, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | jissaac@yahoo.es | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3915559 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | lemmanuelli95@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3221066 | EMG Networks Alternatives Inc | Urb. Linrus Del Sol | 158 Calle Sagitario | | | Gurabo | PR | 00778-8926 | emgnetworksalternatives@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3761748 | Emmanuelli Acosta, Brenda I | HC 01 Box 4085 | | | | Corozal | PR | 00783 | bemmanuelli01@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3677315 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almango | Urb Sta. Elena | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 1245195 | Emmanuel Rivera Sanchez and Esther Molina Bermazer | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 | molinaecho77@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3006597 | EMPRESAS COLON AYALA INC. | PO BOX 3943 | | | | MAYAGUEZ | PR | 00681-3843 | arturo_colon@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4191737 | Enapino Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 4188066 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3860397 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 | inoquesho1976@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3867304 | Encarnacion Garcia, Idelz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 | ideld05@hotmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3973390 | Encarnacion Prieto, Aida L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | aidalencarnacion@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3989693 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | myrngencarnac17@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3995976 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | FOM on 8/5/22 | First Class Mail |
| 4131698 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Carrero | Centro-Cabrala Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 1502 | San Juan | PR | 00918 | lilianpower@prtc.net | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 389377 | ENR SERVICE INC | HC 1 BOX 6924 | | | | AIBONITO | PR | 00705-9756 | | FOM on 8/5/22 | First Class Mail |
| 3384136 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT TS CURFY BAJO | | | RIO PIEDRAS | PR | 00926 | raquerazo64@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3270720 | Erickson-Sepulveda, Elaine J. | HCO2 Box 6222 | | | | Guayanilla | PR | 00656 | elaineerickson22@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 300326 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIA DIAZ CO TTEE LIAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330160 | | | | PONCE | PR | 00733-0160 | gloryglory363@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3603326 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | escobar.mc@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3462096 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4138494 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 | esmurriaff@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4122982 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | esmurriajorge@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4082600 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | esmurriajorge@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3460728 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | | FOM on 8/5/22 | First Class Mail |
| 1964400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | | FOM on 8/5/22 | First Class Mail |
| 4187026 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | evelynespada10@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4074205 | Espada Feliz, Rebecca | Villa Carolina | 200-33 Calle 532 | | | Carolina | PR | 00985 | respada10@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3191066 | Espada, Giselia | Praderas del Sur 727 Calle Cacbo | | | | Santa Isabel | PR | 00757 | mdenbscan@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3509418 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CACRO | | | SANTA ISABEL | PR | 00757 | MELENEZDIA4@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3276125 | ESPADA LOPEZ, GICELLIS | URB PRADERAS DEL SUR | 727 CALLE CACROS | | | SANTA ISABEL | PR | 00757 | mdenbscan@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3282743 | ESPADA LOPEZ, JASMIN S. | Praderas del Sur 337 Cacbo | | | | Santa Isabel | PR | 00757 | minerl1me@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3282745 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 8782 | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3480328 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | carlosespada0077@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4107276 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | AESPADAMORALES@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4072513 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3690223 | Espada Ortiz, Marta M. | W 17 Calle 17 | Urb Villa Madrid | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3939386 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | sespada1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3923663 | ESPADA ORTIZ, SONIA I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | SIESPADA1@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4069424 | Espada, Wilfredo David | Interamericana Apts AZ | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 | | FOM on 8/5/22 | First Class Mail |
| 3888425 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | espaillat_c@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3742590 | Espinas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 3508720 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 | espiete@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3938760 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Arecibo | PR | 00612 | espiete@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3983416 | Espiet Monroig, Aurea R. | HC5 Box 95078 | | | | Camuy | PR | 00627 | aureaespiet@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4140036 | Espinosa Corales, Rosa | Candelaria | HC2 Box 17616 | | | Lajas | PR | 00667-9620 | | FOM on 8/5/22 | First Class Mail |
| 3863076 | Espinosa Cruz, Maria Cintia | HC17 Box 5019 | | | | Guanica | PR | 00653 | | FOM on 8/5/22 | First Class Mail |
| 3421175 | Espinosa Diaz, Eland | PO Box 8551 | HC01 2017 | | | Humacao | PR | 00792 | eilanda@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4229327 | Espinosa Ramos, Orlando | Bo. Emajagua | | | | Maunabo | PR | 00707 | | FOM on 8/5/22 | First Class Mail |
| 74226 | ESQUILIN PIZARRO, SAMMY | P O BOX 366 | | | | TRUJILLO ALTO | PR | 00976 | ellanda@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3118875 | ESQUILIN QUINONEZ, YAGER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | | FOM on 8/5/22 | First Class Mail |
| 3667103 | Esquilin Ramos, Zoe | 123 Borinquen | | | | Trujillo Alto | PR | 00976 | | FOM on 8/5/22 | First Class Mail |
| 1874052 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MUÑOZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | nmlaw@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3650394 | Estate of Antonio Pesa Villamil | C/O Plata & Lazaro, PSC | Attn: Gerardo Plata Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | gplata@javacalazaro.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4265214 | Esteban Vega, Madeline D | 147th Loop | | | | Ocala | FL | 34473-5424 | madelinesteban1957@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4272980 | Esteban Vega, Madeline D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | | FOM on 8/5/22 | First Class Mail |
| 3525617 | Esther Rivera Fernandez, Nancy | Calle Halcon 998 Urb. Country Club | | | | San Juan | PR | 00924 | riangoedprieta@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3441226 | Estrada Colon, Odennaris | P.O. Box 117 | | | | Orocovis | PR | 00720 | ode-est.ela@gmail.com; ODE-ESTRADA@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3883128 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-6666 | EDAlynn680@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3501606 | Estrada, Jacqueline | Box534 | | | | Rio Blanco | PR | 00744 | prof.jacky@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2082436 | ESTRADA NEGRON, MARISEL | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | | FOM on 8/5/22 | First Class Mail |
| 3671344 | Estrada Roberts, Georgina | Cord Lago Vista II 200 BLVD Monrog APT 234 | | | | Toa Baja | PR | 00949 | | FOM on 8/5/22 | First Class Mail |
| 3734078 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | JYAUCOHILL@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3502257 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | cristal0605@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4108107 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | evoconsortium@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4137204 | EVO Consortium LLC | Felipe Manana | | P.O. Box 195589 | | San Juan | PR | 00919-5598 | fmanan@palxataa.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 1982554 | Evyanmick, Inc. | HC01 Box 4557-2 | Alvarado Tax & Business Advisors, LLC | | | Camuy | PR | 00627 | evyanmick@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4072978 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Carolina | PR | 00729 | aexclusagreen@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4154285 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | aexclusagreen@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3943626 | Fabery Torres, Armando | 409 Suiza 12h. Fbral Park | | | | San Juan | PR | 00917-3628 | armandofuelga@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3953072 | Falcon Cotes, Maria M | PO Box 6066 | | | | Caguas | PR | 00726 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3808600 | FALCON LOPEZ, RAMON A. | 67 S.T. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | rfalconlopez@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3235044 | Falero Ayala, Laura Rosa | Condominio Portezuela Edf. B-6 Apt. E3 | AG 20 CALLE 25 | | | Carolina | PR | 00983 | falagur1@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3415631 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | | | | BAYAMON | PR | 00956 | marilynfalero@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3350175 | Falu Villegas, Delma R | 22 Sector Minas | | | | San Juan | PR | 00926 | 00d04@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4188964 | Fanfan Arom, Jose Ivan | Bda Mam Bo HC-0B558 Arroyo | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3503336 | Fargas Button, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | bertafargas8@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3039159 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | fbusia@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3982286 | Fausto Sanchez, Leila Milisa | 2741 Laralie Rio Canas | | | | Ponce | PR | 00728-1723 | lailafausto@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3753216 | Febles Leon, Elsa Nilda | UU - 4 Calle 25 Ext. Visitas de Albertia | | | | Ponce | PR | 00716 | elsanfebles@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4067790 | FEBLES LEON, ELSA NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | ELSANFEBLES@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3422418 | Febles Leon, Mayda Beth | 2414 Calle Dalia | Urbanization Villa Flores | | | Ponce | PR | 00716-2907 | feblesm@bor.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3328937 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | edgar_febles@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3441620 | Febres, Sharon S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | sharons.febres321@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4091340 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | mfebus18@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 1964743 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 | febustom17@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3212176 | FEDERACION CENTRAL DE TRABAJADORES, UCFW (LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | presidencia@fctpr.org | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3212154 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 366006 | | | SAN JUAN | PR | 00936 | rosasegui@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3449064 | FELICIANO ALDIFFRED, LUISA | RR01 BOX 1012 | Urb. University Gardens | | | ARAASCO | PR | 00610 | Luisa_Feliciano@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3906342 | Feliciano Caraballo, Irma L. | P.O. Box 21200 | | | | San Juan | PR | 00927-4925 | | FOM on 8/5/22 | First Class Mail |
| 3886192 | Feliciano Cora, Iris N | Urb. University Gardens | 65 de Igantes de Carnes | | | San Juan | PR | 00929 | | FOM on 8/5/22 | First Class Mail |
| 3972533 | Feliciano Correa, Yesenia | Urb. Moxoco # E-3 | | | | Aguada | PR | 00602 | edgaryz38@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 9814 | FELICIANO CORTES, AMARILIS | URB ISAALZA | 3353 ANTIGUA | | | ISABELA | PR | 00662 | amarilis.feliciano36@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4164103 | Feliciano De Jesus, Ada E. | Urb Llanos rZ E-10 | | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 4164700 | Feliciano De Jesus, Ada E. | Urb. Llanos rZ E-40 | | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3144053 | Feliciano Hernández, Zulma I | Hc-3 Box 61722 | | | | Hatillo | PR | 00659 | felicianozulma@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3979725 | Feliciano, Irma | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | | FOM on 8/5/22 | First Class Mail |
| 3461502 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos aplo 103 | | | | Rincon | PR | 00677 | lrfeliciano@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Exhibit L

Five Hundred Third Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3564419 | Feliciano Oban, Waleska | 68 E.A. Guayola Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | nelymarie.burgos@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4110431 | Feliciano Perez, Delia E. | HC 03 Box 5901 | | | | Hatillo | PR | 00659 | DeliaEfeliciano@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3552082 | Feliciano Perez, Migdalia | 156 Card Ann St. | | | | Springfield | MA | 01109 | mig.feliciano71@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4065024 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3517516 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3370951 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | yeshfeliciano@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3924642 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | darafeliciano72@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3326851 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 | kfelo@hotmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3961066 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | aida.f-62@gmail.com | FOM on 8/5/22 | First Class Mail |
| 3870065 | Feliciano Ruiz, Juan | 10 Maratero | | | | Aguada | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3927559 | FELICIANO SANCHEZ ANGEL, | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 | angelfeliciano@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4140616 | Feliciano Santiago, Leda | Brisas de Maravilla E7 | Calle Baia Vista | | | Mercedita | PR | 00715 | | FOM on 8/5/22 | First Class Mail |
| 3354260 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | feliciano132003@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4174197 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3042446 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 | elcono.r25@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3270646 | Feliciano Vega, Luis A. | Urb Villas de Sabana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3545072 | Feliciano Velez, Irene | 976 Calle 6 Purchase Soledad | | | | Pillas | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 4187453 | Felix De Jesus, Luis Antonio | HC-63 Box 3668 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |
| 3304998 | FELIX HERNANDEZ DAMARIS | HC 03 BOX 25662 | | | | CANOY | PR | 00627 | adamar34@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3323224 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 | adamar34@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3646823 | Felix Hernandez, Rosa A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3647677 | Felix Laureano, Juan | Cond. San Francisco Torre A, | Apt. 76 | | | Bayamon | PR | 00959 | jfengfellteacher@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4118600 | FERRANT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 | caroline0911@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3912071 | Fernandez Alvarez, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 | mariafernandezamanjosefa@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3778432 | Fernandez Chaves, Carlos M. | 180 Venus Atlantic View | | | | Carolina | PR | 00979 | | FOM on 8/5/22 | First Class Mail |
| 4080090 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 | fernandezmadeline71@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3321255 | FERNANDEZ CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 | cpurc22@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4043634 | Fernandez Febus, Miriam | Bo.Nuevo | | | | Naranjito | PR | 00719 | | FOM on 8/5/22 | First Class Mail |
| 4133354 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | | FOM on 8/5/22 | First Class Mail |
| 3557166 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 | leonelfmrd@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 1989575 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | | FOM on 8/5/22 | First Class Mail |
| 3856404 | Fernandez Henzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 | HANFERHENZMAN@GMAIL.COM | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3622069 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | | FOM on 8/5/22 | First Class Mail |
| 4121436 | Fernandez Fernandez, RITA M. | PO BOX 592 | | | | SAN LORENZO | PR | 00754 | | FOM on 8/5/22 | First Class Mail |
| 4130044 | Fernandez Maldonado, Neredia | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | netfer72@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3761742 | Fernandez Medina, Carmen M. | 609 Ave 7 Bo Castro PMB 297 | Suite 102 | | | Mayaguez | PR | 00680-4211 | | FOM on 8/5/22 | First Class Mail |
| 4250521 | Fernandez Morales, Norma Iris | 2220 RH 346 | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 49070d | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4095 | maita90@yahoo.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3069206 | FERNANDEZ PEREZ , RUTH M. | URB PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 | Fruth103@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3219474 | Fernandez Pizarro, Maria I | C-19 Calle 15 Urb. Bella Marina | | | | Guaynabo | PR | 00969 | marucarml@hotmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3287907 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 | belzt17x8@gmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3464734 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 | CFERNANDEZ82@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4105926 | Fernandez Santiago, Omara I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 | | FOM on 8/5/22 | First Class Mail |
| 4068808 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | | FOM on 8/5/22 | First Class Mail |
| 4026080 | Fernandez Velez, Haydee | Calle G FP121 O'Neill | | | | Manati | PR | 00674 | omar_lissa@hotmail.com | FOM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4133324 | Fernandez Velez, Haydee | Depto Educacion PR | FF G1 G1 Urb. ONeill | | | Manati | PR | 00674 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 23

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3919186 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | marielisohio@hotmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 366971 | FERRER GARCIA, EDNA DE LOS | CALLE 4 MAM 17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | ferrer.angeles@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3920582 | Ferrer , Maria E. | 158 Calle Las Palomas 158 | | | | Santurce | PR | 00911 | | FOM on 8/5/22 | First Class Mail |
| 3743362 | Ferrer Pabon, Migdalia Maritza | Edificio 10 264 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | migdalia.ferrer@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 4144376 | FERRER RIVERA, MIRIAM | 7230 CALLE BALDORIOTY | | | | PONCE | PR | 00717-0123 | | FOM on 8/5/22 | First Class Mail |
| 3170964 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6061 | | | | NARANJITO | PR | 00719 | gilbertoferrer729@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3362024 | Ferrer Torres, Luis Alfredo | P.O. Box 335074 | | | | Ponce | PR | 00733-5074 | | FOM on 8/5/22 | First Class Mail |
| 4283260 | Figueroa Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caguas | PR | 00725 | carmen9316@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 1349109 | FIGUEROA AGUILA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 4245090 | FIGUEROA, AVILDA BAEZ | RR 6 BOX 11144 | | | | SAN JUAN | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 481434 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 96 CALLE 4 | | | SAN GERMAN | PR | 00683 | MORAYAB@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3695529 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-06005 | | FOM on 8/5/22 | First Class Mail |
| 3688451 | FIGUEROA BLANCO , MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 | | FOM on 8/5/22 | First Class Mail |
| 3420501 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 | lanalines@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3787317 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Carovanas | PR | 00729 | boricoca@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 4060190 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Carovanas | PR | 00729 | boricoca@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 4290220 | Figueroa Camacuador, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 4290983 | Figueroa Camacuador, Juan | Urb. San Martin Calle 814 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3873476 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 | | FOM on 8/5/22 | First Class Mail |
| 3173131 | Figueroa Colazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 | cifigueroa02@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3397126 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | testek24@verizon.net | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3573567 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 | afigueroa05.af@gmail.com; kethisavid@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3156377 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 4039360 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3413065 | Figueroa De Jesus, Yazmin | Calle Grasal M-15 | Urbanization Bajo Costo | | | Catano | PR | 00962 | yasmin956@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3902679 | Figueroa Dominguez, Gloria E | PO Box 872 | Bo. Sabana | | | Orocovis | PR | 00720 | glfiguerca33@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 4289833 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | orisedtucan@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 1242000 | FIGUEROA DUFREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | | FOM on 8/5/22 | First Class Mail |
| 4711104 | Figueroa Falcon, Felix A. | HC-03 10006 | | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3882480 | Figueroa Falcon, Ana I. | RR-07 Box 10237 | | | | Toa Alta | PR | 00953 | | FOM on 8/5/22 | First Class Mail |
| 4115836 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Caja #6 | | | | Arecibo | PR | 00612 | | FOM on 8/5/22 | First Class Mail |
| 4047211 | Figueroa Feliciano , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 | ARCELYSFIGUEROA@YAHOO.COM | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3907710 | Figueroa Fernandez, Pedro Jose | 6248 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 | pepenaz5@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 368719 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVIERA | | | | CABO ROJO | PR | 00623 | carlosfiguerca1967@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 1630589 | FIGUEROA FIGUEROA, SARA | CJ MARGINAL #176 Sonia | SUSUA | | | SABANA GRANDE | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3162767 | Figueroa Figueroa, Sara | C Marginal # 176 Susua | | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 4154369 | Figueroa Gomez, David | Ale-21 51- Urb. La Hacienda | Calle 29 2 110 | | | Guayama | PR | 00784 | | FOM on 8/5/22 | First Class Mail |
| 4133271 | Figueroa Gonzalez, Jorge | Barrio Cataon Carr 3 R 910 | Manchard 921 | | | Humacao | PR | 00791 | figuehum1669@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3745048 | Figueroa Gonzalez, Jorge | HC 12 Box 8643 | Manchard 921 | | | Humacao | PR | 00791 | figuehum1669@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3080285 | Figueroa Gonzalez, Sara I. | HC 2 Box 7063 | | | | Guayanilla | PR | 00656 | S.figueroa313@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 2569261 | Figueroa Hernandez, Luis E. | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3152 | deoda8@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 4252117 | Figueroa, Iris M. | Urb. April Gardens | | | | Las Piedras | PR | 00771 | irisfiguerca1970@gmail.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 3864161 | Figueroa Irizarry, Grisel | Villas de Rio Canas | | | | Ponce | PR | 00728 | iearp05@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 2960043 | Figueroa Irizarry, Grisel | Urb. Villas de Rio Canas | Marchard 921 | | | Ponce | PR | 00728 | iearp05@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |
| 4173924 | Figueroa Jimenez, Felix A. | HC #2 Box 22711 | | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 3480333 | Figueroa Lopez, Maribel | Calinas de Monte Carlo Calle #1 G-6 | | | | San Juan | PR | 00924 | marihfiguerca60@yahoo.com | FOM on 8/5/22 / Email on 8/28/22 | First Class Mail and Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938216 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 | mfjr17855@gmail.com | FOM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3169398 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 3714286 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Brocetti | | | | Cabo Rojo | PR | 00623 | esanta3@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4026960 | Figueroa Martinez, Migdalina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3474712 | FIGUEROA, MARY A. | ATTN. ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | rivera.elian@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3895544 | Figueroa, Mary A. | | URB Villa del Carmen Calle-1 B #1 | | | Cidra | PR | 00739 | maryangelfigueroa@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4101677 | FIGUEROA MATIAS, ZENAIDA | PO BOX 534 | | | | TOA BAJA | PR | 00951 | zfigueroa_42@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3701004 | Figueroa Melendez, Vuergara | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 | vaifigue22@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3227134 | Figueroa Mendez, Dianette E. | Urb. Hill Mansions | | | | San Juan | PR | 00926 | dianette_figueroa@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3190806 | Figueroa, Milagros Depena | Apartado 1508 | | | | Sta. Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 1363092 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | gladynes.sidabi@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 80480 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | gladynes.sidabi@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3967259 | Figueroa Ongay, Virginia | Calle 64 Bldg. 123 #15 | | | | Villa Carolina | PR | 00985 | | FOM on 8/5/22 | First Class Mail |
| 4150060 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 | figueroabenita@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3445605 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 | | FOM on 8/5/22 | First Class Mail |
| 3985197 | FIGUEROA PELLOT , BETHZAIDA | HC 8 BOX 48118 | | | | AGUADILLA | PR | 00603 | BETHZAIDAFIGUEROA1@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3515263 | Figueroa Pena, Zoibel | Hs-01 Box 5940 | | | | Guaynabo | PR | 00971 | zoibel18@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3702667 | FIGUEROA RIOS, ANA L. | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | figueroa.ana2@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3404062 | Figueroa Rios, Carmen Milagros | HC 15 Box 19038 | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 3867797 | Figueroa Rios, Carmen Milagros | HC 15 Box 19038 | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 3413590 | Figueroa Rios, Efrain Iris | HC 15 Box 19004 | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 3824807 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 19008 | | | | HUMACAO | PR | 00791-9702 | | FOM on 8/5/22 | First Class Mail |
| 3685094 | Figueroa Rivera, Carmen I | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | jeannyrichie@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3989740 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 3941001 | Figueroa Rivera, Carmen M | P.O. Box 1027 | | | | Orocovis | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 3247483 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | C.figueroa64@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3372315 | Figueroa Rivera, Jeanette | 3710 Sector Los Betaldos | | | | Morovis | PR | 00687 | jf.rivera91@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3718154 | Figueroa Rivera, Lourdes | Calle Analtoa A-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | lourdes.figueroa44@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4225704 | Figueroa Rivera, Nilda | Calle Genao Cautho #144 Oeste | | | | Guayama | PR | 00784 | cintronlou@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 81000 | FIGUEROA RODRIGUEZ, ANA | PO BOX 376 | | | | ANASCO | PR | 00610 | jeanorynch@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4113069 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 | carmen.maria1@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4052214 | Figueroa Sanchez, Luis A. | Calle E Num 312 | Bo. Rio Caona Abajo | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3901114 | Figueroa Sanchez, Luis A. | PO Box 3403 Suite 196 | | | | Juana Diaz | PR | 00795 | lt.figueroa07@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3785260 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | lt.figueroa07@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3988385 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | I.FIGUEROA07@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4085570 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | lt.figueroa07@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3714136 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF - 11 APT 41 | | | | PATILLAS | PR | 00723 | ARIANIG_1@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1683775 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 18 U24 | Calle 18 U24 | | | PENUELAS | PR | 00624 | KEGEAR03@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3862330 | Figueroa Torres, Ana D. | Alturas De Penuelas 2 | | | | Penuelas | PR | 00624 | Kegear03@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3966775 | FIGUEROA TORRES, EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | ELFIGUEROA6@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3422211 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | cifigue606@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4000586 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | lydiafigue18@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3294896 | Figueroa Vega, Nelson | HC-03 Box 7551 | Can 363 Interion | | | Sab Gde | PR | 00637 | nelsonfigue77@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4104402 | FIGUEROA VEGA, NELSON | HC 10 Box 7951 | | | | Sabana Grande | PR | 00637 | nelsonfigue77@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3407285 | FIGUEROA VILLALBA, TAMI | PO BOX 142902 | | | | ARECIBO | PR | 00614 | tamifigueroa@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3890908 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 8 | | | BAYAMON | PR | 00956 | asileielawil@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4188241 | Figarin Castillo, Anselmo | Parc. Aguate Chraro Calle Guayason | 14A HC-05 Box 8033 | | | Ceiba | PR | 00735 | | First Class Mail | FOM on 8/5/22 |
| 2929539 | FILISHA INC | 308 BO BAJURAS | | | | ISABELA | PR | 00662-2162 | ferralilwasco@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4084810 | FINES RIVERA, SAUL | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 | sfines2010@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3246826 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 | figueM22@yahoo.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3144879 | Flecha Roman, Maria A. | Calle COD18 Extension Jardines HOD | | | | Humacao | PR | 00791 | | First Class Mail | FOM on 8/5/22 |
| 3512722 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 | diarejorej4472@gmail.com; dianejs331@yahoo.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4109280 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 | a.flores49@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3108302 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 | a.flores49@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4063504 | Flores Del Valle, Mercedes | Maesta Nivel Elemental K-3 | Deptd Educacin - Region Caguas Pedro Milan Rios | Res Bairua Calle 647 | | Caguas | PR | 00725 | querubas034@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3894601 | Flores del Valle, Mercedes | Res Bairua Calle 647 | | | | Caguas | PR | 00725 | querubes04@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4064469 | Flores del Valle, Mercedes | Res. Bairua Calle 6 y 7 | | | | Caguas | PR | 00725 | querube0734@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3972269 | Flores del Valle, Mercedes | Res. Bairua Calle 647 | | | | Caguas | PR | 00725 | qurube0704@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3786689 | Flores Del Valle, Mercedes | Urb Llamara Gardens Calle Myma delgado-28 | | | | Caguas | PR | 00725 | querubas034@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3969990 | Flores del Valle, Mercedes | Urb Mara Gardens | Calle Myrna Dedgado-J-8 | | | Caguas | PR | 00725 | | First Class Mail | FOM on 8/5/22 |
| 3744519 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | hlgladys@yahoo.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3207195 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3926837 | Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | nylinanfo@yahoo.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4134134 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 | | First Class Mail | FOM on 8/5/22 |
| 291898 | Flores Leon, Aniveila | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | lbaeakebam1@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4193290 | Flores Morales, Francisca | P25 17 Urb Vine Calzada | | | | Fajardo | PR | 00738 | | First Class Mail | FOM on 8/5/22 |
| 3250069 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | ROSE3690@YAHOO.COM | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3323442 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3259442 | Flores Negron, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3351780 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 828 k 2.5 Bo. Buena Vista | | Bayamon | PR | 00956 | yary155@yahoo.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3300109 | Flores Nieves, Yaritza | RR 4 Box 2838 | | | | Bayamon | PR | 00956 | | First Class Mail | FOM on 8/5/22 |
| 3163997 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | pr_veronica@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3353856 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 | florestievette@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4147921 | Flores Ramirez, Betsy I. | Sabananeras Calle B 244 | 713 CALLE AUGUSTO PEREA | | | San German | PR | 00683 | tsunteend1@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3905115 | Flores Rios, 5468-I | Calle Villa Anita #4 | Villa Maria G15 Calle 2 | | | Lajas | PR | 00667 | eflores@live.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3985518 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 | marylen16@hotmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3677543 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | Eric X. Flores Rodriguez | | | Ponce | PR | 00717 | cindymate6@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3174710 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682-1161 | lourdesrrd@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3146186 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | | | | Caguas | PR | 00725 | eflores@live.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3110900 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | eflores@live.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 399126 | Flores Rodriguez, Laura C. | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 | angelflores-cs@yahoo.com; angelflores@uniatt.com; sarenodo@yahoo.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 4227708 | Flores Rodriguez, Lourdes D. | Urbanizacion Violamar | Calle 2B 19 | | | Guayama | PR | 00784 | cocoflores03@gmail.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3484265 | Flores Rodriguez, Maria S. | H O Box 36923 | | | | Caguas | PR | 00726-0707 | t_mariascorrea@yahoo.com | First Class Mail and Email | FOM on 8/5/22 Email on 8/8/22 |
| 3193230 | FLORES RODRIGUEZ, NEXIDA | URB GUANIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 | | First Class Mail | FOM on 8/5/22 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3800447 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 | | FOM on 8/5/22 | First Class Mail |
| 3700816 | Flores Rodriguez, Virginia | PO Box 763 | | | | Salinas | PR | 00751 | | FOM on 8/5/22 | First Class Mail |
| 3800647 | FLORES SANCHEZ, AILEEN | 16N VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-6314 | GEMELLOS14@GMAIL.COM | Email on 8/8/22 | Email |
| 3996061 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 33065 | | | | CAGUAS | PR | 00727 | | FOM on 8/5/22 | First Class Mail |
| 3856413 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 | samaryhj@hotmail.com; samaryfloressanchez@gmail.com | Email on 8/8/22 | Email |
| 3803782 | Flores Santiago, Lyda M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | gertodrvi@gmail.com | Email on 8/8/22 | Email |
| 3902061 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE CIRASOL | | | LAJAS | PR | 00667 | naiira5@gmail.com | Email on 8/8/22 | Email |
| 3170480 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | NAIROLG1F@YAHOO.COM | FOM on 8/5/22 | First Class Mail |
| 2923679 | Flores Torres, Angela | HC 4 Box 120314 | | | | Yauco | PR | 00698 | angoma@hotmail.com | Email on 8/8/22 | Email |
| 3181456 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 | jflores10@bolsa.pr.gov | Email on 8/8/22 | Email |
| 2193057 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | wilfredofloresitf1@gmail.com | Email on 8/8/22 | Email |
| 3893534 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | philipflores777@hotmail.com | Email on 8/8/22 | Email |
| 3166956 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | | FOM on 8/5/22 | First Class Mail |
| 3800576 | Flores Villafa, Selina | H-22 Buzon 202 Oficina 8 | | | | Toa Alta | PR | 00953 | gonzalezbyda97@gmail.com | Email on 8/8/22 | Email |
| 1307382 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3782748 | FLORES ZAYAS, MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | BALCANES1906@GMAIL.COM | Email on 8/8/22 | Email |
| 3550451 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | floresantiago@gmail.com | Email on 8/8/22 | Email |
| 3990004 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | maangflvr@aol.com | Email on 8/8/22 | Email |
| 3272208 | Flores Zayas, Zdeedia | PO Box 2602 Suite 25 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4132666 | FONTANEZ BERRIOS, OLGA | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | | FOM on 8/5/22 | First Class Mail |
| 1666136 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | olgafontanez08@gmail.com | Email on 8/8/22 | Email |
| 3361780 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7008 | | | | HUMACAO | PR | 00791 | debbiedeb@yahoo.com | Email on 8/8/22 | Email |
| 4286946 | FONTANEZ GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 381654 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | carmen70@gmail.com | Email on 8/8/22 | Email |
| 3537548 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | leferia4@yahoo.com | Email on 8/8/22 | Email |
| 3537310 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 | leferia4@yahoo.com | Email on 8/8/22 | Email |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | janet_font.ortiz@hotmail.com | Email on 8/8/22 | Email |
| 4011317 | Font Solas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | | FOM on 8/5/22 | First Class Mail |
| 4253199 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | | FOM on 8/5/22 | First Class Mail |
| 3404205 | Fornes Morales, Jose | BO Jaguas Sector Granada | PO Box 561807 | | | Guayanilla | PR | 00656-4547 | | FOM on 8/5/22 | First Class Mail |
| 3947813 | FORNES MORALES, JOSE R. | BO. JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3261812 | FORNES MORALES, MARTA | 7 CALLE 68 PARCELAS VERDUM | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3306659 | FORNES MORALES, MARTA | 7 PONCELES VERDUN 66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 4288597 | Fornes Perez, Lourdes M | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | lfornes44@hotmail.com | Email on 8/8/22 | Email |
| 83290 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 834 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | aforty825@gmail.com | Email on 8/8/22 | Email |
| 3762111 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | luzyfradera@hotmail.com | Email on 8/8/22 | Email |
| 4184624 | Fragosa Nobles, Priscila | R5-01 Box 3078 | | | | Maricao | PR | 00606 | pernico2016@yahoo.com | Email on 8/8/22 | Email |
| 3805337 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 | afingoa@gmail.com | Email on 8/8/22 | Email |
| 1784207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 360 | | | | BAJADERO | PR | 00616-0360 | marielourdes.fragoso@outlook.com | Email on 8/8/22 | Email |
| 4113487 | Franco Alejandro, Carmen I | Calle 2 #20 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3992064 | Franco Alejandro, Maria Teresa | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3393060 | Franco Perez, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 | xayra7@yahoo.com | Email on 8/8/22 | Email |
| 400944 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DI89EC 963 | | | RIO PIEDRAS | PR | 00924 | | FOM on 8/5/22 | First Class Mail |
| 3479971 | Franqui Roman, Aurea E. | Aurea Franqui - Maestra - Departmento de Educacion Puerto Rico - HC 4 Bo 17346 | | | | Camuy | PR | 00627 | suyif@gmail.com | Email on 8/8/22 | Email |
| 3479070 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2416306 | Franqui Roman, Luis Antonio | HC 6 Box 69873 | | | | Camuy | PR | 00627-9000 | | FOM on 8/5/22 | First Class Mail |
| 2416306 | Franqui Diaz, Isabel | HC-04 PO BOX 46280 | | | | Caguas | PR | 00727 | | FOM on 8/5/22 | First Class Mail |
| 4021747 | FRED MALDONADO - PAULETA | HC-01 BOX 4549 | | | | VILLALBA | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 4049513 | FRED MALDONADO, RUTH H | HC 1 BOX 4925 | | | | VILLALBA | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| | | | BO TIERRA SANTA | | | | | | | Email on 8/8/22 | Email |
| 3871539 | Freytre Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 | Freytresfmo@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 401402 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | | | | CAROLINA | PR | 00984 | luisf922222@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | VILLA CAROLINA | | | | | | | Email on 8/8/22 | Email |
| 3709706 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vazquez | | | | Loiza | PR | 00772 | fuentesayal@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3378855 | FUENTES AYALA, OSCAR | HC 01 BOX 6608 | | | | LOIZA | PR | 00772 | fuentesayal@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3592326 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | | | | Loiza | PR | 00772 | | FOM on 8/5/22 | First Class Mail |
| 2801060 | Fuentes, Carlos E | HC 03 Box 6900 | | | | Barranquitas | PR | 00794 | agarc@gmail.com; agar1000@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3734958 | Fuentes Del Paz, Maura | Pradera Del Rio | | | | Toa Alto | PR | 00953-93110 | | FOM on 8/5/22 | First Class Mail |
| 3418375 | Fuentes Echevarria, Enid | HC 3 Box 33811 | 3102 Calle Rio Morillas | | | Hatillo | PR | 00659 | enidmaritza.fuentes@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1755190 | FUENTES ECHEVARRIA, ENID | HC3 BOX 33827 | | | | HATILLO | PR | 00659-9811 | enidmaritza.fuentes@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3982242 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | fuentes.elaine@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1351062 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | vilmafuentes62@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4133060 | Fuentes Reyes, Evelene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | evelenefuentes@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3973417 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 | afuentes@policia.pr.gov | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3561425 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle C8-40 | | | | Corozal | PR | 00783 | ednasfi626@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 462120 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 | fusrl@hotmail.com; fusrl@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4130917 | G7 Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | servicios.g7@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4140916 | Galarza Quiles, Gladys | Parcelas Imerry 45 | 533 Parc. Imerry | | | Adjuntas | PR | 00601 | | FOM on 8/5/22 | First Class Mail |
| 4000316 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Las Santas | | | Arecibo | PR | 00612 | mirna@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3671713 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | cdaisy@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3845866 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | palmenagra13@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3930103 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 60 Calle Canons | | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 324097 | GALARZA CRUZ, JAMES L. | URB ALTS TEL DEL ALBA | BZN 19927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | jamesgalarza66@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4288646 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 | atildam@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3833156 | Galarza Garcia, Rio Grand | 319 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 3835905 | Galarza Vazquez, Miriam | P.O. Box 142483 | | | | San Lorenzo | PR | 00910 | | FOM on 8/5/22 | First Class Mail |
| 4000647 | Galarza Quiles, Nilda Esther | | | | | Arecibo | PR | 00612 | nildasgalarza@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3977176 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REQ JOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | km.galloid@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 380426 | GALARZA SANTANA , RAUL DAVID | URB CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | RAULSALARZA48@GMAIL.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 388214 | GALARZA SANTANA, RAUL DAVID | URB CAMPO REAL C/ REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | RAULSALAZAR2AN6@GMAIL.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4155352 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | | FOM on 8/5/22 | First Class Mail |
| 3803958 | Galarza Vazquez, Miriam | RR 05 Box 11641 | | | | Anasco | PR | 00610 | | FOM on 8/5/22 | First Class Mail |
| 3077080 | Galindo Cordero, Carmen L. | HC 03 Box 10883 | | | | San German | PR | 00683 | lyn.galizo@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3200834 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 | lgalordz7789@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3668236 | Galluza Serrano, Beatriz | PO BOX 662 | | | | San Antonio | PR | 00690 | bgalluza@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3846786 | Galluza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | j_galluza@yahoo.com; jgalluza@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3283286 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 | cgandiaga@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 402061 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 854 CALLE LUIS MORALES | | | PONCE | PR | 00730 | jgaona63@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 282237 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | mgaraygg@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 403026 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | ELY19662002@YAHOO.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Page 60 of 23

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332100 | Garcia Morales, Rosa Ana | A2-42 Calle 30 Teresita | | | | BAYAMON | PR | 00961 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3469302 | GARCES O'NEILL, GABINO E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | tatry@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3464691 | Garcia, Angela | HC 05 Box 5902 | | | | Aguas Buenas | PR | 00703 | angelgarcia512@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3468148 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 | tgarcia241@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 190766 | Garcia Cedeno, Carmen I | T-51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3468472 | Garcia Colon, Jose R. | E-III 4 | Buzon 1319 | | | Corozal | PR | 00783 | joeergaccacolon@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3897434 | Garcia Colon, Rafael A. | Barrio Campanilla Villa Hindu | | | | TOA BAJA | PR | 00949 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1301541 | GARCIA CORTES, MARGARITA | HC 59 BOX 6602 | | | | AGUADA | PR | 00602 | garciamargarita446@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 332308 | Garcia Cruz, Anibia Y | PO Box 901 | | | | Hatillo | PR | 00659 | anibiagarcia9@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4272224 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3427696 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | luzgarcia842@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3464693 | Garcia Cruz, Luz V | HC 03 buzon 18326 | | | | Rio grande | PR | 00745 | luzgarcia842@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3304603 | Garcia del Valle, Anna M. | HC 30 Box 33335 | | | | Sant Lorenzo | PR | 00754 | agvh18@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3204500 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCAZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 | femlee46@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4197079 | Garcia Febo, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4169747 | Garcia Figueroa, Nelson | Box 218 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3491568 | GARCIA FLORES, NORMA MARIA | HC 03 BOX 11055 | URB. LAS COLINAS | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 260475 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | | | | TOA BAJA | PR | 00949 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3264512 | Garcia Garcia, Amanda I | Urb plisas Monte Blanco 656 Pasa B-20 | | | | Yauco | PR | 00698 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3780075 | Garcia Garcia, Ira P. | Cond. Las Torres Nanel | Apto. 202A | | | Yauco | PR | 00698 | irasha.yg@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3815219 | Garcia Garcia, Nilda I | Urb. Altura de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | agvh18@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3999696 | Garcia Gonzalez, Doris T. | Bo. Pueblo Nuevo | Calle 6A Ez. # 27 | | | Vega Baja | PR | 00693 | dorsig8326@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 46913 | | | | SAN LORENZO | PR | 00754 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3635676 | Garcia Gonzalez, Lydia | 3564 Josefina Wol | Las Delicias II | | | Ponce | PR | 00728-3428 | lydiagarcia701@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3424694 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | mdj.garcia.gonzalez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3890722 | Garcia Hernandez, Arcadio | Ave.Luis M Marin Urb.Caguax | | | | Caguas | PR | 00725 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3245128 | Garcia Irizarry, Joaquin | Box 66 | | | | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3691132 | Garcia Irizarry, Joaquin | Car 676 KM 7.20 | | | | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4152674 | Garcia Irizarry, Johanna | Bo. Candelaria Arriba | | | | Vega Alta | PR | 00692 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3469933 | Garcia Irizarry, Johanna | HC-02 Box 9210 | | | | Villalba | PR | 00766 | jdry-g@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4187184 | Garcia Lopez, Vilma M | 1206 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | glorissa.hmarie@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2323177 | GARCIA MACHUCA, BRENDA L | PO BOX 676 | | | | VEGA BAJA | PR | 00694 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3817950 | Garcia Maldonado, Margarita | DG-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | margarita.garcia.maldonado@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1989901 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 | yail606@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3970086 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4082433 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4102017 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3821770 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4015561 | Garcia Martinez, Edwin G. | Urbanizacion Estancias Del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3899727 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | EGM148@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3034603 | Garcia Martinez, Hector R. | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | hectorbaumbrio7@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 87633 | GARCIA MARTINEZ, JOSE | BB8-1 CALLE LAUREL QUINTAS DE DORADO | URB SANTIAGO IGLESIAS | | 1435 CALLE J FERRER Y FERRER | DORADO | PR | 00021 | cila1981@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4076581 | GARCIA MATIAS, LEILA | | | | | SAN JUAN | PR | 00646 | leila7984@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277824 | Garcia Medina, Yolanda | Santa Clara | Calle Colina #35 A | | | Jayuya | PR | 00664 | bambabel4@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1284427 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | irigarci@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4031353 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C25 #51 | | | | Juana Diaz | PR | 00795 | nega_7@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4244836 | Garcia Ortiz, Roberto | Egida de la Pavia | Apt# 302 Calle Corozal | | | Maunabo | PR | 00707 | | FOM on 8/5/22 | First Class Mail |
| 3231732 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | ennitg@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3311805 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | gianca3ias@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3480580 | Garcia Pabon, Carmen Rita | E-12 | | | | Ponce | PR | 00716-2558 | garciaritag@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1005456 | GARCIA PADILLA, EDWIN | URB LOS CAOBOS | 1959 CALLE ALBIZIA | | | PONCE | PR | 00716-2521 | | FOM on 8/5/22 | First Class Mail |
| 3842760 | Garcia Perez, Ada Irma | Carr 169 KM 12.1 | Calle Francisco Jimenez | Urb. Arieda | | Juncos | PR | 00777-0077 | | FOM on 8/5/22 | First Class Mail |
| 3884789 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | adairma@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3925108 | GARCIA PEREZ, CARMEN A | PMB 224 APART 8901 | | | | HATILLO | PR | 00659 | LECTODESCRITURA7@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 299177 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 | GPINEDCALENDRIO@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4214796 | Garcia Prado, Isabel | HC-70 Box 28020 | | | | San Lorenzo | PR | 00754 | isidagarciap@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3969052 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3976920 | Garcia Quinones, Gloria E. | T-11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3284677 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R06 | | | RIO GRANDE | PR | 00745 | cookiesrad6@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4011437 | Garcia Ramos, Juan Manuel | R99 BOX 1060 | | | | SAN JUAN | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 3387269 | GARCIA RAMOS, LUCDERIZ | URB. VISTAS DEL ATLANTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | LUCDERIZGARCIA@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3964290 | Garcia Rivera, Aurora | 204 Calle Risina | | | | Ponce | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3740235 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | Villalba | PR | 00766 | enriquemanagarcia07@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1291213 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | jslis761@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3671652 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3150993 | Garcia Robledo, Carlos O | PO Box 330066 | | | | Ponce | PR | 00733 | COGRYANKEE@LIVE.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4146831 | Garcia Rodriguez, Anabel | HO22 Box 5816 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4152601 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4060226 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | janti_garcia@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3600043 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | JANI_G_GARCIA@HOTMAIL_COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3220832 | GARCIA RODRIGUEZ, MARTA | HC-07 BOX 35662 | | | | CAGUAS | PR | 00727-9340 | emdom@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 88469 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE # #105 | P.O. BOX 573 | | SALINAS | PR | 00751 | impregarcia@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4227776 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julio Martinez # 105 | | | | Salinas | PR | 00751 | mayragarcia@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4146579 | Garcia Rodriquez, Anabel | HO22 Box 5816 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3284428 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | raquel.garcia97@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3716956 | Garcia Rosado, Arleen I. | 110 Velasa | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | arlea_icarelly@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4270987 | Garcia Ruiz, Gesselle | Calle 5 #62 Promised Lane | | | | Naguabo | PR | 00718 | des60012@msncuesta.pr | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3937361 | Garcia Ruiz, Milagros | Hacienda San Jose, Calle 1 | #1 | | | Santa Isabel | PR | 00757 | millagrosa-512@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3384030 | Garcia Ruiz, Milagros | H-C-06 Buzon 2092 | | | | Ponce | PR | 00731-0610 / 00731-0610 | jowel.7722@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4271326 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 | del5757@rmescuesta.pr | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4132597 | Garcia Sanchez, Dilfa Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caimo | PR | 00769 | sonisa_4@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4081309 | Garcia Sanchez, Dilfa Noemi | PO BOX 1606 | | | | Caimo | PR | 00769 | sonisa_4@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3370174 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3890484 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | milagrosgsantiago@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2969715 | Garcia Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3772460 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 | Carmen.R.Garcia64@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4072220 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | | | | Caguas | PR | 00725 | sonianoraireilly@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3384490 | Garcia Soto, Maritza | Calle Hecta 596 | | | | Guayama | PR | 00784 | gmaritbza@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3937614 | GARCIA TIRADO, MARIA DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 | MDC_GARCIA@YAHOO.COM | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3596901 | Garcia Varela, Andrea | PO Box 282 | | | | San Sebastian | PR | 00685 | rosaura.laguer@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3217941 | GARCIA VASQUEZ, MARTA I. | LA TRICHA #35 | | | | YAUCO | PR | 00698 | mign001@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3862346 | GARCIA VIDRAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | | FOA on 8/5/22 | First Class Mail |
| 3191036 | Garcia, Wanda I. | Box 250 | | | | Penuelas | PR | 00624 | | FOA on 8/5/22 | First Class Mail |
| 4111196 | Garmen Talavera, Elba | Calle Picacho 1217 | | | | Mayaguez | PR | 00680 | | FOA on 8/5/22 | First Class Mail |
| 3905516 | Gascot Marquez, Yarira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | yadira22113@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3948494 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | | FOA on 8/5/22 | First Class Mail |
| 3882520 | Gaud Muniz, Raquel | Urb. Mariani 2336 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | | FOA on 8/5/22 | First Class Mail |
| 3197103 | Gautier Santiago, Yakaira Y. | PO Box 950 | | | | Coamo | PR | 00769 | yakairayambi@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 89336 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | gavinogladys@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4074050 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | | FOA on 8/5/22 | First Class Mail |
| 4067059 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | | FOA on 8/5/22 | First Class Mail |
| 3269776 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 | gnormaniu@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4108537 | Genaro Moreira, Laura Estrella | Est Roosevelt | 498 Calle Eddie Gracia | | | San Juan | PR | 00918 | lauralbox38@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3971637 | Genaro Moreira, Laura Estrella | Est. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | lauralbox38@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1812609 | GENERA SANFLORENZO, YADILKA | P.O BOX 61 | | | | LAS PIEDRAS | PR | 00771 | yadilkag@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3924105 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | mihepolicq@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3715340 | Georgi Rodriguez, Jesus M. | HC-09 Box 1531 | | | | Ponce | PR | 00731-9747 | | FOA on 8/5/22 | First Class Mail |
| 3914716 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | | FOA on 8/5/22 | First Class Mail |
| 4289732 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 | | FOA on 8/5/22 | First Class Mail |
| 3748375 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | m_gerena16@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3135826 | Gerena Sanflorenzo, Yadilka M. | PO Box 61 | | | | Las Piedras | PR | 00771 | yadilkag@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3145537 | GERENA SANFLORENZO, YADILKA | P.O. BOX 61 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 | yadilkag@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3130708 | Gerena Sanflorenzo, Yadilka | P.O. Box 61 | | | | Las Piedras | PR | 00771 | yadilkag@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3997821 | Gerena-Vargas, Rebeca | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 | | FOA on 8/5/22 | First Class Mail |
| 3764148 | GERMAN OFFENHEIMER, CARMEN E | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | meryz1@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3287301 | Gerboto Alvarado, Agneris | 2019 Maximo Dr | | | | Creedmoor | NC | 27522 | meryz1@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3605070 | Gerboto Alvarado, Gerda I | Departamento de Educacion de Puerto Rico | Bo. Santa Catalina, Monte Almirage #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 | | FOA on 8/5/22 | First Class Mail |
| 3314726 | Gerboto Alvarado, Gerda I | P.O. Box 557 | | | | Coamo | PR | 00769 | kelsoly11@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3329803 | GERBOLINI HOYOS, OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 | vinbciutec@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3195515 | Gilbert Marquez, Rose | #3 Irea Davila Sempril | | | | Bayamon | PR | 00961 | newrose2605@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4031927 | Gilbert Marquez, Rose | #3 Irea Davila Sempril | | | | Bayamon | PR | 00961 | newrose2605@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 413229A | GIL MAYSONET, SHARMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | TRUJILLO ALTO | PR | 00976-2709 | LCGINARA@GMAIL.COM | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 90422 | GINARA, INC | URB ROUND HILLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | glniagromis@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4017008 | Giner, Gloria | Villa Del Carmen 4805 | | | | Ponce | PR | 00716 | glniagromis@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3428036 | GINES AYUSO, SHAKIRA | G-121 CALLE COBRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | SONAYSONET@GMAIL.COM | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3364797 | Gines De Leon, Yudelka | Avenida Jupiter No. 73 | Bda. Sardin | | | Vega Baja | PR | 00693 | yudelkagines@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3866680 | GINES VALENCIA, ANDRA L. | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | aigv@live.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4147772 | Gloria Cora Martinez, Carmen | HC 73 Box 26020 | | | | San Lorenzo | PR | 00754 | maria.cm0001@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3670030 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | sandragogra63@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3727460 | GOGLAD-COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2607 | | FOM on 8/5/22 | First Class Mail |
| 407926 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | joemyke77@yahoo.es | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3985637 | Goicochea Perez, Liz Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 | joemyke77@yahoo.es | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 11463 | GOMEZ, ANDRES RICARDO | 203 CALLE PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918-4319 | andreg16@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3385202 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 | nmanuel135f@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3776515 | Gomez Garcia, Nelson Manuel | Reparto Duguey Calle 6 C 30 | | | | Anasco | PR | 00610 | nmanuel135f@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4002233 | Gomez Lopez, Lourdes H. | URB JOSE S QUINONES | H38 CALLE VICENTE BULTRON | | | CAROLINA | PR | 00985-5618 | louslou@yahoo.com | FOM on 8/5/22 | First Class Mail |
| 3999178 | Gomez Maldonado, Candida | 019 Catalina urb. Caguax | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3449557 | GOMEZ MARTINEZ, MARIA DEL C. | CONDOMINIO CORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | mariteleogomez27@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4229207 | Gomez Ortiz, Neida | Urb Rio Grande Estate Cre 27 Rfg X-17 | | | | Rio Grande | PR | 00745 | | FOM on 8/5/22 | First Class Mail |
| 483580 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 | rolandogomez@moteo-task.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4195535 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4027608 | Gomez Rivera, Alma V. | 90 Universo Urb Toralito | | | | Toa Baja | PR | 00949 | jaucanaltito@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2120504 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | gmezreinaldo10@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3870457 | Gomez Santiago, Yomaira | Parq De Las Flores | 313 Calle Dalia | | | Coamo | PR | 00769-4513 | yzmg25@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3431877 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | | dorcasgomezsierra8@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4049650 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO JUAN SANCHEZ | | | BAYAMON | PR | 00959 | dorcasgomezsierra8@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3762750 | Gonazles Ortiz, Edwin | Num A3 Paseo Ruiseñor | | | | Cato Laurel | PR | 00780-2407 | | FOM on 8/5/22 | First Class Mail |
| 3733833 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 | | FOM on 8/5/22 | First Class Mail |
| 4146546 | Gonzales Santiago, Manuel | Bo Quebrada de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 | manuel.gonzalez468@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4147206 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3520971 | Gonzalez Acevedo, Rosa Ivette | PO Box 2233 | | | | San Sebastian | PR | 00685 | rosagonzalezacevedo1234@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3988970 | GONZALEZ ALEJANDRO, GLADYS | RR 38 BOX 8190 | | | | San Juan | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4284164 | Gonzalez Almena, Fidel | Urb. Santerra de Garabo | 55 Calle Malch | | | Gurabo | PR | 00778-8830 | fidelalmena@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 409675 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | wandy_1072@YAHOO.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4197546 | Gonzalez Alvarez, Antonio | Parcelas Sabana Calle 1 bis Mojn no 62 | | | | Mercedita | PR | 00715 | | FOM on 8/5/22 | First Class Mail |
| 3231156 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | falvarez2050@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3867459 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | 402-D | | | TOA BAJA | PR | 00950-0999 | augustobedeachamy@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3138721 | Gonzalez, Augusto | 467 Segado Corazon Cond Imperial Suites | | | | San Juan | PR | 00915 | augustobedeachy0008@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 407264 | Gonzalez Baez, Jose E. | G-5 C/R Ciudad Mateo | | | | San Lorenzo | PR | 00754 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2066960 | GONZALEZ BEAUCHAMP, MAYRAE | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | RUBENO.02@GMAIL.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3264456 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4820 | | | | VILLALBA | PR | 00766-9805 | daranag.414@hotmail.com, daranag_414@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4063156 | Gonzalez Borges, Ramona | 15 Ave Marla | | | | Caimy | PR | 00627-2821 | | FOM on 8/5/22 | First Class Mail |
| 3149719 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | | FOM on 8/5/22 | First Class Mail |
| 3548147 | Gonzalez Cartagena, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | gonzluz2298@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3033082 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | gonzalezelba0690@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2121487 | GONZALEZ CIFINO, RICARDO | PO BOX 11664 | BF12 | | | SAN JUAN | PR | 00910 | ricaldogga@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3916620 | Gonzalez Colon, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | emma.gonzalezcolon@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4197281 | Gonzalez Colon, Tomas | 139 Urb Parque de Guatemia | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3749206 | Gonzalez Concepcion, Jeanette | E-10 Urb. Monpo | | | | Aguada | PR | 00602 | ja.nly_9@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3280076 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | Urb. Miraflores | | | HUMACAO | PR | 00791 | rebecca.gonz@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3932270 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | mmaris1950@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3299596 | Gonzalez Cotto, Irma Iris | Calle 53 SO-1 | | | | Bayamon | PR | 00957-3854 | | FOM on 8/5/22 | First Class Mail |
| 4054176 | Gonzalez Crespo, Amelia | LF4 32 Eas Sec Villa del Rey | | | | Caguas | PR | 00725 | a.gdezcrespo@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4092026 | Gonzalez Crespo, Anastasia | S20 V-4 Isawici Villa del Rey | | | | Caguas | PR | 00727 | joany.021@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3542510 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 | SONGONZ123@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4091091 | Gonzalez Delgado, Iridell | HC1 Buzon 3191 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 4002672 | Gonzalez del Rio, Raquel | HC03 Box 33390 | | | | Hatillo | PR | 00659 | rg02788@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3804111 | Gonzalez-Del Toro, Jesa Aymara | Urb Eng Sereno Calle Cantania 142 | | | | Ponce | PR | 00731 | jesla.aymara@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 409601 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 | htonyjanvie@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3908372 | Gonzalez Del Valle, Pedro | Car í 554 Km 4 Int. 7 | | | | Rio Cana Arriba May | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 3961881 | Gonzalez Del Valle, Pedro | Hc-5 Box 58939 | | | | Mayaguez | PR | 00680 | myma8701@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2626103 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 | BRENDAPR27@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3355323 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1923 | | | | LARES | PR | 00669 | delimarys@yahoo.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1785919 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 | gisamar20@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3901486 | Gonzalez, Enid Rosa | HC-03 Box 4459 | | | | Villalba | PR | 00766 | end651988@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133826 | GONZALEZ FAUL, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 | | FOM on 8/5/22 | First Class Mail |
| 3949032 | Gonzalez Figueroa, Jesus A | Calle 7 Bldg E V6 Urb. El Conquistador Tri | | | | Trujillo Alto | PR | 00976 | | FOM on 8/5/22 | First Class Mail |
| 3908491 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 | | FOM on 8/5/22 | First Class Mail |
| 4134126 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-613 | | | CAROLINA | PR | 00985 | GONZALEZOMY02@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4069691 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 | GONZALEZOMY02@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4177644 | Gonzalez Fuentes, Juana | HC 5 Box 11520 | | | | San Sebastian | PR | 00685 | aselisaarltiago26@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4189077 | Gonzalez Garcia, Liz | HD01 Box 5005 | | | | Santa Isabel | PR | 00757 | lizgonzalez783@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3975199 | GONZALEZ, GLADYS | P.O. BOX 372322 | | | | CAYEY | PR | 00737 | DONCARMELO14@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3934176 | Gonzalez Gonzalez, Adai I | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | adairman_bg@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 93724 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 | DINERAGONZALEZ23@GMAIL.COM / dinoragonzalez23@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 29336 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO-JUNCAL | | | SAN SEBASTIAN | PR | 00685 | josetegonzalez@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3403092 | Gonzalez Gonzalez, Maria E. | 390 PMB 136 carretera 853 | | | | Carolina | PR | 00987 | mrs.gonzalez_01@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4037621 | Gonzalez Gonzalez, Maria Luz | Urb Quintas del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | mariagonzalezpr67@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2210003 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC-03 BOX 3180 | | | PATILLAS | PR | 00723 | rafaelms084@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3407190 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | ksyglac28@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 405256 | GONZALEZ GONZALEZ, MIRTA | HC-02 57300 BOX 15556 | | | | AGUADA | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3386071 | Gonzalez Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | | FOM on 8/5/22 | First Class Mail |
| 3304467 | Gonzalez Hernandez, Claribel | 3633 El Cadenasa Urb. Puerto Oro | | | | Ponce | PR | 00627 | clarigonzalez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 401604 | Gonzalez Herrera, Evelyn | 1006 Avenaria Urb. Monterey | | | | Mayaguez | PR | 00680 | ewig01@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3977384 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | pastramom@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4072020 | Gonzalez Irizarry, Miriam | 4R5-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 | mgonzalez455@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4067896 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4R5-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 | MIGONZALEZ455@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4084445 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4R5-4 | | | CAROLINA | PR | 00983 | MIGONZALEZ455@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4091684 | Gonzalez Jimenez, Ira Maria | P.O. Box 1212 | | | | Jayuya | PR | 00664 | iramariagpe76@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3545046 | Gonzalez Lopez, Aveilis | HC-24 BOX 19558 | | | | Camuy | PR | 00627 | gonzalezaveilis23@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4089025 | Gonzalez Lopez, Sylvia | P.O. Box 2007 | | | | Hatillo | PR | 00659 | sylviagonzalez05@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3359476 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | maria.gonzalez@femila.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3961192 | Gonzalez Maldonado, Ira Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 4139126 | GONZALEZ MARRERO, TANIA I | #185 Chicza | Urb Ext El Comandante | | | Carolina | PR | 00982 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94414 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | taniacoopeselna@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3870846 | Gonzalez Marrero, Virginia C. | A1-12 Urb. Central Levittown | | | | Toa Baja | PR | 00949 | gonzalezvirginia26@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3401115 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | yeidy1986@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3361042 | Gonzalez Martinez, Elisa Eileen | Urbanizacion Santa Maria Calle D Bloque C #11 | | | | San German | PR | 00683 | elisaelleen@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4152278 | Gonzalez Medina, Valyra | Urb. Estancias de la Ceiba #46 | Calle Almendra | | | Hatillo | PR | 00659 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 94601 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | pkfmin08@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 411110 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 | gonzalezwanda1996@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 6119504 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3861063 | Gonzalez Montalvo, Nylma I. | Urb. Viola Bella | Calle 5, D-6 | | | Villalba | PR | 00766 | nylmai@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3712378 | Gonzalez Montanez, Carlos A. | PO Box 905 | | | | Santa Isabel | PR | 00757 | calforsoga419@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3916886 | Gonzalez Monteiro, Luz E. | Barrio Cibao Cruz | Buzon RR-#6 7170 | | | TOA ALTA | PR | 00953 | egon2004@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3414708 | Gonzalez Mora, Irene | HC 73 Box 5825 | | | | Cayey | PR | 00737 | shhlp1007@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4186714 | Gonzalez Morales, Carlos J. | Bzn j-1 Calle#4 Iso Almendros | Bo. Tabonu | | | Maunabo | PR | 00707 | CARLOS_GONZALEZ105@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3420563 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 | keilyvette.gonzalez@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 94937 | Gonzalez Neves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | jg687954@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3177882 | GONZALEZ NIEVES, LUIS | 486 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | lalomfg@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3511980 | Gonzalez Nieves, Yazmin D. | PO Box 6614 | | | | Bayamon | PR | 00960-5008 | yazmind.nieves@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3602226 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | nidoaristides@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4087307 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | ivelissegonzalez0365@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2988446 | GONZALEZ OLIVERO, VIVIAN MARIE | PO BOX 243 | | | | UTUADO | PR | 00641 | puertoricayi@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3994099 | Gonzalez Otero, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | pablo_gonzalez20@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2343009 | GONZALEZ ORTIZ, EDWIN | 433 PASEO REISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3310442 | Gonzalez Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 | bisagon21@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3607026 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 | ruth_gonzalez5@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3906141 | GONZALEZ ORTIZ, SARAI J | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3905687 | GONZALEZ ORTIZ, SARAI J | URB. VILLA CAROLINA | 762 CALLE 84 | | | CAROLINA | PR | 00985 | SARAGONZ@VIVIENDA.PR.GOV; rhernandez@vivienda.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4005015 | Gonzalez Otero, Gloria M | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | gonzalez_aida2@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3922204 | Gonzalez Otero, Gloria M | RR 4 Box 3556 | | | | Cidra | PR | 00739 | gonzalez_aida2@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2910746 | Gonzalez Pacheco, Kariza | 429 West Governor Road | | | | Hershey | PA | 17033 | karizagonzalez@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3882281 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 | JESSICAGP76@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1906464 | GONZALEZ PAZ, MARITZA S. | C406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | maritzagonzalezpaz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3950791 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 | consueloangela0404@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3189443 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3227257 | Gonzalez Perez, Manuel | PO Box 163 | | | | Quebradillas | PR | 00678 | imaggoni@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3341055 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | wandaterewt1976@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3747171 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE CORRE | | | GUAYANILLA | PR | 00656 | ygo1w2000@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3471060 | Gonzalez Quinones, Awilda | HC-7 Box 30065 | | | | Juana Diaz | PR | 00795 | agonzalez4@pol-ca.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3165042 | Gonzalez Quinones, Nelson G. | Calle Lluvi #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 | nelsongabriel0583@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3545696 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 | jskjnriz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 411003 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 | maribel.gonzalez@familia.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3330384 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | guillermo.gonzalez1141@gmail.com; guillermo.gonzalez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3450782 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 | reynaldogonz52@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4331920 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 | | FOM on 8/5/22 | First Class Mail |
| 4187425 | Gonzalez Rivera, Daniel | HC 53 Box 3590 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |
| 3366290 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | jannagonzalez083@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3884062 | Gonzalez Rivera, Esther M | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3273428 | Gonzalez Rivera, James A. | BDA Marin | Calle S 170 A | | | Guayama | PR | 00784 | gonzalezjames1936@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4295162 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 | | FOM on 8/5/22 | First Class Mail |
| 4028504 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 | migdalia4521@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3893926 | Gonzalez Rivera, Nylsa M | Urb. Nbrina #7 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3927350 | Gonzalez Rivera, Nylsa M | Urb. Nbrina #7 Calle A | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3866286 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 | VENEZUELA.ROSA@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4062254 | Gonzalez Rivera, Sidelis | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | sidelisgonzalez@hotmail.com; sodielagonzalez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3816092 | Gonzalez Rivera, Sidelis | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | sidelisgonzalez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3828472 | Gonzalez Rivera, Sidelis | Portales De Jacaranda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | sidelisgonzalez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3876974 | Gonzalez Rivera, Sidelis | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | sidelisgonzalez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4019086 | GONZALEZ RODRIGUEZ, ALMA I | A-10 CONVENTO | VILLA DEL RIO | | | ABONITO | PR | 00705 | runaliyakvogo_1@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1596661 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | ABONITO | PR | 00705 | runaliyakvogo_1@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3983218 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | maryluz_19@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3952961 | Gonzalez Rodriguez, Mary Luz | 733 Concepcion Vera | | | | Moca | PR | 00676 | maryluz_19@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3504920 | Gonzalez Rodriguez, Noelia | 4116 Apt 13 Townhouse Rd | | | | Richmond | VA | 23228 | noeliagonzalez04@yahoo.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3559048 | Gonzalez Rodriguez, Tudiania | Urb Valle de Andalucia | Calle Lorca 2979 | | | Ponce | PR | 00728-3104 | tu3gonzalez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3200506 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | gonrom6ty@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3983732 | Gonzalez Roman, Jenifer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 | gonzalez_romanro@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3840094 | Gonzalez Rosado, Davy W. | 674 Asis | | | | Vega Baja | PR | 00693 | daveygonzalez10@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3793378 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | NATY.GONZALEZ74@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4115391 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 | jennretz@aol.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1831013 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 | kelyfer.1823@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4102680 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3964186 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 | NELIDA_NGR@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4043023 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 | | FOM on 8/5/22 | First Class Mail |
| 3902207 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | BENITAC58@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3442499 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3721307 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 4105558 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 | omaira1923@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3270544 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 4080534 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | kitiserrojs@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134479 | Gonzalez Santos, Carmen M. | HC 4 Box 6601 | | | | Comerio | PR | 00782 | carmeng271748@gmail.com; carmeng271748@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4065930 | Gonzalez Soler, Luz N. | HC-03 Box 16996 | | | | Guebradillas | PR | 00678 | luz_gonzalez0115.s@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4119171 | Gonzalez Soto, Maria N. | HC 60 Box 29760 | | | | Aguada | PR | 00602 | jenfforvaci.quez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3171698 | GONZALEZ SUAREZ, ALEIDA | CALLE OZACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 3171680 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4290235 | Gonzalez, Sajed | Hc 4 Box 48855 | | | | San Sebastian | PR | 00685 | sujedgonzalez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3164836 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 | yadiol254@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3008706 | Gonzalez Torres, Alexandra | | Torres Nadal 1020 | | | Ponce | PR | 00728 | yadiol250@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3318877 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | lestergonzalez000@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2989233 | GONZALEZ TORRES, LIZETTE | 96 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | lizgonzalez036@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3427896 | Gonzalez Torres, Maricel | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | fredalopez20_@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3868504 | Gonzalez Torres, Milagros | HC 1 Box 6461 | | | | Orocovis | PR | 00720 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3062317 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 | nanvel3@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3276504 | Gonzalez Trinidad, Nelia | Hc 03 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | neliagonzalez6@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4425986 | Gonzalez Valentin, Lucila Yadira | 46th Manuel Acevedo Urama | | | | Isabela | Puerto Rico | 00662 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3887837 | Gonzalez Valentin, Lucila Yadira | PO Box 997 | 1460 Ave. Felix Aldarondo-Santiago | | | Arroyo | PR | 00714 | yadira.gonzalez.98@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3456514 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 | marjenca8@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3191470 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | gonzalezgm16@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3282473 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 | damaglez1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3370086 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | Car. 411 KM.5.6 Interior | | | Aguada | PR | 00602 | damaglez1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3317375 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 | jov.vel.96@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3862776 | Golay Ferrer, Dinnaidh | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4074445 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | elisagoyco10@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3872596 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | evelyn_123ar@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4088677 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | goyconl@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3456587 | Grajales Alonu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | lissette123333@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3084361 | GRAMPA, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | JORGE_MINGUELA@EXCITE.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3917363 | Gratacos Atonio, Blanca N. | Ext. del Carmen Calle 3 C13 Apartado 1586 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3207002 | Grau Burgoa, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 | sharon.grau@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3193814 | GREENENFTY GROUP CORP | ATT: EDOARDO J MARTINEZ SELIO | 2604 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | neanmgmorales@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 97903 | GREENINFTY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | greeninftygroup@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3013014 | GROSSEN FRAUCHIGUER, PAILA A | PO BOX 9160 | 17 CALLE FONT MARTELO | | | HUMACAO | PR | 00791 | pgrossen@east-net.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 30424 | GROSSEN FRAUCHIGUER, PAILA A | PO BOX 9160 | | | | HUMACAO | PR | 00792 | pgrossen@east-net.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3061099 | Guadalupe Diaz, Mariam L. | 264 Calle 42 | | | | Carolina | PR | 00987 | Ediam17@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 99206 | GUADALUPE DIAZ, MARIAM L. | METROPOLIS | 284 CALLE 42 | | | CAROLINA | PR | 00987 | Ediam17@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 99208 | Guadalupe Diaz, Rosana | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | r.guadalupe@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4023206 | Guadalupe Iglesias, Daisy | AR-31 144 Urb. La Hacienda | | | | Guayama | PR | 00784 | daisyguadalupe12@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3890480 | GUADALUPE IGLESIAS, DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | daisyguadalupe12@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3704085 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | PO Box 1283 | | | ARROYO | PR | 00714-1283 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4227801 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #66 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3982703 | Guadarrama Reyes, Leonardo R. | P.O. Box 143283 | | | | Arecibo | PR | 00614 | guadarrama.leonardo@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1324433 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4107771 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4038074 | Guemes Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | sandragemes@pucpr.edu | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3411433 | Guerrine Esteves, Yanitne | PO BOX 3141 | | | | Vega Alta | PR | 00692 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3411421 | Guerrine Esteves, Yanitne | PO BOX 979 | | | | Camuy | PR | 00627 | y_guerrine@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771990 | GUEVARA MARTINEZ, GLENDA L. | PO BOX 1722 | | | | ISABELA | PR | 00662 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3031002 | Guevara Velez, Mary L. | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | maryl.guevara24@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3031006 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Candelero | | | | Humacao | PR | 00791 | maryl.guevara24@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3487266 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | yolanda.guevarez29@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3330047 | Guilian Rodriguez, Daryl | Villa D/mojica 3 C-11 | | | | Yauco | PR | 00698 | darylaguiliani@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4030570 | Guilbert Rivera, Pablo Rosario | HC-01-Box 6584 | | | | Las Piedras | PR | 00771 | | FOM on 8/5/22 | First Class Mail |
| 4001208 | GUTIERREZ CLASS, MAYRA | HC-01 BOX 7220 | | | | GUAYANILLA | PR | 00656-9744 | | FOM on 8/5/22 | First Class Mail |
| 3841091 | GUTIERREZ CLASS, MAYRA | HC-02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | | FOM on 8/5/22 | First Class Mail |
| 3851571 | Gutierrez Class, Mayra | HC-2 Box 2118 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 4001316 | GUTIERREZ CLASS, MAYRA | HC-2 Box 2118 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3612241 | Gutierrez Class, Mayra | HC-2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 | | FOM on 8/5/22 | First Class Mail |
| 3899018 | Gutierrez Collazo, Leticia D. | 119 Cond Las Gralda | Colonel Bl 4-C | | | San Juan | PR | 00907 | leticiagutierrez1908@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4185000 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 | margui116@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3490433 | Gutierrez Corea, Iris N. | Can 132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 | gutierrezn077@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3960794 | Gutierrez Corea, Iris N. | HC01 box 6651 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3671865 | Gutierrez Cruz, Iriai A. | Urb. El Rosario Exp. Santa 84 | | | | Yauco | PR | 00698 | iriaigutierrez77@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2566008 | Gutierrez Quinones, Mabel | 20 Sector Payita Interior | | | | Adjuntas | PR | 00601 | | FOM on 8/5/22 | First Class Mail |
| 1780382 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 | jaliemdiosa@corpor.edu | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4006575 | Gutierrez Vicente, Luz M. | 48 Calle Rubi | | | | Caguas | PR | 00725 | luzgutili@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2341999 | GUZMAN CINTRON EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3386498 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | nydiadgz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3994105 | Guzman Diaz, Wilkie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2110 | wilked.guzman@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3057097 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 | normainguzman@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2428406 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | jlg01@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3364025 | Guzman, Manuel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | manuelmontalvo60@gmail.com, dn.10007@jrmercurio.pr | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3962775 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | maguzman7833@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4116212 | GUZMAN RIVERA, EDWARD | 1206 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | | FOM on 8/5/22 | First Class Mail |
| 4158688 | Guzman Rodriguez, Maritza | 482 Solwento Brisas delsar | | | | Juana Diaz | PR | 00795 | maritzaguzman54@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 99995 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | elizabeth.guzman42@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4166426 | Guzman Santiago, Jose Amado | Ho-02 Box 5692 | | | | Salinas | PR | 00751 | | FOM on 8/5/22 | First Class Mail |
| 3904103 | GUZMAN VEGA, HEIDOR M | Calle 8 | Urb. Las Alondras | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3372607 | Guzman Villegas, Carmen M | Calle Borena Moreno PMB 384267 | | | | San Juan | PR | 00920-5583 | carmenguzman1441@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133775 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3477257 | Haddock, Jorge L. | HC4S Box 9996 | | | | Caney | PR | 00736 | haddockcez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4225902 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC-43 - Box 9954 | | | Caney | PR | 00736 | | FOM on 8/5/22 | First Class Mail |
| 4086501 | Haddock Vazquez, Geniam | P.O. Box 521 | | | | Guayama | PR | 00785 | maestraenhogar@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3884380 | Hanson-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | defensoradelambiental@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4105982 | Hanson-Diaz, Ana M. | HC - 06 Box 61336 | | | | Camuy | PR | 00627 | defensoradelambiental@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 100026 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | ANUNCIO@HECTORLOPEZPR.COM, ivette5s@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3609243 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | nidzahem@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3604712 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 | nidzahem@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3024175 | Heredia Esteban, Maria J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | mapax30@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3990004 | Heredia Rodriguez, Awilda | Seisnon 837 Country Club | | | | San Juan | PR | 00924 | LEXFRA59@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3490957 | Hernandez Alfonzo, Rosa A. | 84 Hacienda Parque | | | | San Lorenzo | PR | 00754 | rosaamelia_h2@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddresseID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3979697 | Hernandez Ayerra, Lyda E. | Calle 20 Q-61 Bella Vista | | | | Bayamon | PR | 00957 | | FOM on 8/5/22 | First Class Mail |
| 3979697 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM 3.6 | | | | Aibonito | PR | 00705 | | FOM on 8/5/22 | First Class Mail |
| 3272920 | Hernandez Caraballo, Sara I. | URB SANTA MARIA | 50R CALLE 2 | | | CEIBA | PR | 00735 | sanfaguirez@hotmail.com | Email on 8/8/22 | Email |
| 4115992 | Hernandez Carrero, Maricel | Calle Paco Rosa 10 | | | | Moca | PR | 00676 | m.h.c.15@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4022222 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 | rosihraj@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4115142 | Hernandez Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 | vanyo5445@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4133125 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 565 | Bo. Sabba Apt. 2019 | | | Orocovis | PR | 00720 | norhe2007@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 102260 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-0407 | norhe2007@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4193094 | Hernandez Correa, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3967375 | Hernandez Cotto, Ricky M. | 599 Calle Bastion Urb. Borinquen Valley | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 1969701 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32965 | | | | CAGUAS | PR | 00727 | hernandez_5@yahoo.es | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4139548 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.15-106, Ave. 110, | Las Flores | | | Bayamon | PR | 00959 | | FOM on 8/5/22 | First Class Mail |
| 3579996 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUEÑO | 502 VALLE VERDE | | | GURABO | PR | 00778 | marisol.hernandez@filemania.pr.gov | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3369066 | Hernandez Eliseo | HC 05 Box 6794-G | | | | Ayajala Buenas | PR | 00703 | elieenhernandez17@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 162032 | HERNANDEZ ENCARNACION, AMARILIS | LODA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | | FOM on 8/5/22 | First Class Mail |
| 4116980 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | eduarif@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3984006 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-18 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | IVETTE0451@GMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3328783 | HERNANDEZ GARCIA, CARLOS E. | H.C.03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | KIKITO109B@YAHOO.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3846296 | Hernandez Garcia, Milagros | Villas de Carey Mabu J-5 | | | | Trujillo Alto | PR | 00976 | mitahern.13@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3382031 | Hernandez Gonzalez, Janelle | PO Box 6931 | CALLE FLAMBOYAN | | | Caguas | PR | 00726-6931 | jnhdezglez@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 306473 | HERNANDEZ GONZALEZ , LUIS A. | URB DIPLO 707 | | | | NAGUABO | PR | 00718 | | FOM on 8/5/22 | First Class Mail |
| 4193026 | Hernandez Gonzalez, Rosa Esther | P.O Box 168 | | | | Las Marias | PR | 00670 | jannynive62.18@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3967230 | Hernandez Gordillo, Neida | HC02 Box 6906 | | | | Jayuya | PR | 00664 | n.hernandez1954@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4267586 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | cjhernandez047@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3447232 | Hernandez Hernandez, Edwin A. | 122 Calle Vanova | | | | Isabela | PR | 00662 | destiny194480@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3415668 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | jazpomias@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4093082 | Hernandez Hernandez, Maritza | HC 03 Box 9192 | Apts. 1805 | | | Las Piedras | PR | 00771 | mari_hdez_hdez@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4078071 | Hernandez Hernandez, Maritza | HC-3 Box 9102 | | | | Las Piedras | PR | 00771 | mari_hdez_hdez@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4088484 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | | FOM on 8/5/22 | First Class Mail |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | tania2015ponce@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3558634 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | mayra13_educ@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3786709 | Hernandez, Ida J. | 3 Tortola | | | | Carovanas | PR | 00729 | cidiro_i@de.pr.gov | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3144050 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torre-2 | | | | San Juan | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 3306437 | Hernandez Lamberty, Jose L. | PO Box 753 | | | | Anasco | PR | 00610 | jose9trivia@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4075373 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 | mmar23@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3980434 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | nhernandeziopez@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3595001 | Hernandez Madera, Maria A. | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | goalearmo1@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3893581 | Hernandez Maleve, Maria L. | Urb. Paraiso De Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | goalearmo1@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4197130 | HERNANDEZ MALDONADO, MARIA L. | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | goyito-goyito@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3629680 | Hernandez Meris, Orlando R. | Urb. El Bosque 37 | | | | Cuemo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 1969601 | HERNANDEZ MOJICA, GLORBEL | 34 Hortensia Urb. Ciudad Jardin | CALLE TULIPANES G-20-341 | | | CAGUAS | PR | 00727 | glorbel_her@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3980494 | Hernandez Montanez, Carmen L. | | | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3369979 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | loyd12@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3346049 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | loyd12@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3342394 | Hernández Morales, Carmen E. | Urb Los Llanos L13 Calle Citrogon | | | | Cabo | PR | 00638 | cnemandez0250@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3399800 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-5211 | psj4717@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 195426 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | | FOM on 8/5/22 | First Class Mail |
| 3352712 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 | | FOM on 8/5/22 | First Class Mail |
| 404428 | Hernandez Muniz, Elba L. | Moca P.O. Box 1586 | | | | Moca | PR | 00676 | | FOM on 8/5/22 | First Class Mail |
| 411204 | Hernandez Muniz, Elba L. | P.O. Box 1586 | | | | Moca | PR | 00676 | | FOM on 8/5/22 | First Class Mail |
| 411230 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 | | FOM on 8/5/22 | First Class Mail |
| 3652251 | Hernandez-Nieves, Solimar | 3 Robert Miymi | | | | Caguas | PR | 00725 | solimar2001yui@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 487292 | HERNANDEZ NORIEGA, NEYDA | HC-02 BOX 20536 | | | | AGUADILLA | PR | 00603 | | FOM on 8/5/22 | First Class Mail |
| 103309 | HERNANDEZ NUGEZ, TERESA | CALLE 19 2W10 | | | | CAGUAS | PR | 00727 | | FOM on 8/5/22 | First Class Mail |
| 3279592 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | URB. ALTO MONTE BAR0A | | | SAN JUAN | PR | 00926 | dennisabeth@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4050001 | Hernandez Olivencia, Gabriel O. | Cond Flexo de Caparra Calle Mistr Apt. 8G | COND. PUERTA DEL SOL | | | Guaynabo | PR | 00966 | g_hernandez_olivencia@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3983328 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 | rhernandez1007@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4198106 | Hernandez Olive, Ruth M. | RR-1 Box 13407 | | | | Orocovis | PR | 00720 | rmishadg@aol.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3909398 | Hernandez, Onelia Saez | 12 Section 3 Camino | | | | Barranquita | PR | 00794 | oneliasaezhernandez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3542352 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 | anrena.hernandez89@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3172986 | HERNANDEZ ORTIZ, MARIZABEA | 644 AIRES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | marjoaen@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2737991 | HERNANDEZ ORTIZ, MARIZADA | URB EL VALLE | 7 CALLE NARDOS | APTO. 1809 | | LAJAS | PR | 00667 | MARIZNARN@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3935958 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 | VIRGINIAHERNANDEZ@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3405171 | Hernandez Perez, Tamara | HC-03 Box 14902 | | | | Carolina | PR | 00987 | thernandez14@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4195236 | Hernandez Perez, Hector L. | HC-5 Box 4026 | | | | Ponce | PR | 00731-9607 | | FOM on 8/5/22 | First Class Mail |
| 3592094 | Hernandez Perez, Maya A. | 722 Km. 38 Rio. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | | FOM on 8/5/22 | First Class Mail |
| 3581910 | Hernandez Perez, Maya A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | mayra.hernandez.perez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 404484 | Hernandez Quintango, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 4091186 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 | nerlynh.prep@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1575072 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 | NERLYN21@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4039149 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | elsi7998@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3934007 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | willhelalu@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3924919 | Hernandez Reyes, Emily | Calle Palma Real @ Royal Palm | | | | Bayamon | PR | 00956 | emlydhev@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3270336 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Almendro Colazzo # 453 | | | Juana Diaz | PR | 00795 | hernandezaidaliz@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3411090 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levittown 7ma Secc. | | | | Toa Baja | PR | 00950 | jumb847@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3899726 | Hernandez Rivera, Maria | 6942 Jardines de Guatao | | | | Gurabo | PR | 00778 | marus.pr5@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2986515 | Hernandez Robles, Maria I | Box 754 | | | | Ceiba | PR | 00735 | marahernandezrobles@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4061041 | HERNANDEZ ROMAN, JORGE A. | URB BRISAS | BUZON a 10 CALLE 8 | | | CAMUY | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3882003 | HERNANDEZ ROSADO, MARINES | P.O. BOX 2586 | | | | ARECIBO | PR | 00613 | MARYHERN2@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 104399 | HERNANDEZ ROSADO, WILLIAM | HC-9 BOX 94534 | | | | SAN SEBASTIAN | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 3460471 | Hernandez, Ruben | P.O. BOX 8637 | | | | Aguadilla | PR | 00605-3854 | celgalaxy817@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3887194 | Hernandez Sanchez, Ismael | CW3 12-A Roa Urb. Barroa | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3252227 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | josem@familia.pr.gov, Josem.r@familia.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4126437 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | lonycarmen60@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 382719 | HERNANDEZ SANTIAGO, RUBEN | HC-02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00660 | | FOM on 8/5/22 | First Class Mail |
| 3190886 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | bernidas.416@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4197775 | Hernández Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 | zamaranomena15@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4120377 | Hernandez Santos, Providencia | Calle #3 #27-19 | Urb Metropolis | | | Carolina | PR | 00987 | prnv@icargo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3921326 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | zzh-86@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3923903 | Hernandez Silva, Lizaira | 163 Marisol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | lizairat@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3059306 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 | encipelvega@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4039575 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 | louisaperez1111@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 104636 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 | ins4742@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3205000 | Hernandez Torre, Aixa | HD20 Box 43427 | | | | Vega Baja | PR | 00693-9817 | AixaMHernandez1@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 264402 | HERNANDEZ TORRES, ISABEL | URB. URDES | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | yram.rebao2015@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3950549 | Hernandez Torres, Maria Calida | 7431 Calle Peyasco Socorro, Urb Santa Maria | | | | Ponce | PR | 00717 | toricuazora@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail |
| 4187006 | Hernandez Valentin, Luis A. | Arcena 5, casa #4 | | | | Arroyo | PR | 00714 | | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4024766 | Hernandez Valle, Iris | P.O. Box 6531 | | | | Caguas | PR | 00725 | hernandez.iris65@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3206591 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | KEHERNANDEZ@POLICIA.PR.GOV | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3776258 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3506 | | | | Ponce | PR | 00731-9607 | ednajh@live.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3896726 | Hernandez Vazquez, Edna J. | HC 07 Box 3506 | | | | Ponce | PR | 00731-9607 | ednajh@live.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4050079 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | hernandezlourdes.33@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3982727 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14286 | | | | AGUAS BUENAS | PR | 00703 | DALIHAYI@GMAIL.COM | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3776091 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | moxena_0422@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3339907 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | nelianne.hernandez@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3961570 | Hernandez Velez, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 | clemente-hernandez@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3215024 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | lattaa430@yahoo.es | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3942637 | Hernandez Vives, Ana A. | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2000 | lattaa430@yahoo.es | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3306913 | Hernandez, Zurylee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 | zurlhe@yahoo.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3893629 | Herress Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 | miltonicialherres@hotmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3912198 | Hess Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | bdalithevia@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3415308 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 | racquenc42@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3942165 | Huertas Lopez, Maria A. | C-2 C1 Urb. Villa Bella | | | | Bay | PR | 00966 | mhualac194262@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 422712 | HUERTAS MUJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | jesanam@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3366612 | Huertas Reyes, Auria | La Carreyavi Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 | auriahuertas@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 422751 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | lindahuertas02@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 106167 | HUERTAS RIVERA, MYRNA N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 | myrnahuertas@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 397266 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | evelynigiles@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 423301 | Iglesia Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | com_ini@yahoo.com; nereidavit@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3316190 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | IIGUINA.IRLAW@GMAIL.COM | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3200293 | Infanta Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 | evy1456@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4288621 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | centrodeinformacion@placadelcaribe.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 294926 | INOSTROZA ANZINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 | inostrozamarisol56@gmail.com | FOA on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Page 22 of 23

Exhibit L
Five Hundred Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 423697 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | | FDM on 8/5/22<br>Email on 8/8/22 | First Class Mail and Email |
| 2862836 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 00725 | asmhsa38@yahoo.com | FDM on 8/5/22 | First Class Mail |
| 3005966 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | cpj@cpanelpr.com | FDM on 8/5/22<br>Email on 8/8/22 | First Class Mail and Email |
| 107354 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL, STE 216 | | | PONCE | PR | 00717-4105 | | FDM on 8/5/22 | First Class Mail |
| 326741 | Samsara Stadin North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | info@nrdreseyer.com; Tobias.Prechtl@sartorius-stedim.com | FDM on 8/5/22<br>Email on 8/8/22 | First Class Mail and Email |
| 3124701 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | luis.natal@ingrammicro.com | FDM on 8/5/22<br>Email on 8/8/22 | First Class Mail and Email |
| 3087896 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 Tetuan St., Suite 505 | | | San Juan | PR | 00901 | saavedracastrojuan@live.com | FDM on 8/5/22<br>Email on 8/8/22 | First Class Mail and Email |

**Exhibit M**

Exhibit M

Four Hundred Ninety-Eight Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329901 | APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 1503129 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 | mariabeniquez43@gmail.com; miguel-imberti6@hotmail.com | Email on 8/8/22 | Email |
| 2928826 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUMARABAJO | | | | RIO GRANDE | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 2025069 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 456605 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 | MARIBELCRUZ@LIVE.COM | Email on 8/8/22 | Email |
| 3520816 | ESQULIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL | ROSA ESQUILIN CINTRON | CENTRO MEDICO/ BO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3183605 | ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS | BC5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | esquiln49@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3640827 | MALDONADO FONTANEZ, MARITZA | P O BOX 965 | | | | COROZAL | PR | 00783 | ford2068@gmail.com; maritza.maldonado2@familia.pr.gov | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 1355189 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | Caguas | PR | 00726-5026 | WILMAORTIZ0000&@YAHOO.COM | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4227733 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | wilmaortiz000&@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3155702 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | soniareyes.ortiz@gmail.com | Email on 8/8/22 | Email |
| 3130741 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 | | FCM on 8/5/22 | First Class Mail |
| 2989176 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3479791 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | DOS PINOS TOWNHOUSES | B 12 CALLE 2 | | | SAN JUAN | PR | 00923 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 1901126 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 | JAVIERROS4RIO1780@HOTMAIL.COM | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 314216 | VAZQUEZ REYES, KARHAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | KARHAMVAZQUEZ40@GMAIL.COM | Email on 8/8/22 | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**<u>Exhibit N</u>**

Exhibit N
Four Hundred Ninety-Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231567 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 | | FCM on 8/5/22 | First class Mail |
| 3222925 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 | alcandelario7174@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First class Mail and Email |
| 4223821 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 | | FCM on 8/5/22 | First class Mail |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | | FCM on 8/5/22 | First class Mail |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA | H21 BO AMELIA | | | CATANO | PR | 00962 | GATO_LATIGO_092@HOTMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First class Mail and Email |
| 3214335 | CRUZ QUINTERO, JUAN CARLOS | ADMINISTRATION DE REHABILITACION VOCACIONAL | CENTRO METICA BO MONACILLOS DE RIO PIEDRAS | AFAUTADA 191681 | | SAN JUAN | PR | 00919-1681 | | FCM on 8/5/22 | First class Mail |
| 3627786 | TORRES, GLENDAMID | PO BOX 889 | | | | OROCOVIS | PR | 00720 | dereko.ghd@gmail.com; glendamid.torres@familia.pr.gov | FCM on 8/5/22 Email on 8/8/22 | First class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit O**

Exhibit O
Five Hundredth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2828346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ    STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 | bufetebaezsantiago@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 322485 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 | | FCM on 8/5/22 | First Class Mail |
| 3531359 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Diaz | PR | 00795-9510 | | FCM on 8/5/22 | First Class Mail |
| 2220361 | CALUFF QUIÑONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 | | FCM on 8/5/22 | First Class Mail |
| 2369351 | CORNIER MALDONADO, ANGEL A | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 | angelcornier45@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4196894 | CORNIER MALDONADO, ANGEL A | AVE INTE. CESAR GONZALEZ ESQ CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 | | FCM on 8/5/22 | First Class Mail |
| 1403060 | FIGUEROA CORREA, MARIA  E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 | | FCM on 8/5/22 | First Class Mail |
| 3613935 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 | | FCM on 8/5/22 | First Class Mail |
| 3613805 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 | omyp85@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3847837 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 | juliocirizarry@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4116845 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 3018648 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 | | FCM on 8/5/22 | First Class Mail |
| 1504440 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | mmigdalia256@gmail.com; medinadamigdalia15@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3385538 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 | jrdmo1@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3701084 | Montalvo LaFontaine, Maria de los A | 3001 El Cobo | | | | Aguadilla | PR | 00603 | mariaf42montalvo@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 479972 | Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 | freddymmontalvoopr@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3580090 | Negron Colon , Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 | petrushko_119@outlook.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3355362 | Nieves Cruz, Iris M. | Urbanization Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | irylvi@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3664775 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 | gladysnievesramos@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3653834 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 | educadora.ortiz@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3900779 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 | | FCM on 8/5/22 | First Class Mail |
| 2951076 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 | mariselpadilla52@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1877737 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 | | FCM on 8/5/22 | First Class Mail |
| 432412 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 2957512 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 | | FCM on 8/5/22 | First Class Mail |
| 3549588 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 | ramosboneta@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4009941 | RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | | | TRUJILLO ALTO | PR | 00976 | profesoraresto123@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1586565 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 | profesoraresto123@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3333632 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 | coroniajusino@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3603396 | RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 | dlaznef@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4148935 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 | | FCM on 8/5/22 | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundredth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4151467 | Riviera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; monacor@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3180311 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 2900540 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920 | | | | San German | PR | 00683 | johannamiltza45@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2348155 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | | | | PENUELAS | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 2977189 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | CARR 386 | | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |
| 3986829 | Santiago Hernandez, Hector Manuel | HC-02 Box 5677 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**<u>Exhibit P</u>**

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2507587 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | 3faircontractorsvg@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 496 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | JOSEABREU0228@GMAIL.COM | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 4057734 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | abreu05joel@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3809653 | Abreu Fargas , Luz Celeste | Calle 73 Atique 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 3885076 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carolina | PR | 00987-9749 | orlandoacid78@yahoo.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3131144 | Abreu Valentin, Carmen | Apartado 1201 | | | | Utuado | PR | 00641 | | FCM on 8/5/22 | First Class Mail |
| 3717700 | Acaba Batxer, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | nacaba0231@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3267493 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | glory_acaba@hotmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 4291016 | Acaba Rixáos, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | | FCM on 8/5/22 | First Class Mail |
| 4292477 | Acaba Rixáos, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3902166 | ACABA-RACES, NELSA A. | PO BOX 4688-A | | | | CAMUY | PR | 00627 | nacaba0231@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3147877 | Acaba, Diane | Cond. Las Gaviotas | 3459 Ave. Isla Verde Apt. 1502 | | | Carolina | PR | 00979-4901 | gvanran2@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 458820 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | acevedo.marie@hotmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3221841 | Acevedo Aviles, Zulay | 6365 Bella Cir, Unit 706 | | | | Boynton Beach | FL | 33437 | zuly_maestra@yahoo.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 1792460 | Acevedo Caro, Alcibia | #2015 Guánico-Bocquez El Senorial | | | | San Juan | PR | 00926 | alcibiaacevedo@yahoo.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 4061764 | Acevedo Correro, Alice W. | Calle 52, 2128-Apartment B | | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 3860338 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | | FCM on 8/5/22 | First Class Mail |
| 3467247 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | acevedoe411@yahoo.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3411453 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 | sylvia.acevedo@aol.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3245380 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | paposjral@hotmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 1551597 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | bethyboo200@yahoo.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 2865047 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5657 | | | | AGUADA | PR | 00602 | | FCM on 8/5/22 | First Class Mail |
| 1311009 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 | | FCM on 8/5/22 | First Class Mail |
| 316782 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 192-A | | | Aguada | PR | 00602 | vivanino42@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | HD22 BOX 21846 | | | | AGUADILLA | PR | 00603 | strike1998@hotmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3495490 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | cristina487@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 301517 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 101 HARRISON | | | AGUADILLA | PR | 00603 | | FCM on 8/5/22 | First Class Mail |
| 316939 | ACEVEDO MESONERO, MYRIAM I | CALLE HARRISON 101 RAMEY | | | | AGUADILLA | PR | 00604 | | FCM on 8/5/22 | First Class Mail |
| 1920173 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | acevedoedwin024@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 4198050 | Acevedo Oivenca, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | edgardoacevedo6t4@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 1557 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | moisesdacevedo@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3241529 | Acevedo Roman, Dinelia E | 1402 Kinsdale St. E | | | | Lehigh Acres | FL | 33936 | diny57@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 4227809 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 3956292 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | diny57@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3885097 | Acevedo Roman, Dinelia Esther | 1402 Kinsdale Street East | | | | Lehigh Acres | FL | 33936 | diny57@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |
| 3885070 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | diny57@gmail.com | FCM on 8/5/22<br>Email on 8/9/22 | First Class Mail and Email |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3871940 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | ANA_ACEVEDO2010@HOTMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 2331104 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | carmen_riar@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4189302 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 473656 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | mikeaco7@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4056043 | Acevedo Sepulveda, Ilsa Raquel | Calle Isroad Rosado | Bo. Algarrobo | | | Mayaguez | PR | 00680 | ilaraquelacevedo@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4136424 | Acevedo Sepulveda, Ilsa Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | ilaraquelacevedo@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3237477 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 | venancyacellas@gmail.com; ACEVEDO_B155@CAYMISQMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3350360 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 | | FOM on 8/5/22 | First Class Mail |
| 3591751 | Acosta Cruz, Pablo A. | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | construccionesacostalra@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3748788 | Acosta Delgado, Ana Luz | 2770 La Salle Urb Rio Canas | | | | Ponce | PR | 00728 | acostaanaluz@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3283050 | Acosta Luciano, Gloria M | Urbanizacion Glenview Gardens | Calle Elba DD-20 Apart. B | | | Ponce | PR | 00730 | acostagloria502@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 317096 | Acosta Matas, Benjamin | Hc 03 Box 7821 | | | | Canovanas | PR | 00729 | benjaminacosta3073@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3933488 | Acosta Melendez, Samuel A. | Bda. Robles #24 | | | | Adjuntas | PR | 00601 | catria053@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3217866 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | neamaracosta@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3319624 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL, 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-0704 | jracosta2007@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4030398 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 4096974 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | ACOSTAHEYDE@GMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3670303 | ACOSTA RODRIGUEZ, JOSE A. | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | HONEY60ACOSTA@HOTMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4002447 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | xiomaraacosta08@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3703086 | Acosta Rodriguez , Maribel | Urb Portales De Juncos | | | | Juncos | PR | 00777 | | FOM on 8/5/22 | First Class Mail |
| 4294920 | Acosta Ruiz, Eliseo | 29 Calle Mallorca Correo | | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 3886000 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | betyacosta@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3585847 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | annam_acosta@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3673326 | Acosta Velez, Mararina | Urb. Estancias Del Rio #228 | | | | Hormiguera | PR | 00660 | | FOM on 8/5/22 | First Class Mail |
| 3512916 | Acosta, Felberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | adonnocerma1994@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4008797 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 | quelenrailyn@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3581676 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | San Sebastian | PR | 00685 | adamesalicia@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3145 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | San Juan | PR | 00934 | nanette1@prtc.net | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3217149 | Adames Mendez, Wilaiska | PO BOX 11943 | Bo. Bayaney | | | SAN JUAN | PR | 00922-1943 | elgenia27 mr24@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3742847 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | NILDADAMES@GMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3988399 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | ivy2532@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4056907 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | | FOM on 8/5/22 | First Class Mail |
| 3438323 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 | | FOM on 8/5/22 | First Class Mail |
| 2924 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | maritzadorno@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3157 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00934 | MMCOROOVACPA@GMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 2992480 | Afanador Ramero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | nafanandry@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 1204390 | Afredo Acevedo-Cruz / Hunban Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | icdoacevedo@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 2219340 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | miguelagostini@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |

Exhibit P

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3631340 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 | nellyagostini@live.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3299003 | Agosto Cruz, Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | mardickm@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3352114 | Agosto Cruz, Migdalia | Departamento de Educacion | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | mardickm@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3298986 | Agosto Cruz, Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 | | FOM on 8/5/22 | First Class Mail |
| 3900176 | Agosto Cruz, Juanita | HC 04 Box 6962 | | | | Yabucoa | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 1582024 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 | | FOM on 8/5/22 | First Class Mail |
| 3510402 | Agosto Rivera, Luz E. | Urb. Baroa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | nurciemagsan@hotmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3766843 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comelio | PR | 00782 | lagosto90@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3492300 | Agosto Rojas, Sandra | Calle Tito Rodriguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | ej_mateloouisd53@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3656 | AGOSTO ROMAN, JUANA | 125 BWU JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | | FOM on 8/5/22 | First Class Mail |
| 3650015 | Agron Crespo, Elsie M | HC-05 Box 10865 | | | | Moca | PR | 00676 | agroncrespo@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 4019697 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 3675688 | Aguada Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 | sagueds_2006@hotmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 434807 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | | FOM on 8/5/22 | First Class Mail |
| 3940800 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 4035052 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | aguilar153@yahoo.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3894399 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | yydymecaolu@live.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3541954 | Aguirre Rivera, Anibal | Box 800850 | | | | Coto Laurel | PR | 00780-0850 | aguirre0214@hotmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3299463 | Aimee Ralcuez/Alfonso Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | aimrell@cnc.net | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3662817 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | FOM on 8/5/22 | First Class Mail |
| 3631962 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | FOM on 8/5/22 | First Class Mail |
| 2995130 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 | marialamo68@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3534407 | Alaym Betancourt, Ana I | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | | FOM on 8/5/22 | First Class Mail |
| 3243711 | Alaman Reyes, Zahira | Urb. Santiago Iglesias | 14/21 Lopez Landron | | | San Juan | PR | 00921 | a_zahira@hotmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3504334 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 | Bependealbarran@yahoo.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3889243 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 | tisalbarran55@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3161324 | Albarran, Lillian | Calle Rio Duey ABB | Rio Hondo | | | Bayamon | PR | 00961 | maribelforealbarran@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 4114340 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | | FOM on 8/5/22 | First Class Mail |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4222 | | | | Guaynabo | PR | 00971 | medelacruz1968@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 4133826 | ALBERTORIO CINTRON, MARIBEL | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | M.ALBERTORIO@YAHOO.COM | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3242290 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | calbertorio45@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3279073 | Albertorio Maldonado, Diana | Bo Quebradas Calle del Rio #237 | Calle Surco 5496 | | | Ponce | PR | 00728 | calbertorio45@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3366189 | Albino , Jamiette Perez | HC 37 Box 3500 | Bo La Luna | | | Guayanilla | PR | 00656 | jamilette17@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 4047358 | Albino Cruz, Anibal | | | | | Guanica | PR | 00653 | | FOM on 8/5/22 | First Class Mail |
| 320949 | ALBINO LOPEZ, LILIAM | VILLAS DE RIO CANAS 958 | FRANCISCO PANCHO COIMBRE | | | PONCE | PR | 00728 | latedumala@gmail.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3330037 | Albino Jamiette Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 272027 | ALBINO MERCED, NOEMI | URB JARDINES DE CAYANO | CALLE GIRASOL K-17 | | | CATAÑO | PR | 00962 | | FOM on 8/5/22 | First Class Mail |
| 4056571 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | P.O. BOX 60000 | | | WINDERMERE ISABELA | FL | 34786-5839 | marialdarondo@yahoo.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3763303 | ALDARONDO ACEVEDO, MARIA L | PMB 369 | | | | ISABELA | PR | 00662 | | FOM on 8/5/22 | First Class Mail |
| 3468863 | Aldeboi Guash, Luz M. | Cristo de los Milagros 1536 | | | | Mayaguez | PR | 00680 | luzmaldeboi@yahoo.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 2863360 | Alduen Rous, Frank D | Bo Cuesta Blanca | HC-01 Box 8588 | | | Lajas | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 3899341 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DAO2 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-5039 | | FOM on 8/5/22 | First Class Mail |
| 3940089 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | zamaraalejandro@yahoo.com | FOM on 8/5/22 Email on 8/5/22 | First Class Mail and Email |
| 3940068 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1016-3 | | | | Boquerón | PR | 00622-9311 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 3 of 24

Exhibit P
Five hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283326 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 788 | | | | JUNCOS | PR | 00777 | zamaraalejandro@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3458442 | Alejandro-Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-9860 | a_evy2003@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3506036 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 | | FCM on 8/5/22 | First Class Mail |
| 3321986 | Aleman Sosa, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | kamj0114@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3096322 | Alequin Rivera, Alex | 114 Urb. Pradera del Rio Flores | | | | Sabana Grande | PR | 00637 | adalex16@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3096300 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 | | FCM on 8/5/22 | First Class Mail |
| 3095101 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 | | FCM on 8/5/22 | First Class Mail |
| 1221706 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 | carlos_alequin@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4117108 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | mralfonseca@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 275316 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 | veraicmd@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3480942 | Alicea Alvarez, Mariann | HC05 Box 27572 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3480943 | Alicea Alvarez, Mariann | Mariann Alicea Alvarez. Trabajadora Social Departamento de Educación de Puerto Rico HC05 box 27572 | | | | Camuy | PR | 00627 | mariannalicea@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3400621 | ALICEA APONTE, LISSETTE | PRIMAVERA EN EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | lissette.alicea@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3515506 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 | alicea.lita@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3796226 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 4133359 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 4101377 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 | LILLY_AC73@YAHOO.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3142055 | Alicea Correa, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | Elsie.alicea@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4075265 | Alicea Divitá, Alma I | 2340 Primavera | El Cond Bo. | | | Bayamon | PR | 00961 | | FCM on 8/5/22 | First Class Mail |
| 3909391 | Alicea Divitá, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | almaalicea22@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 322060 | ALICEA DE CRUZ , MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | ALICEA.TITA@YAHOO.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3248432 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | de97334@mesocela.pr | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3253782 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 | aliceaev@live.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3317347 | Alicea Hernandez, Maria  Isarís | 3723 Yacobian Pl | | | | Orlando | FL | 32824-7885 | mialicea25@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 322733 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | isabceamendez@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 2418223 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | lilianalicea2000@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3948589 | Alicea Ortiz, Lilian H | 916 Raspinell St. Urb. Country Club | Apt 1101 | | | San Juan | PR | 00924 | | FCM on 8/5/22 | First Class Mail |
| 3315442 | Alicea Ortiz, María Angélica | Balcones de Monte Real | | | | Carolina | PR | 00987 | wallirem@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3214862 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | | HATILLO | PR | 00659 | walirar@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3176086 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 | caricoabound7@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3551506 | ALICEA SANTOS, CARLOS | RR 1 BOX 45842 | BO. RABANAL | | | CIDRA | PR | 00739 | Adalis_alicea@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4090902 | Alicea Toyens , Adalis | Villas de San Agustín 042 | Calle 10 | | | Bayamon | PR | 00959 | aliceali@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3030372 | Alexis, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | | FCM on 8/5/22 | First Class Mail |
| 3302076 | Alicea, Rocio Echevarria | 10445 La Morada Dr | | | | San Diego | SD | 92104-1011 | | FCM on 8/5/22 | First Class Mail |
| 3889441 | Allende Allende, Luz M. | Residencial Catarde Gardens CON LOS NARANJALES EDF D 41 APT 178 | Aparte 178 | | | Carolina | PR | 00985 | aath73@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3310470 | ALLENDE RIVERA, MARICEL | Cond. Los Naranjales, Edif. D-41 | Edificio #2 APT B-28 | | | CAROLINA | PR | 00985 | MARICELALLE36@GMAIL.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3306516 | Allende Rivera, Yeisa M | Residencial Catando Gardens | Edificio #2 APT B-28 | | | Carolina | PR | 00985 | yeisa436@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4120367 | Allende Velazquez, Angel L. | H49 Calle G Nueva Vide el Tuque | | | | Carolina | PR | 00985 | aalro73@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4017726 | Almodovar Feliciano, Nelson | Box 334422 | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3258032 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | FCM on 8/5/22 | First Class Mail |
| 3242851 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | FCM on 8/5/22 | First Class Mail |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3735300 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HDDA LA MATILDE | | | PONCE | PR | 00728-2426 | reyskyi53@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3732865 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | reyskyi53@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3536061 | Almodovar Figueroa, Elizabeth | Urb Nuevo Manreyes | | Roman Sabater | | Ponce | PR | 00730 | r.almodovar1026@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4140947 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Manreyes | H 2 Calle Pedro | H 2 Calle Pedro Roman Sabater | | Ponce | PR | 00730 | e.almodovar1026@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3264959 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | luz.almodovar@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3598558 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 3335984 | Almodovar Torres, Wanda I. | 12 Gaudier Benitez | | | | Coto Laurel | PR | 00780 | anemia617@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3225988 | Almodovar Vazquez, Yolanda | Calle AA 2-20 Alturas | | | | Vega Baja | PR | 00693 | yolanda-81@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3008586 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00780 | ailee.martinez01@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4652633 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 3900022 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | almodovarad@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3577620 | Almodovar Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 4156081 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 3576509 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | Kerell.bronzano@jjur.edu | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3974050 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 2328084 | Alonso Morales, Carmen | Bravito Deuno CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | C15 Calle 3 | | | Bayamon | PR | 00959 | Mlittlealonso@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4107303 | ALVALLE ALVARADO, BETTY | Calle 1 K-3 Urb. Jardino Sta. Isabel | | | | SANTA ISABEL | PR | 00757 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 4106973 | ALVALLE ALVARADO, BETTY | | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1024 | | | | GUAYAMA | PR | 00785 | BALVALLES@GMAIL.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3655740 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miguel | | | | Santa Isabel | PR | 00757 | carmenramona9@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 75115 | ALVARADO BAEZ, EVELYN | 547 41 ST | | | | BROOKLYN | NY | 11232-3100 | eva448@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4198136 | Alvarado Begera, Zucania | HC-02 Box 6009 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 4042777 | Alvarado Collazo, Jose . A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 3235493 | ALVARADO COLLADO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 | nursemaria.alvarado@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4194352 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | alvarado_colon_maribel@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3883766 | ALVARADO CRUZ, ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 3883790 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 3217263 | Alvarado Decet, Maria M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | malvarado_ce687@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3300034 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 6030 | | | | JAYOYA | PR | 00664 | aalvarado1473@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3427774 | Alvarado Irrarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | betzaida.alvarado@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3824271 | Alvarado Laborator, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | ley6721@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3525112 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | elalva1950@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3979137 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayoya | PR | 00664 | malvaradonmm@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4101474 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | mariangel89@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4061418 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 | ana.alvarado34@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3288275 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 | profalvaradobi@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3198762 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail |
| 3244412 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | mesmila626@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 35701 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 | malvarado2504@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3262169 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guanajuao | | | Santa Isabel | PR | 00757 | ednehita2000@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 24

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3888715 | Alvarado Rivera, Elba | HC 00 Box 18136 | | | | Coamo | PR | 00769 | enafirul62506@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3204432 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 | enafirul62505@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3842792 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Díaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3780215 | Alvarado Rivera, Felix S. | 63 Mano Braschi | | | | Juana Díaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4179247 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3393174 | ALVARADO RIVERA, JOSE G | HC 1 BOX 9995 | | | | OROCOVIS | PR | 00720 | | FOM on 8/5/22 | First Class Mail and Email |
| 3825345 | Alvarado Rivera, Smyrna R | #20 Villa de la Esperanza | | | | Juana Díaz | PR | 00795-9623 | smyrnaalvarado@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3357079 | ALVARADO RODRIGUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 | gm.alvarado@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3768847 | ALVARADO RODRIGUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 | ALVARADOVOCACIONAL12@GMAIL.COM | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3316660 | Alvarado Santos, Gladys M | PO Box 6197 | | | | Morovis | PR | 00687 | malvarado0705@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3363637 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | minervaalvarado474@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3784205 | Alvarado Torres, Carlos R. | HC02 25217 | | | | Vilalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3801301 | Alvarado Torres, Isidra | HC 01 Box 3725 | | | | Orocovis | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 8858 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | alvaradonoelia454@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3878390 | Alvarado Vazquez, Jesus M. | PO Box 370158 | First Linda Rosa | | | Cayey | PR | 00737-0158 | jesusmanuelalvaradovazquez@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 8885 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 075 | | | | DORADO | PR | 00646 | Mariazambrana1161@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4133356 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Manreyal | | | | Dorado | PR | 00646 | mariazambrana1161@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3553371 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Morovis | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3408743 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | maestrodeluevypr@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3904373 | Alvarez Cordero, Alejandro | Calle Frans 528 | Urb. Matiencio Cintron | | | San Juan | PR | 00923 | | FOM on 8/5/22 | First Class Mail |
| 3413072 | Alvarez Cruz, Rebeca | D9 River View 15 St | | | | Bayamon | PR | 00961 | rebeccaalvarezcruz@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3470479 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 | olgaalvarez102@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 396617 | ALVAREZ ESTRADA, EDWIN | HC-01 BOX 34693 | | | | AGUADA | PR | 00602 | EDWINASALVAREZ2@GMAIL.COM | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3512473 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 | zialvarez@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3535862 | Alvarez Gonzalez, Flavia | 170 Calle Rafda | | | | Quebradillas | PR | 00678-1823 | flaviaalvarez736@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3844737 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 | oscaralbang@hotmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3931677 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | oscaralbang@hotmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3229891 | Alvarez Isabel, Oydsi | Calle Hojuara E5 University Gardens | | | | Arecibo | PR | 00612 | Cruz_Janie606@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3842781 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | santitoalvarez@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3893944 | Alvarez Marani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | picarilvedor@hotmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4196311 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3266254 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | aalvarez5216@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3300066 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | aalvarez5216@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4041345 | Alvarez Menendez, Rafael | RR 4 27001 | | Tres Marjias | | Toa Alta | PR | 00953-8712 | rafalmenidez@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4133549 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafatti Industrial | | | Hato Rey | PR | 00917 | rafalmenidez@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3956146 | Alvarez Mercado, Maria. A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | | FOM on 8/5/22 | First Class Mail |
| 3341907 | Alvarez Morales, Victor M. | RR 8 Box 9001 Daguao | | | | Bayamon | PR | 00956 | victorvaxz@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3317306 | Alvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | emsu3858@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3745753 | Alvarez Perez, Magda Marcel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | magdam1061@hotmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4072724 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | joseaerprincipe@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4228278 | Alvarez Rios, Jose J | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | | FOM on 8/5/22 | First Class Mail |

Exhibit P

Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3858314 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 | jmalvarez@live.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 325281 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190664 | | | | SAN JUAN | PR | 00919 | alberto568@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 9297 | ALVAREZ RODRIGUEZ, MARIA L | PO BOX 10116 | | | | PONCE | PR | 00731 | | FGM on 8/5/22 | First Class Mail |
| 3911231 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Llnos | | | | Juncos | PR | 00777-9602 | mov2424@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3921076 | Alvarez Rosado, Narda M. | Carr. 189 KM 1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | | FGM on 8/5/22 | First Class Mail |
| 4294333 | Alvarez Santiago, Elba S | H.C. 2 Box 29001 | | | | Cabo Rojo | PR | 00623 | | FGM on 8/5/22 | First Class Mail |
| 4075145 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | | FGM on 8/5/22 | First Class Mail |
| 4068912 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | alvarezvaldm@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4096597 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | coqui.av@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 2419869 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | Carey | PR | 00924 | | FGM on 8/5/22 | First Class Mail |
| 3868174 | Alvarez Velez, Jose A. | HC-01 Box 4086 | | | | Corozal | PR | 00783 | | FGM on 8/5/22 | First Class Mail |
| 3194203 | Alvarez, Damaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | damariva59@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3956570 | Alvaro-Collins, Marien M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | maielcollins@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3175801 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | virnaalvelo@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3891355 | Alvelo Rodriguez, Miguel A. | Dpto. de Educación Estado Libre Asoc. | | | | Carey | PR | 00737 | | FGM on 8/5/22 | First Class Mail |
| 3891047 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | Carr. 735 km 09 Sector Valle Real | | | Carey | PR | 00737 | | FGM on 8/5/22 | First Class Mail |
| 2128931 | ALVERIO RAMOS, SANTIAGO | HO31 BOX 3305 | | | | MAUNABO | PR | 00707 | chagoalverio@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3326569 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | maridpereda@yahoo.com; maridebeda@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 9672 | AMADOR BEAUCHAMP, AUFILIZ | HC-06 BOX 62050 | | | | ARECIBO | PR | 00612-9524 | aurifila@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | sandraamarante@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 2409932 | AMARO CRUZ, NELISSE | URB ESTS DELA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2962 | ivelisse.amaro@familia.pr.gov; amaro.nanco.id@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4187014 | Amaro Gonzalez, Ernesto | HC 76 Bo 8399 | | | | Patillas | PR | 00723 | | FGM on 8/5/22 | First Class Mail |
| 3935547 | Amaro Rivera, Catalina | Urb Mansiones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | camaro@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4234545 | Amaro, Marisol Amaro | HC 01 Box 3294 | | | | Maunabo | PR | 00707 | | FGM on 8/5/22 | First Class Mail |
| 4188723 | Amparo Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 | tito03311990@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 10983 | AMADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | | FGM on 8/5/22 | First Class Mail |
| 4079844 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | isabelanadon@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4224308 | Anaya Pabon, Lourdes L. | P.0 Box 695 | | | | Arroyo | PR | 00714 | lanaya_29@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3010321 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 366043 | | | San Juan | PR | 00936 | cooper.rodriguez@estor.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 2951414 | Anchor Health Management Corp. | Urb Santa Cruz | B-8 Santa Cruz | | | Bayamon | PR | 00961 | | FGM on 8/5/22 | First Class Mail |
| 3456059 | Andino Davila, Aline | Hc 46 Box 5859 | | | | Dorado | PR | 00646 | alineandino@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 11146 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | JANDINO27@GMAIL_COM | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3423993 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 | DELIAANDINO54@YAHOO.COM, ANDINODELIA@YAHOO.COM | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3860766 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | | Carolina | PR | 00983 | dianaandino61@icloud.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3862351 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque:19 #4 | | | Carolina | PR | 00983 | dianaandino61@icloud.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4202166 | Andino Ortiz, Pedro L. | Box #571 | | | | Juana Diaz | PR | 00795 | | FGM on 8/5/22 | First Class Mail |
| 3864720 | Andino Pizarro, Gladys I. | 372 Calle Amrryet San Jose | | | | San Juan | PR | 00923-1215 | | FGM on 8/5/22 | First Class Mail |
| 3818821 | ANDINO VAZQUEZ, JULIA | HC-06 | BOX 11226 | | | YABUCOA | PR | 00767 | julieane601@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 2442459 | ANDINO VAZQUEZ, JULIA | HC BOX 11226 | | | | YABUCOA | PR | 00767 | julieane601@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4105022 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | aandrade@live.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3817900 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 | carmen1948andreu@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4146251 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 | | FGM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 24

Exhibit P

Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3931373 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | andujarlaclaustra@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3931656 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | andujarlaclaustra@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4109362 | Andujar Montalvo, Julissa | 8031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | JULISSA.ANDUJAR@GMAIL.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3332105 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | t_andujar.d@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3669189 | Andujar Quinones, Judith | 9540 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | | FCM on 8/5/22 | First Class Mail |
| 4035239 | Andujar Rivera, Jose L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | | FCM on 8/5/22 | First Class Mail |
| 4125281 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | titanpower@prtc.net | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4134522 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residencias Apt. 2102 | San Juan | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 12921 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1783 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | angladamaria@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3780003 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 | PAPOANGLADA@GMAIL.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3914346 | Anguiera Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 | jazareth@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4290281 | Antiana, Irene | Calle Joaquin Rept F40 | | | | Levittown | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 4174897 | Antonetta Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 5611314 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #8 | URB LA MARGARITA | | | SALINAS | PR | 00751 | ADA542Q@OUTLOOK.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3089107 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA DORADO | HC 8 BZN 3010 | | | | PONCE | PR | 00731-9709 | juanjacob1010@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3359066 | Antonio Torres, Ramon | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 | eliapo662@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3281923 | Antonsanti Diaz, Adria R. | Urb. Roosevelt Calle B # 31 | | | | Yauco | PR | 00698 | kurdisealma@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3864190 | Antuna Malave, Hora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | antuna.malave@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3703174 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | | FCM on 8/5/22 | First Class Mail |
| 4223857 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle I 0 L-10 | | | Cayey | PR | 00736 | aponteacheg@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3020239 | Aponte Bermudez, Luis D | 1529 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | laponteborroebud@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 13627 | APONTE CABRERA, CYNTHIA | BO. FAJARDOS CARR. # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00951 | dd.grivel@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3219116 | Aponte Colon, Maralee | Calle Rio Marrepes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | omarmarvel@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3304370 | Aponte Colon, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | yai20za@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 329961 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | bebewason@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4056079 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | griselja787@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3901204 | Aponte Iglelia , Perez E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | | Cuamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3472138 | Aponte Iglelia , Perez E. | 7207 Glenmoor Drive | | | | West Palm Beach | Fl | 33409 | | FCM on 8/5/22 | First Class Mail |
| 14019 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | aponteleon.luis@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3817029 | Aponte Lopez, Luis A. | Calle 18 O-URB Vista Monte | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3227166 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | mlaponte@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3331066 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 | NANCENCA09@GMAIL.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3607449 | Aponte Ortiz, Carla Raul | PO Box 513 | | | | Barranquitas | PR | 00794 | | FCM on 8/5/22 | First Class Mail |
| 3903766 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isabela | | | Santa Isabel | PR | 00757 | aliciaaponte1961@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3665059 | Aponte Rivas, Luis R | PO Box.332 | | | | San Lorenzo | PR | 00754 | | FCM on 8/5/22 | First Class Mail |
| 4186087 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa 19 | | | | Arroyo | PR | 00714 | aponteijoaquin77@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 2880969 | Aponte Rivera, Maria E. | 117 Calle Barrio Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | mary.aponteb@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 2880964 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 3204235 | Aponte Rodriguez, Ivonne | A-23 Calle Estancia | | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 4022082 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | Glenview 6 ds | | | ABONITO | PR | 00705-5414 | SARA_APONTES3@YAHOO.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4033860 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 8 of 24

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004319 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | elbalisita665@gmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 2136721 | APONTE TORRES, VIRGINA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | aponte_v@de.pr.gov | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 315196 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 1553549 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 | sandraaponte61@gmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 284245 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | belinaponte@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 2998904 | Aponte Vega, Maribel | 138 calle Flamboyan | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 1321204 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | NOMARIS@HOTMAIL.COM | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 1322012 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | | FCM on 8/5/22 | First Class Mail |
| 3298517 | Aponte-Gonzalez, Delsy N. | HC-01 Box 10063 | | | | Cabo Rojo | PR | 00623 | delysa@hotmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 14665 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | luz_bw@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3402061 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | aquinolu4@hotmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3315080 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | lesje4@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3324530 | ARAUD CARRION, EDWIN X | HC 2 BOX 9385 | | | | BARRADERO | PR | 00616 | | FCM on 8/5/22 | First Class Mail |
| 3271430 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | Ins Nanette | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 4189465 | Araus Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | jx.araul53@gmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3866055 | Arbelo Nieves, Iris M. | P O Box 339 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 4295175 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 4596054 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 4035094 | Arbelo-Rojas, Aira E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3313994 | Arbona Quinones, Ana | 1774 Calle Mayaragua | Valle Real | | | Ponce | PR | 00716-0505 | | FCM on 8/5/22 | First Class Mail |
| 3473585 | Arce Cruz, Wanda I. | Calle Luis Rodriguez de Tio #777 | 2nd ext. Country Club | | | Rio Piedras | PR | 00924 | wanci05@yahoo.com; mariblreds@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 330970 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | rarcefarina@gmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3325430 | Arce Garcia, Isabel L. | ALT Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 | isarce@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3874403 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | SHANDELLARCE216@GMAIL.COM | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3787333 | Arce Soto, Luz C. | HC-7 Box 33066 | | | | Hatillo | PR | 00659 | cj-arce01@hotmail.es | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3496866 | Arce Vega, Carmen J | Hc 05 Box 28968 | Urb - Alturas de Mayaguez | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3864383 | Arcelay Torres, Digna | 712 Calle Yunque | | | | Mayaguez | PR | 00682-6236 | Awilda1961@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3383776 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 | yaryarce@gmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 1354380 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | arguelleswilliam3@icloud.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3920056 | Kizmerdi Mercado, Miriam | GG-19 El evesito | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | miriam.arizmerdi@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4034259 | Arocho Perez, Maria B. | HC-03 9493 Espino | | | | Lares | PR | 00669 | | FCM on 8/5/22 | First Class Mail |
| 3559747 | Arocho-Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | anaarochoreves@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3214277 | Arocho-Rivera, Aelida | HC-06 BOX 17098 | | | | San Sebastian | PR | 00685 | Aelida.1961@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3240052 | Arroyo Arroyo, Ramona C. | CIRCULO MAGICO S-21 | Urbanizacion Santa Maria | | | San German | PR | 00683 | ramonaarroyo@hotmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 16106 | ARROYO CORDERO, BRENDALIZ | #4552 Calle Natacion Urb. Villa Delicias | URB. VALLE HERMOSO | | | Ponce | PR | 00660 | | FCM on 8/5/22 | First Class Mail |
| 3744135 | Arroyo Cortes, Juan Bautista | | | | | Ponce | PR | 00728-3718 | blanexedela@gmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 2234806 | ARROYO CORTES, RAFAEL | 189 MIGUEL R. TEIXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | RAFAELARROYO168@GMAIL.COM | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4272118 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | | FCM on 8/5/22 | First Class Mail |
| 4110479 | Arroyo Diaz, Agnes G. | Flamar Gardens G Calle Rionda | Apt G-304 | | | San Juan | PR | 00926-5283 | aarroyo10240@yahoo.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3297256 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J-10 | | | | Ponce | PR | 00728 | lucy4251@gmail.com | FCM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4031074 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 | | FCM on 8/5/22 | First Class Mail |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4095966 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | JANETARROYO21@GMAIL.COM | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3919306 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 | | FGM on 8/5/22 | First Class Mail |
| 4065512 | ARROYO LOPEZ, VIRGINIA | WC-30 GUACAPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | | FGM on 8/5/22 | First Class Mail |
| 3960018 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | MAGLORIA07@OUTLOOK.COM | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3964075 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | maginao72@outlook.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4311705 | Arroyo Maldonado, Maria del Carmen | HC 3 Box 9629 | | | | Comerio | PR | 00782 | | FGM on 8/5/22 | First Class Mail |
| 4080236 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | arroyo_05036@yahoo.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3165065 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey. H3 Cecilia St. | | | | San Juan | PR | 00926 | linnette1686@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3218462 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | angela.alvarez@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3906317 | Arroyo Santiago, Ramon A. | PO Box 1055 | | | | Ponce | PR | 00733 | | FGM on 8/5/22 | First Class Mail |
| 4112110 | Arroyo, Victor Maria | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | FGM on 8/5/22 | First Class Mail |
| 3452706 | Arui Barbosa, Belen | Bo. Arenas #3 Calle Acerina | | | | Guaynabo | PR | 00965 | leonmar.dianan@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3550790 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 690 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4606 | arveloniria@yahoo.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3593502 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salinas | PR | 00751 | | FGM on 8/5/22 | First Class Mail |
| 3911126 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | allanasmail@live.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4037282 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 | allanasmail@live.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3508350 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | suaniarelco@hotmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3226749 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | MS_ARVELO@HOTMAIL.COM | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3858664 | ARZOLA RODRIGUEZ, ERODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | jfeuarzo66@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3318371 | Asprilla, Juan Ruiz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leslabunyos2016@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4046436 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 | | FGM on 8/5/22 | First Class Mail |
| 3060536 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | nert1956@yahoo.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3201442 | Astacio Nieves, Carmen | HC 07 Box 2976 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | c.astacio@juno.com | FGM on 8/5/22 | First Class Mail |
| 3616968 | Astacio Nieves, Carmen | PO Box 22 | Bo. Playita - Salinas | Box 594 | | Mercedita | PR | 00715-0022 | | FGM on 8/5/22 | First Class Mail |
| 3595533 | Astacio, Petra M | Calle Villa 5d 31 | Box 594 | | | Salinas | PR | 00751 | | FGM on 8/5/22 | First Class Mail |
| 3605683 | Astacio, Petra M. | Correo | | | | Salinas | PR | 00751 | | FGM on 8/5/22 | First Class Mail |
| 4287451 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 | luzatiles@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3337371 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | auletmartin@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3337373 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | auletmartin@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3937740 | Aulet Natal, Eileen I. | 138 Orgadea Urb. Jardines | | | | Jayuya | PR | 00664 | aulet@hotmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134195 | Aulet Natal, Eileen I. | Box 446 | | | | Jayuya | PR | 00664 | | FGM on 8/5/22 | First Class Mail |
| 3679301 | AULET RIVERA, NILDA R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5209 | | | SAN JUAN | PR | 00926-4738 | icsla.aulet@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3751530 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PEÑUELAS | PR | 00624 | andreausua11@yahoo.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1215250 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | annie.bouza@autogermana.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1584091 | AVILA FERERINI, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | | PONCE | PR | 00728 | avilafany@hotmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3412339 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | christianaviles32@yahoo.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3280371 | Aviles Caban, Elisa | Buzon 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | elisaaviles16@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3219884 | Aviles Cortot, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | deb.aviles@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 334365 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | diveidio@yahoo.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4112953 | Aviles Hidalgo, Belisa L. | Box 540 | | | | Moca | PR | 00676 | idelisalih@gmail.com | FGM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit P

Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3389179 | Aviles López, William | P. O. Box 602 | | | | Orocovis | PR | 00720 | | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 1554173 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 | luzaviles621@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 4271507 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 | kullandcums@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3737114 | Aviles Ocasio, Julio C. | Buzon 1214 | Carcoales 111 | | | Penuelas | PR | 00624 | | FOM on 8/9/22 | First Class Mail |
| 3651013 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 | migdy5@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3408895 | Aviles Rodriguez, Carmen J. | Boqua F Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | acarmenj1943@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3749352 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 | sonia.aviles60@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 4025631 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | | | | Ponce | PR | 00730 | | FOM on 8/9/22 | First Class Mail |
| 4025481 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 | | FOM on 8/9/22 | First Class Mail |
| 3086043 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | | FOM on 8/9/22 | First Class Mail |
| 120713 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 | | FOM on 8/9/22 | First Class Mail |
| 4040674 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 | | FOM on 8/9/22 | First Class Mail |
| 334846 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | axmargenerator@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 4190896 | Ayaberrero Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 | | FOM on 8/9/22 | First Class Mail |
| 3885857 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | m.ayala3656@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3272867 | Ayala Acevedo, Peggy | P.O Box 766 | | | | Morovis | PR | 00687 | peggyayala61@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3300921 | Ayala Ayala, Carmen N. | Sabana Gardens 1 - 39 calle 4 | | | | Carolina | PR | 00983 | c.ayalaayala@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3145331 | AYALA BAEZ, ILKA J. | Departmento de la Familia | Bo Avenas Carolaria I #70 C | | | Cidra | PR | 00739 | | FOM on 8/9/22 | First Class Mail |
| 3134252 | AYALA BAEZ, ILKA J. | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 | | FOM on 8/9/22 | First Class Mail |
| 3517706 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | jayalatruro@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3678383 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Sergldor El Cinco | | | | Rio Piedras | PR | 00784 | | FOM on 8/9/22 | First Class Mail |
| 3533340 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E. Apt. C128 | | | Trujillo Alto | PR | 00976 | ayalaluz997@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 2994851 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | Carolina | PR | 00983 | dykute@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 4272712 | Ayala Castrodad, Edwin | 30 Baldorivty | | | | Cidra | PR | 00739 | | FOM on 8/9/22 | First Class Mail |
| 3919545 | Ayala Colon, Laura E. | Res San Antonio ed F C040 | Puerta de tierra | | | San Juan | PR | 00001 | Lauraalbwell@live.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3919625 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 | | FOM on 8/9/22 | First Class Mail |
| 3205594 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 | goyta47@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3770249 | Ayala Cruz, Jose Rafael | 603 A Franca Conc. Quintana | | | | San Juan | PR | 00917 | | FOM on 8/9/22 | First Class Mail |
| 4200400 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | | FOM on 8/9/22 | First Class Mail |
| 4155341 | Ayala Diaz, Juanita | HC 11 box 12309 | | | | Humacao | PR | 00791-0412 | jayala88@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 2351997 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 | | FOM on 8/9/22 | First Class Mail |
| 3462384 | Ayala Marquez, Juanita E. | PMB #108 | P.O. Box 43003 | | | Rio Grande | PR | 00745 | estherjayala@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3372237 | Ayala Marquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | estherjayala@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 4062046 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | V1177 Calle 22 | | | HATILLO | PR | 00659 | ALBAJAYALA@GMAIL.COM | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3042898 | Ayala Monton, Carmen | Urb Alt de Rio Grande | | | | Rio Grande | PR | 00745 | | FOM on 8/9/22 | First Class Mail |
| 3480947 | Ayala Ortiz, Eda | 200 Wallkand Ave Apt 113 | | | | Altamonte Spring | FL | 32701 | | FOM on 8/9/22 | First Class Mail |
| 4049079 | Ayala Pacheco, Abel C | HC 04 Box 11952 | | | | Yauco | PR | 00698 | | FOM on 8/9/22 | First Class Mail |
| 4179244 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 | | FOM on 8/9/22 | First Class Mail |
| 4067319 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | | FOM on 8/9/22 | First Class Mail |
| 3847745 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | MILINANDEZ@HOTMAIL.COM | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3721090 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea I-I | | | Caguas | PR | 00725 | anitamayala@hotmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3281336 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | dimadcornio@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3641458 | Ayala Santos, Ana V. | Departmento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | | | Vega Baja | PR | 00693 | dimadcornio@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3670947 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | #66 Calle 10 Urb. San Vicente | | | Toa Alto | PR | 00954 | mariu3ayala@yahoo.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |
| 3873337 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 | sirvepite4o@gmail.com | FOM on 8/9/22 Email on 8/9/22 | First Class Mail and Email |

Exhibit P

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4083275 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Veidi | | | | Mayaguez | PR | 00680 | anisaayala83@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4286922 | Ayala Velez, Anisa M. | 210 Calle Dr. Veidi | | | | Mayaguez | PR | 00680-3310 | | FOM on 8/5/22 | First Class Mail |
| 4020816 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | Blcq 68-54 Calle 56 | | | Barceloneta | PR | 00617-3341 | adarelcaceres@icloud.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3360762 | Ayala, Vanessa Buitron | Urb Villa Carolina | | | | Carolina | PR | 00985 | | FOM on 8/5/22 | First Class Mail |
| 3210102 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 | pejoeyala@hotmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3405760 | Ayala-Morales, Maria A. | Calle Daniel Nieves #61 | | | | Moca | PR | 00676 | pejoeyala@hotmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4163763 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | modesto0956@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3321841 | Ayes Santos, Jose M. | Urb. A4. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3777061 | AYUSO RIVERA, MARIANELA | HC 02 BOX 14398 | | | | CAROLINA | PR | 00987 | JuanConroe81@hotmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3990135 | Ayuso Rivera, Yarmila | HC-7 P/O Box 9642 | | | | Aguada | PR | 00602 | agosoyarmila@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3701705 | Babilonia Hernandez, Wagda | Sector El Colao 3333 | Bo Borinquen | | | Aguadilla | PR | 00603 | wagda0017a1@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 2327872 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 | carmenbadillo33@yahoo.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3440048 | Badillo Rivera, Luz R. | HC 73  Box 5911 | | | | Cayey | PR | 00736 | badillolz@hotmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3919493 | Baez Acosta, Luz S. | Bda. Veredas #19 | | | | Yabucoa | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 3566862 | Baez Acosta, Luz S. | Bda. Veredas #19 | | | | Yabucoa | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 3787103 | Baez Baez, Carmen | Urb. Villas del Cafetal (C5 E-26) | | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 3942175 | Baez Baez, Petra G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | FOM on 8/5/22 | First Class Mail |
| 4052082 | Baez Baez, Petra G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | FOM on 8/5/22 | First Class Mail |
| 3306963 | Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | gibaezbaez@yahoo.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3190769 | Baez Bonilla, Maribel | PO Box 3703 | | | | San Sebastian | PR | 00685 | miguelribaezbaez@gmail.com; oquitanabaez@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3950503 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 4224032 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 | jossebaez@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4131430 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 | dorisv3tor@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 19965 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 | | FOM on 8/5/22 | First Class Mail |
| 4131481 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 | DorisV3tor@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3995566 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 | carmenin651@yahoo.com.mx | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4133064 | Baez Fontanez, Carmen Iris | Escuela Juana Sanchez Sector Placita | | | | Juncos | PR | 00777 | de44337@de.pr.gov | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3573622 | Baez Fontanez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 | carmenin651@yahoo.com.mx | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3820550 | Baez Fontanez, Carmen Iris | Escuela Juana Sanchez Sector Placita | | | | Juncos | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3428545 | Baez Jimenez, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 | ljosxx2@aol.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 336326 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEIA | URB LOMAS DEL SOL | | | GURABO | PR | 00778 | | FOM on 8/5/22 | First Class Mail |
| 3157027 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-9528 | | FOM on 8/5/22 | First Class Mail |
| 141980 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEIA | | | GURABO | PR | 00778-9528 | | FOM on 8/5/22 | First Class Mail |
| 3044872 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 | murrydh2@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 336377 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | jxelca.MI97@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3848787 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 | oskyvinexxxbleo@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3485607 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | oskyvinexxxbleo@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3855492 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | MBAEZMONTALVO@GMAIL.COM | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3167620 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | nilda.baez@hotmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3441318 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 3401 | | | Humacao | PR | 00791 | adalbaez@hotmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3246017 | Baez Ramos, Kelly W. | PO Box 1594 | | | | Lajas | PR | 00667 | de77919@mieacuela.pr; kelly_0712@hotmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3511787 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | hbaez201s@gmail.com | FOM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 12 of 24

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3503566 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | HBAEZ2013@GMAIL.COM | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3664884 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA A-8 | | | | LUQUILLO | PR | 00773 | baezrz@hotmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3534164 | Baez Roman, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | baezd_56@hotmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3841397 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3504905 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | baezsandra@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3975353 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3409840 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | elbabaez1@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3807512 | Baez, Ronald | A-6 Laurel La Quinta | | | | YAUCO | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 3845670 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | wfelixfwb@hotmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3563167 | Bailey Suarez, Wendell | P.O. box 5000 msc 862 | | | | Aguada | PR | 00602 | wendell_bailey@hotmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 351761 | Bajanda Sanchez, Carmen M. | Mario Braschi #12 Interior | | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 284776 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | elovejudi@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3748502 | BALASGUIDE MACHUCA, EDGARDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | edisel1648@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3182013 | Banchs Plaza, Jorg P. | Urb. Las Delicias Calle Cartagena #6252 | | | | Ponce | PR | 00728 | jpbanchs@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3232066 | BANCHS PLAZA, JORG PEL | CALLE PELTADA 4981 | | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3252085 | BANCHS PLAZA, JONG PEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 | JPBANCHS@GMAIL.COM | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 4002012 | Banchs Soe, Maria L. | Num. 433 Paseo Ruiseno | | | | Coto Laurel | PR | 00780-2407 | | FCM on 8/5/22 | First Class Mail |
| 3323262 | Banez Cruz, Elsa N. | 6319 Pine Chapel Dr | | | | Charlotte | NC | 28273 | erbanos@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3990232 | Banos Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | | FCM on 8/5/22 | First Class Mail |
| 3286414 | Banoua, Damaris Aruz | 1449 Teal Dr | | | | Kissimmee | FL | 34759 | | FCM on 8/5/22 | First Class Mail |
| 3289424 | Banoua, Damaris Aruz | Damaris Aruz Barbosa | Oficinia 1 | Departamento de Educacion | 4172 Mau Mau Ln | Orlando | FL | 32822 | daruzbarbosa@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 2996664 | Banoa Rechani, Ana R. | Villa Caribe | 78 Via Cuvdaemor | | | Caguas | PR | 00727-3029 | anabanoa@live.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3201962 | Banturas, Rebeca Abreb | PO Box 8092 | | | | Arecibo | PR | 00613 | rebeca_abreb@yahoo.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3940209 | Banonett Duvivier, Angelia Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4188387 | Banneeil Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | milagrosbanneeil@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3813006 | Banreiro Rosario, Dayna | 246 Gerardo Urb. Monte Eleva | | | | Dorada | PR | 00646-5611 | dbanreiro33@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3806104 | Banreiro Salva, Maribel | PMB 007 PO Box 8901 | | | | Hatillo | PR | 00659 | happymary45@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3197951 | Bannra Ramos, Luis D. | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | luis10117.lld@gmail.com; luis10117@yahoo.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3904158 | Bannra Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 | mariaibannra@yahoo.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 4004245 | BARRENAS SCHROEDER, GISELA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 | giselabarreras@yahoo.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3410430 | Banreiro Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | edwinbanretobosques.1@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3384760 | Banreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | binj_mendez@hotmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3625637 | Banreto Burgos, Luis J. | Jardines Lafayette C/ El L-2 | | | | Arroyo | PR | 00714 | banretojoe@yahoo.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 2353330 | Banreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 | banreto36767@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3481861 | Banrentos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 | banrentos673@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3502919 | Banrentos Santana, Carmelo | Calle Paruce Norte #535 | Sabana Seca | | | Toa Baja | PR | 00952 | banrentos673@gmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3424702 | Banroa Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | leadsonw@icloud.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3767336 | Banroa Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | nbanroaortiz@hotmail.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |
| 3353730 | Banros Perez, Mayra L. | 811 Aboxoa Urb Monterrey | | | | Mayaguez | PR | 00680 | mlbanros66@yahoo.com | FCM on 8/5/22 Email on 8/16/22 | First Class Mail and Email |

Exhibit P

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3732945 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | barliu0516@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3628432 | BARTOLUMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | barliu0516@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3520747 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | bartolomeyir@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3696190 | Bartolocci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 | | FClM on 8/5/22 | First Class Mail |
| 3392242 | Basabe Sanchez, Yezca | Urb Sierra Linda | Calle 1 D9 | | | Bayamon | PR | 00957 | | FClM on 8/5/22 | First Class Mail |
| 3950515 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | jessamyn.basco@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3295060 | BASURTO VEGA, LORNA I. | CALLE D NAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | lornavega12@hotmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3593523 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 | ulisesbatalla@yahoo.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4015593 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00924 | mbatisu@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3160911 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 | drwetrial@prtc.net | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4069381 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS #74 | BOX 88 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 | DBATISTAVELAZQUEZ@MIESCUELA.PR | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3973367 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 | MBATISVE@GMAIL.COM | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3471940 | Batiz Grifasis, Maria T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 | | FClM on 8/5/22 | First Class Mail |
| 3533752 | Batiz Grifasis, Maria T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | NPEREZ21@OUTLOOK.COM | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3612945 | Batiz Gulkin, Sonia | 4502 Pedro Caratini | | | | Ponce | PR | 00717-0313 | sbatizgulkin@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3223873 | Batiz Rosado, Aneta I. | Urb. Flamoyanes Calle Lima #1709 | Urb Perla Del Sur | | | Ponce | PR | 00716 | aneZbatiz28@hotmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 337926 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 | MARGEBAT42@YAHOO.COM | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3979277 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | MARGEBAT42@YAHOO.COM | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3282726 | Batiz Torres, Sylvia | Calle 42 BN4 Roxville | | | | Bayamon | PR | 00957 | Batiz_S@de.pr.gov | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3460384 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 | bauzagloria@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3347330 | Bayon Aleman, Gloria Ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | gloriabayon@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 2133206 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Camu | | | Mayaguez | PR | 00680 | tba07comezanne@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3494127 | Beauchamp Rios, Myrla Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | mybeauchamp2000@hotmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 22006 | BEBE STORES INC. | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | tsuhova@bebe.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3963009 | Becerra Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 | marycalma16@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4020670 | Becerril Hernaiz, Jorge | #20 U.9A Brg.30A Urb Villa Carolina | | | | Carolina | PR | 00985 | | FClM on 8/5/22 | First Class Mail |
| 4130480 | Becerril Hernaiz, Jorge | URB Jose Severo Quinones | 203 Calle 9 | | | Carolina | PR | 00985 | | FClM on 8/5/22 | First Class Mail |
| 3893044 | Becerril Hernaiz, Jorge | #20 C9A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 | | FClM on 8/5/22 | First Class Mail |
| 3893373 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 203 Calle 9 | | | Carolina | PR | 00985 | | FClM on 8/5/22 | First Class Mail |
| 4278235 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | | FClM on 8/5/22 | First Class Mail |
| 4029307 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | | FClM on 8/5/22 | First Class Mail |
| 3995508 | Becerril Osorio, Oscar L. | Ester 904 Urb. Country Club | | | | San Juan | PR | 00924 | oscarluisbecerril@yahoo.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 338325 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | bbmadelyn45@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3200240 | Belen, Stephanie Sanchez | Bo Magrove Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | ssanchezbelen@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3743433 | BELLIDO RUIZ, MIRIAM JULIA | URB EL MADRIGAL CALLE F K3 | | | | PONCE | PR | 00730 | | FClM on 8/5/22 | First Class Mail |
| 3826594 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | kjbellocorrea@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3765510 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | | FClM on 8/5/22 | First Class Mail |
| 3617025 | Bello Rivera, Jose | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 | programasqvm@yahoo.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3895534 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | | FClM on 8/5/22 | First Class Mail |
| 3513756 | Beneron Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 | mberronnatal@gmail.com | FClM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3813131 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIRO | CALLE O Q4 | | | ARECIBO | PR | 00612 | | FClM on 8/5/22 | First Class Mail |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3966846 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 | abenitez03@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4027483 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Riveras de Cupey | | | San Juan | PR | 00926 | mbenitez02@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4152276 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3504037 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | evelyn_benitez56@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3147196 | Benitez Gerardino, Nigda L. | 762 Calle Piedra Mateo | | | | Ponce | PR | 00730 | cuchi.31@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3463525 | Benitez Gerardino, Nigda L. | Ave. Tenente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3338918 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | loubenitez2@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3746178 | Benitez Gutierrez, Lourdes .J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | loubenitez2@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3881170 | Benitez Robledo, Astrid E. | Urb. Levittown. 1 Cond. Aquapanque, Apt B-21 | | | | Toa Baja | PR | 00949-2952 | astridbenitez@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4073267 | Benitez Robledo, Astrid E. | Urb. Levittown | Cond. Acquapanque Apt B-21 | | | Toa Baja | PR | 00949 | astridbenitez@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3293933 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO P Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | elvin_benvenutti@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3372411 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0038 | brela_07@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 2955106 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | abel.padilla@beratunggroup.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 63391 | BERCOVITCH DENISE .H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | dhandron@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3595065 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | berdecia01@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4134206 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 339304 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 3618391 | Berdan Colon, Hector M | Las Morgillas | Capellan #30 | | | Ponce | PR | 00780 | hberdalil@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3670415 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 3022912 | Bermudez Arce, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 | bermudezagnes52@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3330343 | Bermudez Arce, Irasis E | 408 G) Capelan - Urb. Las Morijillas | | | | Ponce | PR | 00730 | iralsar@live.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3475325 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #6 | | | Guayama | PR | 00784 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 3294314 | Bermudez Capielo, Ascension Elena | P.O. Box 796 | | | | Ponce | PR | 00716 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 3324147 | Bermudez Correa, Jose A. | P.O.Box 236 | | | | Orocovis | PR | 00720 | vilmaradriguez653@gmail.com; rodriguezluz@hcujr.gov | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4068422 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | marialvin849@hotmail.com; gonzalezrios6846@gmail.com; SERMALEZ1@HOTMAIL.COM; bermudez0@gmail.com; bermudez11@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3264346 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT #102 | ISLA VERDE | | CAROLINA | PR | 00979 | liz_melendez56@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 23237 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 | belysee@rocketmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4000443 | Bermudez Morales, Maria | P.O. Box 796 | | | | Humacao | PR | 00792 | bermudezhum@aol.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 2997760 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | damarys.bermudez@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4187432 | Bermudez Sulivan, Maribil | Urb Estancias de Santa Isabel Calle Perla #604 | Urb. Lucheti | | | Santa Isabel | PR | 00757 | bermudezmaribil@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3727548 | Bermudez Torres, Elba V. | H-10 Calle Guayacan | | | | Yauco | PR | 00698 | Vtorra7@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4184141 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 3492060 | BERNARD AGUIRRE, ILIMINADO | C/ PASEO DIEGO EIZARIZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | mya30444@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3812185 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | mya30444@hotmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 1244607 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 4267833 | Bernier Bernier , Minerva | PO Box 3303 | | | | Bayamon | PR | 00958 | mbernier047@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 4080448 | Bernier Colon, Brina | Urb. Costa Azul #84 | Calle 24 | | | Guayama | PR | 00784 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 4080363 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 3208433 | Bernier Almodovar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | quinonesm36@yahoo.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |
| 3719561 | Bernoa Alvarado, Elaisa A. | HC 03 Box 17166 | | | | Juana Diaz | PR | 00795 | | FGM on 8/5/22; Email on 8/9/22 | First Class Mail |
| 285110 | Berroa Berrios, Luz E | Calle B H H9 Urb. Los America | | | | Bayamon | PR | 00959 | lucyelena3@gmail.com | FGM on 8/5/22; Email on 8/9/22 | First Class Mail and Email |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4107065 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | m2b2_55@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4066968 | Berrios Castrodad, Norma D | P.O. Box 654 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 4066930 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | carmelo0331l@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4023777 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 3746844 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | junonej@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3560171 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8972 | | | | DORADO | PR | 00646 | | FCM on 8/5/22 | First Class Mail |
| 4124173 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 2137112 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | VIVIANA.BERRIOS@FAMILIA.PR.GOV; VEERRIOS997@GMAIL.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3556587 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3870 | BO CERRO ARRIBA | | | NARANJITO | PR | 00719-9717 | yanraberrios@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3293369 | Berrios Otero, Denise Y | Paseo de las Brumas | Calle Rocio #64 | | | Cayey | PR | 00736 | denisey_@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3783493 | Berrios Rivera, Carmen Barnalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 | cberriosrivera@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3804067 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 2226587 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 | noelberrios1234@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4065063 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | gerninaberrios@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3481082 | Berrios Rosaliz, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 | rosaliz.b@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4194139 | Berrios Santiago, Jose M | Urb. Barnila Calle 8-I-3 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3648801 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | mariaberriossantiago2@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 24740 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | | COROZAL | PR | 00783 | | FCM on 8/5/22 | First Class Mail |
| 3772000 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | Ciales | PR | 00638 | s|gra8@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 2419843 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | BERRIOS1@YAHOO.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4227737 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marijarita | | | | Dorado | PR | 00646 | bennxs1@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3426625 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | carmeloberrios77@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4136379 | Bernisa Williams, Myrna L. | Barat Calle 1-A-14 | | | | Fajardo | PR | 00738 | mirnalyc66@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3201360 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 | idxiacolon@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3446139 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 | jbmaest4@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3552846 | Betancourt Fuentes, Luz Magros | PO BOX 1048 | | | | Carolina | PR | 00986 | betancourt_bil5@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3353224 | Betancourt Fuentes, Maria Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 | betancourtfuentesm@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3271630 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | | | Halo Rey | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 3271630 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 | lourdesbetancourt66904@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3695700 | Betancourt Vega, Olga | 531 23 Volta Azul | | | | Arecibo | PR | 00612 | nonac72@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3812341 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | VITIN.88@YAHOO.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3945970 | Blas Negron, Jared | Calle Carmelo Diaz Soler JE20 | Levittown TMA Seccion | | | Toa Baja | PR | 00949 | jfock9@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 341617 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | joanne@anycpa.net | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3697427 | BOCACHICA COLON, ABIGAIL | UNB A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | A_BOCACHICA@YAHOO.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 1370361 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | A_BOCACHICA@YAHOO.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3310259 | BOCACHICA COLON, AYKLIA | HC 1 BOX 7918 | | | | VILLALBA | PR | 00766-9859 | aveliabocacha@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3431260 | Boet Morales, Ada Lillian | 500 Blvd Paseo del Rio | Apto. 3401 | | | Humacao | PR | 00791 | adabaet@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 341770 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | h_bonela@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4223972 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | luisbones62@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |

Exhibit P

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4169313 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail and Email |
| 4034739 | Bonet Lopez , Aloe Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | bonet450004@yahoo.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3140624 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | elvabonet@icloud.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 219956 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL, 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | ESTHERBONIFACIO72@GMAIL.COM | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3337912 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | adamesnilsa@hotmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3001929 | Bonilla Bonilla, Margit | PO Box 2771 | | | | Juncos | PR | 00777 | bonillabonilla2@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3046045 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 4097394 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 4098061 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3804387 | Bonilla Colon, Paula | 3 Sector Joobo Abajo | | | | Vilalba | PR | 00766-6000 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3284662 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3801590 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 | mdelacarilagro@yahoo.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3865176 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 342106 | BONILLA NEGRON, INGRID | HC 02 BOX 7825 | | | | HORMIGUEROS | PR | 00660 | ingrid_ves@hotmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3187664 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E #60 | | | COAMO | PR | 00769 | jara.516@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 2930778 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92/W Lote 60 | | | | Haines City | FL | 33844 | Ricardoboom1906@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 4000637 | Bonilla Rios, Ariela | 64 Calle Girasla | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3322632 | Bonilla Rodriguez, Yaneysla | PO Box 1443 | | | | Sabana Grande | PR | 00637 | yaneyslabonilla@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3322041 | Bonilla Rodriguez, Yaneysla | Carr 102 KM 37.1 Interior | | | | San German | PR | 00683 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3676618 | Bonilla Vega, Gracia Isbila | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 | Idalia.Bonilla45@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3483120 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | adamesnilsa@hotmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3281100 | Borges Flecha, Aida Luz | Calle 8 J-19 Conjunto Moderno | | | | Caguas | PR | 00725 | segroba8@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 4088354 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pirvatas | C/4 | | | Caguas | PR | 00725 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 4168365 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3299212 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | rafo_32@yahoo.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3429404 | Boria Delgado, Lydia E | PO Box 24 | Uruguay St. 274 | | | Loiza | PR | 00772 | lydia.boria@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3441341 | Boria Delgado, Maria E. | P.O Box 24 | PO Box 713 | | | Loiza | PR | 00772 | mboria@rocketmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 4014026 | Borrero Irizarry, Lillian I | 2524 Compresa | Urb-Perla del Sur | | | Ponce | PR | 00717 | borrero.lillian@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 4191300 | Borrero Laporte, Judith | PO Box 800 898 | | | | Colo Laurel | PR | 00745 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3893990 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3031909 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | | | | San Juan | PR | 00917 | dfdiaz@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3390153 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | | | | Vega Alta | PR | 00692 | EDITH.M25101@GMAIL.COM | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3695133 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 2959342 | BOSQUES, ADELAIDA SOTO | HC 2 BOX 12283 | | | | MOCA | PR | 00676 | adelaida_soto@hotmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 4126092 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #82 | | | | RIO GRANDE | PR | 00745 | bosquezrydia@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 1555534 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3929604 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 | bouantonia@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3324645 | Bou Olivera, Mari Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 | m_mbou68@yahoo.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3956932 | Bourdon Morales, Maria I. | HC-01 Box 30300 | | | | Aguada | PR | 00602 | mbourdon36@gmail.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 2901186 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | poullette_bouret@yahoo.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 26802 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |
| 3973367 | Bourguignon Soto, Marituz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 | marituz23@live.com | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail and Email |
| 3247621 | Boyrie Margiual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 | | FDM on 8/5/22 / Email on 8/16/22 | First Class Mail / First Class Mail |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | LABISLAVERDE@GMAIL.COM | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3852698 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | gladbravo@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3764442 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | glad.toravo@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3442483 | Bravo Alonso, Gladys N | Bloque 140 #17 | Calle 411 Urb. Villa | | | Carolina | PR | 00985 | | FOM on 8/5/22 | First Class Mail |
| 3894018 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | celinamil@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 27311 | BRITO RODRIGUEZ, ALDO | COND ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | abrito.law@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4272768 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 | yolandabrito346@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3236965 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 | dalmaryeb1@hotmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3382985 | Brunet Rodriguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | dalmarye01@hotmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3353307 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | FBruno0423@gmail.com | FOM on 8/5/22 | First Class Mail |
| 4100512 | Bruno Perez, Mary L | HC-60 Box 8012 | | | | Dorado | PR | 00646 | | FOM on 8/5/22 | First Class Mail |
| 3922305 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | marybrunoperez@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4189840 | BURGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3192758 | Buena Vibra Group Inc | B5 Calle Taboruco | Prtb 261 | Ricardo E. Ferrer | | Guaynabo | PR | 00969-3022 | rferrer@buenavibrapr.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 27062 | BUFETE JUAN PAUL MARI RESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | JPaulMari@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4261656 | Burton Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 | | FOM on 8/5/22 | First Class Mail |
| 3879550 | BURGOS ALLENDE, EVELYN | HC-01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | ebaevel@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3608473 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 | madeline.burgos@live.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3191456 | Burgos Berrios, Madeline N. | P.O. Box 337 | | | | Orocovis | PR | 00720 | madeline.burgos@live.com; rivera.andre@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3846199 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | burgoslusi6546@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3953776 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 | yolyburgos55@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 27681 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 | camarichowalberto@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 425602 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4188264 | Burgos Cruz, Jacqueline | Barrio Jajueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | jacquelineburgos1226@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4188207 | Burgos Cruz, Jacqueline | Bo. Jaguayes Arriba Box 571 | HC 02 Box 4705 | | | Villalba | PR | 00766 | jacquelineburgos1226@yahoo.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 4231707 | Burgos Cruz, Violeta | | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3423300 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | sra.irisburgos@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3392912 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 | iris.iridaburgos@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 2229757 | Burgos Fermaint, Nilza G | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 | candinado915@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3380402 | Burgos Morales, Jose M | HC 01 Box 9567 | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3268965 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3268821 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | eppie.burgos@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3269070 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3268870 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3314778 | BURGOS PARES, LEDA I | Ledia I. Burgos Paris | Secretaria Administrativa I | Cabe Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | leidaburgos2016@gmail.com | FOM on 8/5/22 Email on 8/6/22 | First Class Mail and Email |
| 3405472 | Burgos Paris, Leida I. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | Departamento de Educación de Puerto Rico | | San Juan | PR | 00919 | | FOM on 8/5/22 | First Class Mail |

Exhibit P

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3309887 | Burgos Paris, Ledia I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leisiburgos201t@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3700954 | Burgos Santiago, Carmen I | Urb. Buena Aires | 63 A | | | Santa Isabel | PR | 00757 | cburgos46@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3937339 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | la_orocovena2@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3990733 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | alburgas@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3221744 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | ktorres6@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4189468 | Burgos Torres, Lydia M. | Breas del Laurel 717 Ave. Los Robles | | | | Coto Laurel | PR | 00780 | lyclamburgos@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4227760 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4086502 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | rachielyn-b@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3496560 | Burgos, Magna I. | 314 Cervantes Dr | | | | Kissimmee | FL | 34743 | | FGM on 8/5/22 | First Class Mail |
| 3486752 | Burgos, Magna I. | Departamento de Education | Carr. 156 KM 20.1 | | | Barranquitas | PR | 00794 | | FGM on 8/5/22 | First Class Mail |
| 3671336 | Bussati Perez, Alfredo R. | PO Box 140897 | | | | Arecibo | PR | 00614 | abussati55@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4051193 | Caballer Viruet, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | zawalsmas23@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3576704 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 | sandracaballero96@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3922717 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | agnescaballero1972@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3278250 | Cabán Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | ricardocaban@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3887260 | Cabán Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 | | FGM on 8/5/22 | First Class Mail |
| 3551004 | Caban Martinez, Dennis | 310 San Francisco Street Suite 32 | | | | San Juan | PR | 00901 | quebrao@abuhedadequebrao.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3302466 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | ana906@hotmail.es | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3605306 | Caban Padin, Lydia E. | Calle Canario D-21 | | | | Arecibo | PR | 00612 | | FGM on 8/5/22 | First Class Mail |
| 3489032 | Caban Padin, Lydia E. | Calle Canario D-21 Villa Serena | | | | Arecibo | PR | 00612 | | FGM on 8/5/22 | First Class Mail |
| 3768447 | Caban Padin, Lydia E. | Calle Canario D 21 | Villa Serena | | | Arecibo | PR | 00612 | | FGM on 8/5/22 | First Class Mail |
| 3483174 | Caban Rodriguez, Mariangela | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | mariangela.caban@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 298786 | CABAN, MARIA M | URB MIRADOR DE BAIRO | | | | CAGUAS | PR | 00727-1002 | mariacaban17@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3322880 | CABAN, YAHIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | yanniralopez@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3827815 | Cabrera Caban, Jose Anibal | HC-08 Box 13008 | | | | Ponce | PR | 00731-9707 | | FGM on 8/5/22 | First Class Mail |
| 4306887 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 | cabreradouche65@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4080766 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | mirely8@cabreraauto.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4136121 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | david.maena@cabreraauto.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2961464 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 | manuelcabrera32600@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4136648 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | cabreralourdes65@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2003056 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 205 CALLE NUÑEZ PRIETO | | | SAN JUAN | PR | 00915-2311 | | FGM on 8/5/22 | First Class Mail |
| 4205486 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | alep5578@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3281308 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 | wilmacabrera163@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3660080 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | arianeliscaceres@icloud.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3829003 | Caceres Ayala, Aracelis | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617-3341 | arianeliscaceres@icloud.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3861997 | Caceres Ayala, Pablo | URBANIZACION LAS DELICAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 | CACERESAYALAPABLO@ICLOUD.COM | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4092124 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 | caceresayalapablo@icloud.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2886981 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 | CACERESAYALAPABLO@ICLOUD.COM | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4096703 | CACERES AYALA, PABLO | HC 03 Box 11804 | | | | Camuy | PR | 00627 | mlotiecaceres95@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3390940 | Caceres Ramos, Mildred I. | PO BOX 541 | | | | Yabucoa | PR | 00767 | | FGM on 8/5/22 | First Class Mail |
| 4110351 | Caceres Sanchez, Doris E | | | | | | | | | | |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2313506 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | alejandrinacaceres25@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3221599 | Cadiz Rojas, Edana Maria | Paseo Del Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | ecadiz@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3866986 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | lcaicoya@hotmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3338619 | Calgas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | | Hatillo | PR | 00659 | luisz07sejada@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3267461 | CAJIGAS MARTINEZ, SOLDONNA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | luisz07sejada@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3220922 | Calderin Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 F 16 | | | Yauco | PR | 00698 | lissette18d@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3570086 | Calderon , Miriam C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 | soralys1212@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4068158 | Calderon , Miriam C Clemente | HC-2 Box 7435 | | | | Loiza | PR | 00772 | | FOM on 8/5/22 | First Class Mail |
| 28933 | CALDERON ALVERIO, ELBA M | PO BOX 107 | | | | JUNCOS | PR | 00777 | elba2490@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3381468 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | yivette1210@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3288590 | Calderon Rosales Vega DD 22 | Calle Antonio Rosales Vega DD 22 | Urb Las Vegas | | | Catano | PR | 00962 | chelo07@live.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3196976 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAONOS | | | | TRUJILLO ALTO | PR | 00976 | Rafael_L_Calderon@hotmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3358605 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H TODD | | | | SANTURCE | PR | 00910 | | FOM on 8/5/22 | First Class Mail |
| 3335821 | CALDERON MIRANDA, JUAN C | A-2 11 URB SAENZ SOUCI | | | | BAYAMON | PR | 00957 | | FOM on 8/5/22 | First Class Mail |
| 3554379 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | joann_cascol@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3373012 | CALERO FERNANDEZ, DORIS N | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | yerperico67@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3669344 | Calero Morales, Maricol | HC-3 Box 8126 | | | | Moca | PR | 00676 | mcalerom12@hotmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3470251 | Calex Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | | FOM on 8/5/22 | First Class Mail |
| 3296900 | CALIZ CONDERO, MIRTA J | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | mirtacaliz0222@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 2101030 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | | FOM on 8/5/22 | First Class Mail |
| 3210308 | CALZADA, MARIELA MOLINA | LS CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | CAROLINASKILLSUSA@YAHOO.COM | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3210305 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | carolinaskillsusa@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4845151 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1684 | | | Aguadilla | PR | 00605 | mccal_22@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 1893110 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2229 | | | | MAUNABO | PR | 00707 | camacho.carmen55@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4066438 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | ennacamacho@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 2938932 | CAMACHO DIJCOS, JOSEFINA | APT 5002 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3642003 | Camacho Lozado, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-9276 | aecamacho41@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3747743 | Camacho Lozado, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | pcamacho121@gmail.com; anj_horta@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3724206 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | camacho.carmen55@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3263409 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | CAMACHO_CARMEN56@YAHOO.COM | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3378531 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 | camacho.carmen55@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3689691 | CAMACHO MUNOZ, NESTOR | PLAC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | MARCEFEUE25@GMAIL.COM | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4205299 | Camacho Narvaez, Maria A | 354 Jardin De Grasdas | Jardines De | | | Vega Baja | PR | 00693 | sofelio0551@gmail.com; gadimil9@yahoo.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3212309 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | kendra.camacho@hotmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3194154 | Camacho Quinones, Lilian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | lilianlcamacho@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3318179 | Camacho Robles, Juana | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | sandracamacho774@gmail.com | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4037381 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | | | | Juana Diaz | PR | 00795-1516 | | FOM on 8/5/22 | First Class Mail |
| 4107310 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00794-1516 | | FOM on 8/5/22 | First Class Mail |
| 4072232 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | Urb Jacaguax | | | Juana Diaz | PR | 00795-1516 | | FOM on 8/5/22 | First Class Mail |
| 3734753 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11588 | | | | YAUCO | PR | 00698 | JC154006@GMAIL.COM | FOM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |

Exhibit P

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3272504 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1/CALLE FRONTERA | | | | PONCE | PR | 00730 | JOHANELIZCAMACHO@GMAIL.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3286593 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EE1, Calle Frontera | | | | Ponce | PR | 00730 | johanelizcamacho@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3452991 | Camacho, Maria E | Bo. HC 80 Box 7731 | | | | Dorado | PR | 00646 | Gladyusco80@yahoo.com | FCM on 8/5/22 | First Class Mail |
| 3057261 | Camareno Colon, Jose Luis | 192 Villa Carolina | c/24 Bloq 76# | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 3162425 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Villa 1183S Calle B Suite 3 | | Carolina | PR | 00983 | | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3457262 | Cameron Semsley, Sashraly | Calle Reina de las Flores D-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | sacheryrs@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3896069 | Cameron Semsley, Sachary | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 | | FCM on 8/5/22 | First Class Mail |
| 3801255 | Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 | mariacampos046201@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4184234 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 | katiracampos.k@gmail.com | FCM on 8/5/22 | First Class Mail |
| 4178223 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3904118 | Campos Rivera, Virginia | CP-3 Calle Quarico | Urb. Baince | | | Caguas | PR | 00725-1550 | edivina6.14@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 347295 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| 3032287 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | | FCM on 8/5/22 | First Class Mail |
| 3922916 | CANALES DAVILA, PRISCILLA | PO BOX 105 | | | | LOIZA | PR | 00772 | PriscilaCanales@familsa.pr.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3844335 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | katelijewel22@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3996061 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 2345883 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | elizabethcanales6@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 352441 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | cancel_carmichelle@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 347538 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | rafincancel@gmail.com | FCM on 8/5/22 | First Class Mail |
| 4076103 | Cancel Monclova, Nilza M. | Calle 8 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | nmcancel@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3274159 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 | mccancel@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3480011 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | cancel_gladys@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3318688 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 | neofisacncel@hotmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3775102 | Cancel Rosa, Vangie | Departamento de Educacion | PO Box 49 | | | Vega Alta | PR | 00692 | benjoel.acevedo@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3382350 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00728 | benjoel.acevedo8@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3382360 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | benjoel.acevedo8@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3409992 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | elizabeth717zr@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3480079 | CANCEL SANCHEZ, MAYRA | Mayra Cancel Accreditor Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | mcancel01@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3480078 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO EZ CALLE9 | | | | Gurabo | PR | 00778 | | FCM on 8/5/22 | First Class Mail |
| 347630 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGÜEZ | PR | 00680 | acancellorres@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3230870 | CANCIO, ALMENA ORTIZ | PARCELAS MAQUEYES | 198 CALLE OPALO | | | PONCE | PR | 00728 | cnlo001406@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3706940 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | antonio.cancio@live.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3294687 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3692542 | Candelaria Lermouex, Carmen | I-8 Doho Urb. Caguax | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3382042 | Candelaria Lomano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | nilmaryc@yahoo.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3961607 | CANDELARIO CANDELARIO, ROSARIO | HC 6 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | lujocottina@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4097803 | Candelario Candelario, Rosario | HC6 Box 4215 | | | | Sabana Grande | PR | 00637 (4364) | lujocottina@gmail.com | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3851990 | CANDELARIO MILAN, OBDULIO | PO BOX 782 | | | | ARROYO | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 4072680 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | 558 MADRID MANSIONES DE MONTERREY | | | CATAÑO | PR | 00963 | NILDA.CANDELARIO.N@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3869124 | CANDELARIO RUIZ, KETTY | 558 Calle Madrid Mansiones de Monterrey | | | | YAUCO | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 3945305 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 24

Exhibit P

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3951352 | Candelario Ruiz, Kelly | 568 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 | | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4059440 | Candelario Vidro, Magdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3709429 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | BDA CLAUSELLS | | | Sabana Grande | PR | 00637 | jreyespascarino@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3862450 | CANET SANTOS, NOIDA | 30 AVENIDA SOLEDAD | | | | PONCE | PR | 00731 | | FOM on 8/5/22 | First Class Mail |
| 4094716 | Canet Santos, Noida | 36 Ave. Soledad Barriada Clausens | | | | Ponce | PR | 00731 | | FOM on 8/5/22 | First Class Mail |
| 4127532 | CANET SANTOS, NOIDA | 36 AVE. SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 | | FOM on 8/5/22 | First Class Mail |
| 4077293 | Cantres Castro, Arturo | Calle 32A A01 Villas de Loiza | | | | Canovanas | PR | 00729 | cantres_a@de.pr.gov | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3295277 | Capaia Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 | ulcs11116@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3228725 | Capuas Arroyo, Nitza | Bo. Santa Elena | Calle Santa Fe #140 | | | Guayanilla | PR | 00656 | caquasan@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3530330 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | FOM on 8/5/22 | First Class Mail |
| 4110062 | CARABALLO DUPERRO, HECTOR M. | BARRIO TAMANA PO BOX 531 | | | | ADJUNTAS | PR | 00601 | | FOM on 8/5/22 | First Class Mail |
| 3394176 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | | FOM on 8/5/22 | First Class Mail |
| 3394204 | Caraballo Garcia, Sonia E. | Urb. Haciendas de Tenas | Calle Yukia A-4 | | | Juncos | PR | 00777 | sony2703@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 348461 | CARABALLO GUZMAN, HECTOR A. | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 4079866 | CARABALLO LUCIANO, MIRAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | MIREILYS.EINED@GMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4062073 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | MARYCARA97@GMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 1232534 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3165774 | Caraballo Ramirez, Daniel | Bo Maginio 162 Calle Arquidea | | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3848314 | Caraballo Rosario, Maria A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 | caraballo92333@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3719316 | Caraballo Santoa, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 | valbet362@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3896230 | Caraballo Serrano, Lucia | Cail Elbe 43002 Suite 269 | | | | Rio Grande | PR | 00745 | | FOM on 8/5/22 | First Class Mail |
| 4097012 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 | jov252b@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3510134 | Caraballo, Ramon | Box 985 | | | | Lares | PR | 00669 | Ramon.caraballo@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4184208 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntas | PR | 00601 | | FOM on 8/5/22 | First Class Mail |
| 3971394 | Carbone Santos, Wanda I. | 811 Blanco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | wancam@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3916515 | Carbonell Ramirez, Ana L. | #5 Brinar Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 4188511 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | cardenas22@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4016104 | CARDONA ALVARADO, ANGEL L. | B6 CALLE 1 | | | | CIDRA | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 4023086 | Cardona Aman, Jose J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | jcardonaa@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4198955 | Cardona Cardona, Diana | Reparto Villazmar 5020 | | | | Isabela | PR | 00662 | dianacardonacardona0702@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4082631 | Cardona Carrasquillo, Lilliam D. | PO Box 644 | Calle Ultramar | | | Arroyo | PR | 00714 | DE54453@miescuela.pr | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3480340 | Cardona Col, Maria | Maria Cardona Col. TASF II Departamento de la Familia - PO Box 492 | | | | San Sebastian | PR | 00685 | mariacardonacol@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3480339 | Cardona Col, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 3519970 | CARDONA CORTES, NELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | anclve.accountring@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3503287 | Cardona Grajales, Erwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | pei952@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4127502 | Cardona Hanos, Maria de Lourdes | 1208 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | cardonamariadl65@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3326477 | Cardona Jimenez, Maria De Los A. | Apartado 395 | Calle 5 D-19 Urb Jaime C. Rodriguez | | | Coamo | PR | 00769 | De95026@miescuela.pr | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4200351 | Cardona Mercado, Victor Manuel | MAMEYAL | 142 C CALLE 5 | | | Yabucoa | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 3564412 | CARDONA PEREZ, LUZ E | HC-6 Buzon 12810 | | | | DORADO | PR | 00646 | RAYITA13@GMAIL.COM | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3376430 | Cardona Perez, Myriam | Urb Villa St. Catalina 1321 | | | | San Sebastian | PR | 00685 | jolly_latin_girl@hotmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3888604 | Cardona Rivera, Ivette | Calle Luna | | | | Coamo | PR | 00769 | redcardona11@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 4047706 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | jose_a_cardona@yahoo.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |
| 3654590 | Cardona Rosario, Victor | 35 Valles de Cidra | | | | Cidra | PR | 00739 | victor.cardona48@gmail.com | FOM on 8/5/22; Email on 8/6/22 | First Class Mail and Email |

Exhibit P
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3804613 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | regcarpr@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3886923 | Cardona Ruiz , Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | celiettesp@att@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3877039 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 | regcarpr@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3335764 | Cardona Santana , Glendaliz | Urb. Arbolada | Granada II-11 | | | Caguas | PR | 00727 | ghcardona77@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3518176 | Cardona Santana, Glendaliz | Urb Arbolada | Granada II-II | | | Caguas | PR | 00727 | ghcardona77@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3905611 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | | FOM on 8/5/22 | First Class Mail |
| 4134074 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 | | FOM on 8/5/22 | First Class Mail |
| 3426874 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 | wandacardona0451@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4127166 | Caret Santos, Nilda | 36 Avenida Soledad Barriada Clausells | | | | Ponce | PR | 00731 | | FOM on 8/5/22 | First Class Mail |
| 4128378 | Caret Santos, Nilda | 36 Ave. Soledad Barriada Clausells | | | | Ponce | PR | 00731 | | FOM on 8/5/22 | First Class Mail |
| 349507 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGÜEZ | PR | 00681-6794 | | FOM on 8/5/22 | First Class Mail |
| 3298368 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | jcarlo306@live.com, jeanm.caraballo@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3897366 | Carlo Pabon, Clara | G-20 Calle 4 | | | | Bayamon | PR | 00959 | | FOM on 8/5/22 | First Class Mail |
| 33899 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | brendalov78@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3323900 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAULIL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | blancomag2012@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3802780 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | cegroup@cegroup.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 2922234 | CARMEN TORRES FIGUEROY BENEFICIARIOS | 219 HORACE AVE | | | | PALMYRA | NJ | 00960-2047 | | FOM on 8/5/22 | First Class Mail |
| 4189883 | Carnevali Medina , Auranda | Reparto Villamar 5020 Calle Ultramar | | | | Isabela | PR | 00662 | muzaki602@yahoo.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3388306 | Carmona Jimenez , Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 | edwin_carmona@hotmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3388486 | Carmona Jimenez , Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | | Juncos | PR | 00777 | D3297R@de.pr.gov | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3235565 | Carmona Tejera, Nyrda G | 1840 calle Infanta | | | | Ponce | PR | 00716-0506 | nyrdagalek@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4118180 | Caro Cruz, Jose Amaldo | HC 60 Box 29000 | Bo. Guayabo | | | Aguada | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 4006900 | Caro Noriega, Zoraida | HC 60 Box 29000 | | | | Aguada | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3744972 | Caro Santiago, Grisel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | grisw3@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 2922720 | Carrasco Montijo, Luis S | Calle Diruva LI-32 Vista Bella Bay | | | | Bayamon | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 3953960 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Diruva LI-32 | | | Bayamon | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 4167304 | Carrasquillo Correa , Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 | lcarrasqui078@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3888324 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9800 | desireecanales@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4042774 | Carrasquillo Fontanez, Juan | YH14 Calle 17 E-II, Villa Rica | | | | Bayamon | PR | 00959 | jcrrasquillo64723@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4049740 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 | mcarrasquillo2009@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4115322 | Carrasquillo Garcia , Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | carrasquilloamber@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3036502 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | joeeeo@jtol.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4032100 | Carrasquillo Maldonado, Felipe | SE1204 St 40 | | | | San Juan | PR | 00921 | felipecarrasquillo1948@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3933373 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | felipecarrasquillo1948@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3450274 | Carrasquillo Mercado, Margarita | Calle Raspineil 875 | Country Club | | | San Juan | PR | 00924 | margierose@yahoo.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 37026 | CARRASQUILLO ORTA, ANGEL | URB RUISE LOS URIOS 13 | | | | MOROVIS | PR | 00687 | gort42l@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3343706 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | javiercarrasquillo69@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 3330480 | Carrasquillo Rivera, Mario Noelia | PO Box 316 | | | | Cidra | PR | 00739 | anibalploeza2@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4027742 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Maní | | | Mayaguez | PR | 00682 | aqarrero555@gmail.com, acarrero@gmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |
| 4227808 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Maní | | | Mayaguez | PR | 00682 | | FOM on 8/5/22 | First Class Mail |
| 2941560 | CARRILLO ALBIZU, LAURA L. | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E-6 CALLE ARRONDAGA | | TOA BAJA | PR | 00949 | allizumerced@hotmail.com | FOM on 8/5/22 / Email on 8/9/22 | First Class Mail and Email |

Exhibit P

Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353060 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 | dimarysc@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 353076 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 | DIOS2245@MIESCUELA.PR | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3425016 | Carrillo Hernáiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 | caln1215@yahoo.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4185622 | Carrillo Torres, Maria Iris | HC 8 Box 89954 Bo Cibao | | | | San Sebastian | PR | 00685 | | FQM on 8/5/22 | First Class Mail |
| 3411540 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 164-19 Villa Carolina | | | | Carolina | PR | 00985 | cboymc@hotmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3688544 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 | | FQM on 8/5/22 | First Class Mail |
| 3339304 | Carrion Chevere, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | claryc@yahoo.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2883318 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 | ANGELOA0160@HOTMAIL.COM | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4058826 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | henryry@hotmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4623230 | Carro Colon, Mayra E. | P.O. Box 1982 | | | | Orocovis | PR | 00720 | myriccarro@hotmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3854361 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | jr@carro@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4187466 | CARTAGENA FLORES, MIGUEL A | 38 MARIO BRASCHI | | | | COAMO | PR | 00769 | | FQM on 8/5/22 | First Class Mail |
| 4908820 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | Urb. Monserrate | | | CAGUAS | PR | 00727-2374 | LIZACARTA@GMAIL.COM | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3932461 | Cartagena Gonzalez, Dora Idalia | 17 A | | | | Salinas | PR | 00751 | | FQM on 8/5/22 | First Class Mail |
| 3348628 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 | cartagenai2@yahoo.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3824479 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | titere13@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3411460 | Cartagena Rodriguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 | tryagain01@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3438036 | Cartagena Rodriguez, William | Paseo Costa Del Sur #336 Calle 8 | | | | Aguirre | PR | 00704 | lukamr06@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3365327 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | cartagenai2@yahoo.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4132179 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1062 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | | FQM on 8/5/22 | First Class Mail |
| 3459600 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | margarita.casanova.orta51@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3193291 | Casas Arsuaga, Jose L. | GPO Box 10903 | | | | San Juan | PR | 00922 | jlcasas@live.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4935566 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | casasnovas1765@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3810093 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-R-12 | | | Coamo | PR | 00769 | | FQM on 8/5/22 | First Class Mail |
| 3317122 | Casiano Buzanet, Isabel | PO Box 517 | | | | Maricialito | PR | 00715-0517 | | FQM on 8/5/22 | First Class Mail |
| 4174283 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 | 1006paxilla@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1268754 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 | ldzcasiano@yahoo.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3776093 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | mabeloasiano2526@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1897178 | CASIANO, ARCANGEL TORRES | HC02 BOX 6226 | | | | LAS MARIAS | PR | 00670-9006 | | FQM on 8/5/22 | First Class Mail |
| 3904789 | Casillas Cordero, Zulma | HC07 Box 16640 | | | | Fajardo | PR | 00738-9045 | pzulma49casillas@gmail.com | FQM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3934230 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | | FQM on 8/5/22 | First Class Mail |

In re : The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 24

**Exhibit Q**

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4067462 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | leslid22111@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4122690 | Castañar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | gilcast_rvr@hotmail.com | FCM on 8/5/22 | First Class Mail |
| 4136716 | Castillo Castillo, Angel D. | Carr. 113 Int.5 Bo.san Antonio P.O. box 274 | | PO BOX 274 | | Quebradillas | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 3979593 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-0274 | ANGELDOMIANO777@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4027869 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 | | FCM on 8/5/22 | First Class Mail |
| 3919523 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 | angeldamuano777@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3377864 | Castillo Estrada, Glendalee | PR7 Box 6313 | | | | San Juan | PR | 00926 | glendandove@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3362892 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3958382 | Castillo Maldonado, Miriam | P.O. Box 367544 | | | | San Juan | PR | 00936 | mirjamcastillomaldonado1@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2932140 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 | | FCM on 8/5/22 | First Class Mail |
| 6070 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | acastillosantoni@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3510108 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 | adolfo.castillo@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4190587 | Castro-Algarin, Sandra | HC-1 Box 6323 | C17 Calle 6 | | | Las Piedras | PR | 00771-405 | jkr42003@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3477720 | Castro Colon, Nelly | 2235 Calle Parana - Rio Canas | Calle 21 T-17 | | | Caguas | PR | 00725 | sandra_castro75@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3722213 | Castro Colon, Nelly | 2235 Parana-Rio Canas | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3660766 | Castro Manjual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2223 | norkacastro24@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3720895 | Castro Manual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | norkacastro24@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3269134 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 | blanuacastro@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3434602 | Castro Reyes, Georgina | Calle Ecuador K370 Ext Forest Hills | | | | Bayamon | PR | 00959 | castroreyesruiz@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3961383 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 | | FCM on 8/5/22 | First Class Mail |
| 3520707 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | ANGELL18AC16@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3977097 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | ecastro75206@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3608372 | Castro Segarra, Lourdes M | 1035 Calle Araniana | | | | Mayaguez | PR | 00680-5180 | locastro27@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3745305 | CASTRODIAD GAUANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | MACASTROOAD11@HOTMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3457737 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE I | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | papote110@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3262217 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | tomalto_50@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3274277 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | tomalto_50@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1558285 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | CATAQUETD25@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3662164 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3009281 | CDT G.M S P INC | Cooper Rodriguez | PO Box 360643 | | | San Juan | PR | 00936 | cooper.rodriguez@estpr.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 40104 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6602 | contabilidad@cdtgmsp.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3066434 | Cedano Cepeda, Nora M | Hcc2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | noracedano57@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3318439 | Cedano Cepeda, Nora M | Hcc2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | noracedano57@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3261231 | CEDENO CARABALLO, ILIA M | VEIVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjci@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3236102 | CEDENO CARABALLO, ILIA M | VEIVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | imcjci@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 40206 | CEDENO CARABALLO, ILIA M | VEIVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjci@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 23

**Exhibit Q**
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3956577 | Cedeno Mariano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | yajaira.cedeno@yahoo.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3897079 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | jasmine.cedeno.torres@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3304930 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martinez L-4 | | | | Yauco | PR | 00698 | mickey_747@live.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3356651 | Cedeno, Quetcy | 1150 Indian Ridge Trl. E | | | | Kissimmee | FL | 34747-1917 | qcedeno124@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 40334 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 | MGRAMELIAC6@YAHOO.COM | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3163320 | Cedra Correa, Martha Gramela | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 | mgramela05@yahoo.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3707321 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | HC-02 Box 6284 | | | PENUELAS | PR | 00624 | mignacentero17@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3707882 | Centero De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | | FDM on 8/5/22 | First Class Mail |
| 2996694 | CENTENO JUARBE, MAYRA | HC 2 BOX 6155 | | | | BAJADERO | PR | 00616 | mayracenteno@hotmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3825448 | Centeno Vega, Sylvia | HC- 05 Box 63487 | | | | Arecibo | PR | 00612-09568 | sylviacenteno05@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3197294 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | admincva@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | cslinc@prtc.net | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 2903276 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | rhernandez@csalar.org; cslinc@prtc.net | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3337873 | Cepeda Cordero, Lesbia M. | 284 Candele Bo. Montebello | | | | Rio Grande | PR | 00745 | lesbiacoped42@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3337871 | Cepeda Cordero, Lesbia M. | Ho-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | lesbiacoped42@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3297155 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 | cidataubero@yahoo.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4023903 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 | | FDM on 8/5/22 | First Class Mail |
| 3303526 | Cepeda Picarro, Cruz Minerva | PO Box 1661 PMB 299 | | | | Loiza | PR | 00772-1981 | Mcpeda56@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3528275 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | JARDINES DE LOIZA | | LOIZA | PR | 00772 | EVELYNCEPEDA14@GMAIL.COM | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3385220 | Cepeda Rodriguez, Carmen R. | DEPARTAMENTAJE TRANSPORTATION | CALLE 3 C-12 | | | LOIZA | PR | 00772 | | FDM on 8/5/22 | First Class Mail |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | carmengdlicepeda@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3385364 | Cepeda Rodriguez, Carmen R. | Oficinsta IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | | FDM on 8/5/22 | First Class Mail |
| 3552503 | Cerdero De Ayala, Edda Marie | Urb. Villa Fontana #G23.3 | | | | Carolina | PR | 00983 | anueml@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 2945154 | Ceretro-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | herman.cestero@gwlawpr.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3307433 | Chabriel, Luz L. | Box 3910 | | Marina Station | | Mayaguez | PR | 00681-3910 | lchabriel@yahoo.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3436476 | Chamorro Ordidaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 | vildaliconnect1990@yahoo.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3840668 | Chamorro Ordaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | maryzhamorrop@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3749667 | Chamorro Ordaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | maryzhamorrop@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3819608 | Chamorro Ordaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | maryzhamorrop@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3675150 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Maxell | PR | 00674 | jackiechang08@yahoo.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 2894783 | CHARNECO SANCHEZ, DEXTER MARIA | P.O BOX 254 | | | | AGUADA | PR | 00602 0254 | | FDM on 8/5/22 | First Class Mail |
| 3699450 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 | iriccharriez@hotmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3765164 | CHAVES CANAL, WANDA I | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | chaveswanda@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3330268 | Chaves Canals, I. Wardal | 6110 Carr 113N | | | | Quebradillas | PR | 00678 | horla04@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 1778403 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 2345 CALLE GENARO BADILLO | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 | joel.chevere@yahoo.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 2024362 | CHICO ACEVEDO, LUZ M | | | | | SAN ANTONIO | PR | 00690 | | FDM on 8/5/22 | First Class Mail |
| 4035439 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | annabellechico1981@gmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3577741 | CHMIELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | naydalis5@hotmail.com; naydalis5@hotmail.com | FDM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 23

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982315 | Chinea Marrero, María Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | | FCM on 8/5/22 | First Class Mail |
| 4111449 | Chinery England, Linda | Ext D55 Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 4039227 | Chinnery England, Linda | EDIF D/55 - Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 42140 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | Carr 149 P/O Box 1427 | | | AGUIRRE | PR | 00704 | vilma.christian@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3058488 | Gales Primary Health Care Services, Inc / Prymed, Inc | | | | | Gales | PR | 00638 | | FCM on 8/5/22 | First Class Mail |
| 2987672 | Gales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Gales | PR | 00638 | prymed@prymedical.com; manoniguez@prymed.org | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4030506 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | Urb Villa Carolina | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4083235 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 3668844 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 4041650 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | evelynaj@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3866677 | Cintron Chevres , Maria L. | HC-75 Buzon 1268 Cedro-Abajo | | | | Naranjito | PR | 00719 | lisay466@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3382766 | Cintron Cruz , Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3320697 | Cintron De Jesus, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | elsecintron1833@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3271960 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | zirni34@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3368335 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | maracintronjurado@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3233681 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | cglukde@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3487951 | Cintron Materrial, Nilsa E. | Urb. Santa Elena | Calle 118 118 | | | Yabucoa | PR | 00767 | nicintron@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3603659 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | j_lopez06@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1802870 | CINTRON MORALES, RADAMES | 104 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3354395 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 | abrahamcintronortiz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 42871 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CARO ROJO | 201 CALLE CANARIO | | | CARO ROJO | PR | 00623-4232 | jowenc@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3984718 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 | nicintron72@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4067982 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4058635 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3652316 | Cintron Partilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 | profesoracintron@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3202607 | Cintron Rivera, Aida I. | RR Box 503 | | | | Toa Alta | PR | 00953 | aidacintron17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3279179 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | aidacintron17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3222498 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | aidacintron17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3434109 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | c.antonia74@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4175739 | Cintron Sanchez, Gerardo | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4171732 | Cintron Sanchez, Hector | HC-01 Box 4669 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3768544 | CINTRON SANTIAGO, LEDA. E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2301 | | FCM on 8/5/22 | First Class Mail |
| 3320460 | CINTRON SERRANO, LUZ V. | URB. EXT. LA AMACOLADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 | cintronserrano55@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3462014 | Cintron torres, Brenda Lee | PO BOX 1535 | | | | Manati | PR | 00674 | Brendacintron@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3474247 | Cintron Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | Brendacintron@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3536143 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 | brendacintron2000@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3300331 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | | FCM on 8/5/22 | First Class Mail |
| 3368517 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORIEGA | | | SAN GERMAN | PR | 00683 | cintronvja@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3199400 | CINTRON VAZQUEZ, KAREN | PO BOX 1020 | | | | NAGUABO | PR | 00718 | kcintron_20@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3199400 | CINTRON VAZQUEZ, KAREN | PO BOX 1020 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | kcintron_20@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3882353 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | samuelcirino27@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3978330 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | YESSENIA_CLASS@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3868080 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3270691 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | MINERVACLAUDIO54@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3933527 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3955817 | CLAUDIO RIVERA, JEANNETTE | P.O. BOX 667 | | | | SAN LORENZO | PR | 00780 | jeannetteclaudio@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4138972 | Claudio Rodriguez, Jenneli | 1926 Calle San Lucas | | | | Ponce | PR | 00780 | jennelliclaudio@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3270093 | CLAUSELL GARCIA, CRUCITA | #A6 A. | ALGARROBOS | | | GUAYAMA | PR | 00784 | cruci_clausell@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4186329 | Clausell Divido, Luis G. | P.O. Box 359 | | | | Aguirre | PR | 00704 | luisclausell05@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3866329 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Huerdye | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3866385 | Clavell Candelario, Delia | Urb. Jardines La Fayete | 5 St. F | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3285642 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 | dexlemente@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 360137 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | clinica@prtc.net | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3054012 | COCINAS, DISEÑO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | ynfuertes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 44101 | COCINAS, DISEÑO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVE N DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | lvette.zapata@socinaspr.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3602120 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | MYRTHACOELLO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2599821 | COIRA BURGOS, MICHELLE E. | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | coiramichelle@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 360409 | COLECTIVO 34 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | tferrer@avenuefrage.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3960486 | COLLADO ARCE, GLADYS | C-12 CALLE ORQUIDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 | LATINPR7@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3405456 | Collazo Bermudez, Grissel | HC 01 BOX 3554 | | | | Villalba | PR | 00766 | colazogrissel@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3353936 | COLLADO CARTAGENA, GLORIA I. | BARRIO FARRALLON | CARRETERA 742 BUZON 27355 | | | CAYEY | PR | 00736 | gloryta@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4236465 | Collazo Cruz, Glorivel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3954676 | Collazo Esparra, Mariegloree | HC 02 Box 15382 | | | | Aibonito | PR | 00705 | glorie_2001@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4111003 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2223575 | COLLAZO HERNANDEZ, MYRTA L. | URB VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 | mmariaterence@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 44516 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 | GLORIA703@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3911454 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7933 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3479391 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | | FCM on 8/5/22 | First Class Mail |
| 3479932 | Collazo Morales, Carmen E. | Collazo Morales  Acreedor  NINGUNA  Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | manarusahraf87@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3819572 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | naivycli1966@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2221469 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1283930 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3854300 | Collazo Rosado, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| 4070342 | Collazo Roman, Justino | PO Box 6664 | | | | Humacao | PR | 00792 | | FCM on 8/5/22 | First Class Mail |
| 4090150 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 | collazogloriaM@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4077811 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Panciana #123 | | | | Dorado | PR | 00646 | olgacollazo2011@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3072070 | Collazo Rosado, Wanda | Hc 01 Box 5594 | | | | Bajadero | PR | 00616-9648 | kollaziow.1@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3455304 | Collazo Rosario, Awilda | HC 01 Box 3047 | | | | Utuado | PR | 00641 | awilla23@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3626044 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 | www.voliales@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3474213 | Collazo Santiago, Nilda E. | HC-04 Box 5835 | | | | Coamo | PR | 00769 | naz_In16@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3916419 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | mirnaet1@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4098555 | Col Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | | FCM on 8/5/22 | First Class Mail |
| 4136321 | Colombani Bermudez, Lizvette | Box 3099 | | | | Aguadilla | PR | 00605 | lizvettec@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3942467 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | lizvettec@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 23

Exhibit Q

Five Hundred Second Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3615473 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 802277 | | | | LAKE MARY | FL | 32795 | luzdrosarioosorio56@gmail.com; luzcolon57@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3178699 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | | FCM on 8/5/22 | First Class Mail |
| 4186609 | Colon Almodovar, Alexis | Urb Jardine Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 3190036 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 | cj887.cc@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3543641 | Colon Alvarado , Aida  Griselle | Calle Segundo barrier #9 | | | | Cosmo | PR | 00769 | agc-59@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4036908 | Colon Alvarado, Erika A. | HC 3 Box 6687 | | | | Barranquitas | PR | 00794 | erikereca28@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3224666 | Colon Alvarado, Fernando L. | Segundo Barrier Num. 9 | | | | Cosmo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 4223656 | Colon Amaro, Conrado | Urbanizacion Jardines del Manrey | Calle 3 C7 | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 4255256 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 | carmincolon1161@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3189166 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Cosmo | PR | 00769 | flaviam2009@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3245428 | Colon Aviles, Ana Isabel | 16 Moscilla Bela Vista | | | | Adontio | PR | 00705 | annaisa2@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 361353 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | CROCOVIS | PR | 00720 | johannozt@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3796933 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranquitas | PR | 00794 | mbcor26@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1264889 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 # 169 | | | | SALINAS | PR | 00751 | iriscolon8912@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3466402 | COLON BERRIOS, LUZ S. | RR 1 BOX 13585 | | | | OROCOVIS | PR | 00720 | RAMONCOLON440@HOTMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2415971 | COLON BETANCOURT, IDXA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 | idxacolon@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3430905 | COLON BURGOS, AUREA ESTHER | BO. TUERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 | GRISELL_NAZARIO70@YAHOO.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3244200 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 | colon.leticia6003@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4103271 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 | SYLVIACOLON010@GMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4009454 | COLON CARRASQUILLO, SILVIA | P 0 BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | chance0701@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3190735 | Colon Cartagena, Nancy A | P.0 Box 829 | | | | Orocovis | PR | 00720 | nancycolon3@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4185081 | Colon Colon, Idelfonso | P.O. Box 1866 | | | | Cosmo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3984901 | Colon Colon, Lizza I. | Calle Ricardo Marri #56 | Sector Mogote | | | Cayey | PR | 00736 | braulio_carillos@outlook.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3505659 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 | hectoralicea28@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2949533 | COLON CORIA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 | sammy.colon73@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3512333 | Colon Cora, Wendy J | Hc 1 Box 3071 | | | | Arroyo | PR | 00714 | wendy.colon32@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4152732 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3254387 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-90 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | raquelcolon7177@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3645900 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Leon, Jose O. Ortiz Rios | | | San Juan | PR | 00936 | | FCM on 8/5/22 | First Class Mail |
| 3652018 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | Estacion 6s Ba Infanteria | | Rio Piedras | PR | 00929 | | FCM on 8/5/22 | First Class Mail |
| 4184527 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | PO Box 71308 | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 4091674 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | PO BOX 8900 | | SAN JUAN | PR | 00924 | DCOLONFELICIANO@GMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3727144 | Colon Figueroa, Griselle | Rio Grande Estates | 1006A Calle Rey Fernando | | | Rio Grande | PR | 00745 | gricolon14@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1258865 | COLON FIGUEROA, HECTOR | PO BOX 390111 | | | | PONCE | PR | 00733-8111 | | FCM on 8/5/22 | First Class Mail |
| 3901308 | Colon Figueroa, Juan Jose | Urb. Sabanas de Dorado | Camino del Zorzal #50 | | | Dorado | PR | 00646 | | FCM on 8/5/22 | First Class Mail |
| 3337054 | Colon Fuentes, Brenda I. | PO Box 132 | | | | Adontio | PR | 00705 | b_teate@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3465128 | Colon Garcia, Fernando | PO Box 189 | | | | Adontio | PR | 00705 | fcolon0705@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3558715 | COLON GARCIA, MAYRA L. | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | wilmarydos@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 45907 | COLON GARCIA, MAYRA L. | RR#01 BOX 10207 | P.O BOX 8900 | | | RIO GRANDE | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 1269274 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3105887 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 | | FCM on 8/5/22 | First Class Mail |

Page 5 of 23

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Exhibit Q

Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3662756 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 | Pajaralibre1957@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3850270 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | colondolores@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3189776 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | elsamcolonlefebre@yahoo.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3690647 | Colon Lopez, Fidela | 21 2 Urb. Jauguan | | | | Juana Diaz | PR | 00795 | fidelacol467@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3291970 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | edwincolon@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3328804 | Colon Maldonado, Dolly | Daily Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | munecco40@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 2407919 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 | colonhector8377@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3188064 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | zcolon98@yahoo.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3482985 | Colon Medina, Elba I. | 513 Urbanizacion Las Llanadas | | | | Barceloneta | PR | 00617 | villzit5@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3460288 | Colon Medina, Olga E. | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3460259 | Colon Medina, Olga E. | Olga E. Colon Medina   Acrreidor   Ninguna   Extension Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3669286 | Colon Mendoza, Beatriz | Apt. 506 Paseo Las Catalinas | | | | Caguas | PR | 00725 | beatrizcolon75@yahoo.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 362800 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE EMILITO NAVARRO | | | PONCE | PR | 00730 | colonmigi@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3400686 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | yamilycolon@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3372419 | Colon Olivares, Maria I. | P.O. Box 30388 | | | | San Juan | PR | 00929 | micepr@yahoo.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4035881 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | COLONLINA@YAHOO.COM | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4225517 | COLON NEGRON, JOSEFINA | BO. Agutilla | Sector Pericollo | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3753339 | COLON NEGRON, JOSEFINA | Sector Pericollo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3767166 | Colon Negron, Roswel | 1424 Salaneo Villa del Carmen | | | | Ponce | PR | 00716-2131 | | FOM on 8/5/22 | First Class Mail |
| 362961 | COLON ORTIZ, GABRIELA N. | URB VILLA ESPANA | G-16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | nicoey@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 1259310 | COLON PAGAN, HECTOR L. | PO BOX 913 | | | | PATILLAS | PR | 00723 | hectorcolonpagan@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4139031 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 | | FOM on 8/5/22 | First Class Mail |
| 3453601 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 | benjamancolon1@yahoo.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3406403 | Colon Olivares, Yolanda | Urabinzacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 | | FOM on 8/5/22 | First Class Mail |
| 4060241 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | anarcolon@yahoo.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3344096 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | mcolonq@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3932903 | Colon Reasch, Dharma A. | Calle Italia #310 | Ext. El Comandante | | | Carolina | PR | 00982 | d_colon@live.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4166621 | Colon Pagan, Miguel A. | Urabanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3592131 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | bibiancolon2910@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3319616 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Corito Laurel | | | Ponce | PR | 00780 | colonc4911@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3551310 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | jolynivera@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4133500 | COLON RIVERA, JOSE R | Calle Aurelio De Aluzias 8413 Urb. Malena | | | | Del Rio Dorado | PR | 00646 | gheri1@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3700196 | Colon Roys, Carmen Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 47206 | COLON RIVERA, JOSE R | LOMAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 | gjoseecolon@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4026475 | Colon Rivera, Kathy | HC 01 Box 2214 | | | | Morovis | PR | 00687 | kathycolon716@gmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 3778218 | Colon Rivera, Carmen Sita | 8 Turquesa | Villa Blanca | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3864620 | COLON RIVERA, RCAI | PO BOX 800139 | | | | COTO LAUREL | PR | 00780-0139 | | FOM on 8/5/22 | First Class Mail |
| 3877774 | Colon Rivera, Irca I. | Urb. San Martin | Calle 18-3 | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3592675 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE 8-3 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3441644 | Colon Rivera, Maria I | PO Box 369 | | | | Corozal | PR | 00783 | mariacolon@hotmail.com | FOM on 8/5/22 / Email on 8/6/22 | First Class Mail and Email |
| 4152736 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 6 of 23

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3899903 | Colon Rivera, Marta I. | PO Box 369 Corozal | | | | Corozal | PR | 00783 | mariacolon@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3883001 | Colon Rivera, Miriam | Villas del Caltal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 | mcr1186@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3847802 | Colon Rivera, Miriam | Villas del Caltal II | Andres Stgo K-9 | | | Yauco | PR | 00698 | mcr1186@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3272037 | Colon Rivera, Nida | PO Box 1896 | | | | Orocovis | PR | 00720 | nidacbocata@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3339872 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 | nedonrivera@minasuela.pr | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3167067 | Colon Rivera, Noelia | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | ndgrafy@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3701753 | Colon Rivera, Suraynia E. | Paseo Horizontez - 200 Ave Pennsylvania | Suite 13 | | | Salinas | PR | 00751 | csuraymia@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4067677 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 | ADRIANSCHELI@YAHOO.COM | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3645894 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | noni1026@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3824879 | Colon Rodriguez, Wifredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | wilfredocolonrapaceno@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 363614 | Colon Rosado, Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | joseocolonr@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3300652 | Colon Rosario, Gabriela | Po Box 1102 | | | | Ubuado | PR | 00641 | icnucer77@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3746913 | Colon Rodriguez, Nelda | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4695 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4011019 | Colon Santana Y Associates CSP | Kevin Miguel Rivera Medina | 315 Call & Trade | | | San Juan | PR | 00918 | krivera@colonroman.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3862070 | COLON SANTIAGO , GLADYS I | RR 08 BUZON 6753 | | | | TOA ALTA | PR | 00953 | BETTYCOLONSANTIAGO3@GMAIL.COM | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4187413 | Colon Rodriguez, Claudia | Bo Coqui Parcelas Vieja 128 | | | | Aguirre | PR | 00704 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3200064 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | lynesmarie@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3288840 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE EL IFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 | YORT.YORT@HOTMAIL.COM | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3474405 | Colon Torres , Frances | 600 Apt 2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 | fgct1964@modran.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3397112 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | egallicoloni@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3647791 | Colon Torres, Enid | Urb Villa Jauca A.13 | | | | Santa Isabel | PR | 00757 | pitinni615@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3746023 | Colon Santiago, Luz Iralda | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3633053 | Colon Torres, Enid | Urb Villa Jauca A.13 | | | | Sta Isabel | PR | 00757 | pitinni615@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2208634 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-8 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | ae.sur-eony@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3733653 | Colon Torres, Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | colontorres@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3538392 | Colon, Alexis | Hc 02 Box 6680 | | | | Lares | PR | 00669 | ebmary.ey@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3665898 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 | jojolon@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3348164 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | jojolon@yahoo.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3211422 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | OMARMARIELE@GMAIL.COM; MARIELLEE_APONTE@HOTMAIL.COM | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4173907 | Colon Torres, Wilda | HC3 Box 8835 | | | | Villalba | PR | 00766 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 555540 | COLON VALENTIN, SALVADOR | PO BOX 6042 | | | | MAYAGUEZ | PR | 00681-6042 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4089654 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 | NADORN0008@GMAIL.COM | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4093485 | Columna Vilarrun, Rafaela | 155 Ave Arterial Hostos | | | | San Juan | PR | 00918 | nanaecolumna@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 364828 | Concepcion Cruz, Emiddeemis | Calle3 E-12 | Box 289 | | | Gurabo | PR | 00778 | emodonama@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3655597 | Concepcion Feliciano, Anibal | HC 58 Box 6974 | Urb. Los Robles | | | Aguada | PR | 00602-1280 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4306970 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Ceiba | PR | 00735 | | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3421924 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO 22B | | | | DORADO | PR | 00646 | c.c.isern@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3416065 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | jose.concepcion42988@gmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3388872 | Concepcion Rios, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | jorgeconcepcion46@hotmail.com | FGM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157606 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 6756 | | | | CABO ROJO | PR | 00623 | concepcionmiton@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3456534 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 | CRISTIVANCOTTO@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3288168 | CONCEPCION SANCHEZ, CRISTINA | P.O BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | CRISTIVANCOTTO@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3311440 | Concepcion Sanchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | cristivancotto@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3900623 | Concepcion Sanchez, Mirna E | Bo. Naranjo Sectn El Verde | | | | Comerio | PR | 00703 | mirxaconcepcionsp@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3913526 | Concepcion Sanchez, Mirna E. | HC-01 Box 7360 | | | | Aguas Buenas | PR | 00703 | mirxaconcepcionp@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4120652 | Concepcion Soler, Aurea E. | HC-01 Box 3318 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3932066 | Concepcion-Soler, Aurea E. | HC-1 Box 3318 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 4172871 | Constantino Dominguez, Yolmarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 | yona787@hotmail.com; aliriagonzalezsantana@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3956028 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 | icontreras z@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3417902 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | dicontreraocasio77@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3435001 | Contreras Ocasio, Diamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | dicontreraocasio77@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3685167 | Coordinadora Unitaria de Trabajadores del Estado (CUTE) | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | | FOM on 8/5/22 | First Class Mail |
| 4048215 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 | rafaelina.cora@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4049094 | CORA FERRERA, SHARON | COM SANTA ANA | 166-14 CALLE C | | | GUAYAMA | PR | 00784 | sharon19971@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 365912 | CORA FERRERA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 166-14 | | | GUAYAMA | PR | 00784 | sharon19971@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3709109 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | lordmanyvil@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3291987 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 | | FOM on 8/5/22 | First Class Mail |
| 3291983 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | FOM on 8/5/22 | First Class Mail |
| 3733350 | Cora Pena, Jean de L. | Bxldorviuj #62-Este | | | | Guayama | PR | 00784 | jeancora808@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4225707 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 | angelcorarosa6@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4177877 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 | domingogonzalez2@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3460360 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00624 | lydia.cora1999@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3403804 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | evelyn.corales@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4084901 | Corchado Perez, Maria M. | P.O. Box 1736 | | | | Moca | PR | 00676 | maestro_maistematica@hotmail.com; maestro.maistematica@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3374907 | CORCINO QUINONES, ELBA I. | PO BOX 1694 | | | | JUNCOS | PR | 00777 | ELBYCORCINO@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3088181 | CORDERO A FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | MARGARITA.FRONTERA@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3602050 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3440760 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | 3evecordero@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3210197 | Cordero Galloza, Arleen | HC 03 BOX 33093 | | | | Aguada | PR | 00602 | corderoarleen@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4039665 | Cordero Gonzalez, Carmen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | ccordero1968@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3900635 | CORDERO GONZALEZ, CARMEN M | HC 5 BOX 10370 | | | | MOCA | PR | 00676 | CCORDERO1968@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3730039 | Cordero Gonzalez, David | P.O. BOX 1234 | | | | MOCA | PR | 00676 | deordero7977@gmail.com; dcordero7977@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3968895 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | jorgeoh1956@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 366212 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 | edgarcordero19564@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3553731 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 | mayra13@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3548064 | Cordero Rodriguez, Angel | PO Box 162 | | | | Moca | PR | 00676 | imnotacid6@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3966473 | Cordero Vassallo, Carmen R. | P.O. Box 10128 | | | | Humacao | PR | 00792 | cordero.12@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40654960 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 | | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4065531 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | mi.cordero.vazquez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3437260 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 | saldana354@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3864220 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 | acoriano80@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4135510 | Coriano Cruz, Angel T | PO Box 214 | | | | Loiza | PR | 00772 | | FOA on 8/5/22 | First Class Mail |
| 3331680 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | melving.chinea@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4098541 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | | FOA on 8/5/22 | First Class Mail |
| 3897840 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 | rosacoriano6@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3624588 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 | | FOA on 8/5/22 | First Class Mail |
| 4187337 | Cornelius Milan, Maria M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 | | FOA on 8/5/22 | First Class Mail |
| 3735927 | Correa Agosto, Edgardo | 2N-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | | FOA on 8/5/22 | First Class Mail |
| 3800077 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | j.correa2767@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3492451 | CORREA COLON, MIRIAM | B.O. ESPERANZA | | | | ARECIBO | PR | 00612 | crgalm@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4002342 | Correa Gomez, Zaida M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | | FOA on 8/5/22 | First Class Mail |
| 3996483 | Correa Gonzalez, Ana D. | HC-08 box 38899 | | | | Caguas | PR | 00725-9465 | vegaegal950@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3699747 | Correa Iguina, Angeles C. | Dept. De Educacion, Estado Libre Asociado de P.R. | 65 calle 03 Monte | barrio Campanilla | | Toa Baja | PR | 00949 | palacioscorreal@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3226066 | Correa Iguina, Angeles C. | P O Box 2243 | | | | Bayamon | PR | 00960 | palacioscorreal@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4176434 | Correa Lopez, Maria H. | Box 859 | | | | Salinas | PR | 00751 | mariacorrea30@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3329738 | CORREA MALAVE, JOSE A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 | MAYRABEATY56@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 50859 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | wilberto.correa@familia.pr.gov | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4185101 | Correa Ortiz, Justina | Ext Sierra Ana C.W. Cobin Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 | | FOA on 8/5/22 | First Class Mail |
| 3434646 | Correa Rivera, Ana I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 | palacioscorreal@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3468651 | Correa Rivera, Angeles Castilla | 11941 Hickoryrod Drive | | | | Tampa | FL | 33625 | angel9234@juno.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 50962 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 | hitman308@live.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3339304 | CORREA SANTIAGO, JUDITH | E15 CALLE11 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 | JUDYK200348@YAHOO.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3613861 | Correa Rodriguez, Julio F | Miguel Angel Figueroa-Iglesias | PMB 375 | 405 Ave. Esmeralda, Ste. 2 | | Guaynabo | PR | 00969-4457 | | FOA on 8/5/22 | First Class Mail |
| 4107184 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 | | FOA on 8/5/22 | First Class Mail |
| 3009893 | Correa Toyens, Doris E. | 205 calle Roses Arias Cond Vista del | Mar Apt 28 | | | Arecibo | PR | 00612 | doribe1@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3192626 | Correa-Rodriguez, Julio F | 1725 Yanjize | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | drjuliofcorrea@aol.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3629025 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | myrna310@cox.net | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4289275 | Cortes Boaquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarto | | San Sebastian | PR | 00685 | | FOA on 8/5/22 | First Class Mail |
| 3919862 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7 C/14 | | | BAYAMON | PR | 00959 | B8E2J8BE23@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3252304 | Cortes Collazo, Edna L. | Bosque de las Flores | 107 Calle Tilaposan | | | Bayamon | PR | 00956 | ebhalc@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3753572 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | amcortes@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3778375 | Cortes Gonzalez, Ana M. | 1602 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | amcortes@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3321957 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 | cortes6@live.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4190799 | Cortes Mijon, Dorcas J. | 88 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 | dorcascortes@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4062154 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Caibata | | | Maunabo | PR | 00707 | maradyaz@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3267637 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 | ladycortesperez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3243426 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 | | FOA on 8/5/22 | First Class Mail |
| 3904350 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | | FOA on 8/5/22 | First Class Mail |
| 4007250 | Cortes Reyes, Cesar | D14 Calle3 | Los Alondras | | | Villalba | PR | 00766 | | FOA on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 9 of 23

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3893140 | Cortes Vino, Seniris | Bzw 604 | Ext. Guayola | | | Atasco | PR | 00610 | | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3973180 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Presaas | | | | Guayanilla | PR | 00656 | | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4057272 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | mariacortijo68@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3900072 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 | decridio36@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3991640 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 | loch15336@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3320064 | Cosme Cordero, Edith M | Calle Padran Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | ecosme65@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3053850 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 | celiacosme64@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3986176 | COSME MARRERO, AUREA | PO BOX 68 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | aureacosme@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3956380 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | boricuafever1121@yahoo.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4225103 | Cosse Martinez, Angel Luis | HC 70 Box 25693 | | | | San Lorenzo | PR | 00754 | maria.cm00001@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4003067 | Cosse Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | ygc16@aol.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4195640 | Cosse Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 | maria.cm0001@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4063202 | Cosse Martinez, Maria M | CC. 1A St. 23 | | | | Caguas | PR | 00726 | maria.cm0001@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3939130 | Cosse Martinez, Miguel Angel | HC 70 Box 28 020 | | | | San Lorenzo | PR | 00754 | ycoss26@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3447270 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Arroyo | FL | 32773 | angelacoss@yahoo.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4120916 | Costas Jimenez, Elizabeth | Calle Arroca J-19 | Urb. Campo Alegre | | | Bayamon | PR | 00956 | elizabeth.costas@yahoo.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 2114076 | COTTO CENTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 4 J-11 | | | PATILLAS | PR | 00723 | | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 52180 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | J_COTTO@YAHOO.COM | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3795671 | Cotto Coles, Rosa Del Pilar | Urb. 5 Isa de Guasimas Calle 7-C-13 | | | | Arroyo | PR | 00714 | rosadelpilar20@hotmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4068035 | Cotto Figueroa, Sarina L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | cottfig@hotmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3916220 | COTTO GUZMAN, VICENTE | HC 4 BOX 8851 | | | | AGUAS BUENAS | PR | 00703-9836 | | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3890087 | Cotto Irizarry, Daisy Ideal | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3796667 | Cotto Lopez, Yeiraivet | RR-02 Box 7838 | | | | Cidra | PR | 00739 | reinivel06@yahoo.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3458980 | COTTO LUNA, LIDIA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | loatto17@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4081170 | Cotto Pedro, Eva | Calle 15 1048 Manejal | Calle Stgo. Oppenheimer | | | Dorado | PR | 00646 | ecottovedp@yahoo.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4056060 | Cotto Ramos, Carmen D. | HC-01 Box 7345 | Calle 2 B-60 Bo. La Ponderosa | | | Toa Baja | PR | 00949 | finaco@gmail.com; anfmesantiago@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3917447 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00692 | finaco@gmail.com; anfmesantiago@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3557401 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 | cottomara70@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3465181 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | Carolina | PR | 00647 | verllacss2@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3920393 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Urb. Country Club | | | Carolina | PR | 00982 | miluna2020@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3742999 | Cox Camacho, Josefina | Ninguno | 1326 CALLE SALUD STE 513 | | | Ponce | PR | 00717-1687 | farmosbaca@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3386412 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | akjuta4a@yahoo.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3531790 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Vega Alta | PR | 00687 | rafael@rc-cpa.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3968340 | Cox Sanchez, Nancy | GT 27 Calle 204 | | | | PONCE | PR | 00982 | farmosbaca@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3176573 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | | | | YABUCOA | PR | 00767-0610 | CPARJUSROD@GMAIL.COM | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 52590 | CPAJ,USRIDDO LLC | PO BOX 610 | | | | ANASCO | PR | 00949 | noemicrespo.esperidi@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3312970 | Crespo Colon, Carmen N. | Lanthom | 1956 Paseo Diana | | | Toa Baja | PR | 00610 | elisacrespo19@gmail.com | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 369954 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | Mausao | PR | 00707 | | FQM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3924366 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C Conoud Buzon 52V | | | | | | | | |

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3901543 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | noeliacrespozr@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3876545 | Crespo Flores, Josefina | Box 7551 | | | | Cagus | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3430177 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 | de13624T@miescuela.pr | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4071279 | Crespo Lugo, Eleftheria | HC 2 Box 25860 | | | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 1278852 | CRESPO MASONET, JOSE D. | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | JOSEMAYSDT@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 369069 | CRESPO MASONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | JOSEMAYSDT@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4119825 | Crespo Medina, Hector | PO Box 26 | | | | Castaner | PR | 00631 | cisy77@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3810518 | Crespo Medina, Mayra | Pablado Castaner | PO Box 26 | | | Castaner | PR | 00631 | alonmar20@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4243308 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Agualia | PR | 00602 | crespoyomy@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3216815 | Crespo Melendez, Yomary | PO Box 1387 | | | | Agualia | PR | 00602 | crespoyomy@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3900280 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 4005482 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 | crespomiola@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4123789 | Crespo Muniz, Blanca Ivettee | Can1 106 Km 14.7 | HC01 Box 4730 | | | Las Marias | PR | 00670 | | FOM on 8/5/22 | First Class Mail |
| 3813079 | Crespo Negron, Luis A. | 1738 Asonante | | | | San Juan | PR | 00500 | luisantonio28007@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 369124 | CRESPO NEIVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | wilfredocrespo@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3998175 | Crespo Quiles, Li E. | PO Box 562 | | | | Las Marias | PR | 00670 | eydiecrespo@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3888084 | Crespo Ramos, Gloria M. | HC 04 Box 17817 | | | | Camuy | PR | 00627 | gloriacresporamos@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3309148 | Crespo Rodriguez, Blanca I. | H-c03 buzon 9644 | | | | Lares | PR | 00669 | bcrespo005@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4066429 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | | FOM on 8/5/22 | First Class Mail |
| 3388604 | Crespo Rodriguez, Hilda L. | H-c03 buzon 9644 | | | | Lares | PR | 00669 | hicrespo04@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3970102 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 | jacquelineCrescrockriver@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3472567 | Crespo Saloado, Maria del Carme | HC-04 43572 | | | | Lares | PR | 00669 | canky.cresp@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4048519 | Crespo Sepulveda, Edwin | HC 1 Box 4088 | | | | Rincon | PR | 00677 | edwin1156@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3970237 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4034355 | Crespo Roman, Juan A. | 759 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 | | FOM on 8/5/22 | First Class Mail |
| 4009072 | Crespo Torres, Aida E. | P.O Box 1815 | | | | Lares | PR | 00669 | evelyncrespo.20@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3925364 | Crespo-Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | gloriacresporamos@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3394022 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | Agualia | PR | 00602 | evycrespo@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4017746 | CRUS VILLAFANE, ARACELIS | PO BOX 1977 | | | | JAYUYA | PR | 00664-2577 | ARACELISCRUZ39@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3850375 | Cruz Acosta, Emma Maria | PO Box 1452 | | | | Lajas | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 3900628 | Cruz Alonzo, Sheila | Calle 2S V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 | sheila.cruz0526@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3574763 | Cruz Arroyo, Juan Francisco | 4721 c.pillira urb. casama | | | | Ponce | PR | 00728 | angelu.d2394@live.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3557648 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuellas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4174100 | Cruz Arroyo, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-9236 | | FOM on 8/5/22 | First Class Mail |
| 3201316 | Cruz, Andrés Cruz | Box 6 Box 17427 | | | | San Sebastián | PR | 00685-9870 | | FOM on 8/5/22 | First Class Mail |
| 4102350 | Cruz Abella, Maria L | Box 212 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3915218 | Cruz Abesh, Maria R | Box 212 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3868774 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 | marisabelcruzarroyo@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3868776 | Cruz Bermudez, Alda L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | maestrayd1@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3957107 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 3404414 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | CARMCRUZ13@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3948360 | Cruz Burgos, Maria | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 | karo.reveresica21@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit Q

Five Hundred Second Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000023 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 | KARC.NIEVARESOK21@GMAIL.COM | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4026604 | Cruz Borges, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 | karc.nievaresok21@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4000227 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | betora0@yahoo.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4117248 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | nenacruz920@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 1351460 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4107977 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | DORILSAGONZALEZ@YAHOO.COM | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4099440 | Cruz Cararo, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795-2259 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4111680 | Cruz Cotero, Rosa Esther | PO Box 794 | | | | Santa Isabel | PR | 00757 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3259114 | Cruz Crespo, Jeanette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | jannettecruz@yahoo.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4286510 | CRUZ CORTES, CARMEN A | BLANCA 1 CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00918 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4283313 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4285523 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4295240 | Cruz Cortis, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3023185 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 | mccrespo@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4253863 | Cruz Cirado, Nivia M | Cond. Quisuello Tore Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 | n-cirado25@live.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3023177 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3440080 | Cruz Cruz, Ana Maria | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | loanacruz@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4062642 | Cruz Cruz, Belzaida | 17 Calle Ben Consejo Bo Palmes | | | | Cantano | PR | 00962 | cruzcb@de.pr.gov | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4058517 | Cruz Cruz, Belzaida | 17 CALLE BUEN CONSEJO | | | | CATANO | PR | 00962 | cruzcb@de.pr.gov | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4041713 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | carmen.cruz.cmc1@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 53966 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | CARMEN_CRUZ.CMC1@GMAIL.COM | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3973750 | Cruz Cruz, Carmen N. | Calle 12 #10 E Bo. Manreyal | | | | Dorado | PR | 00646 | carela_1212@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3392780 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 | Hddagajam12@yahoo.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 54075 | CRUZ CRUZ, RAMON E | HC-02 BOX 5210 | | | | VILLALBA | PR | 00766 | rickyc01@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3823550 | CRUZ CRUZ, JOSE OSCAR | PO Box 70164 | | | | San Juan | PR | 00936-0164 | | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4223027 | Cruz De Animas, Juan Manuel | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | cruz.juanmanuel@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 1951315 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #80 | PO BOX 2095 | | | COAMO | PR | 00769 | adida310@yahoo.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3889525 | Cruz Delgado, Maria A. | 1759 Begonia | | | | Ponce | PR | 00716 | michaeliecruzdelgado@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 416494 | Cruz Diaz, Sandra M | Estancias del Golf | 755 Calle Enrique Laguerre | | | Ponce | PR | 00730 | sandnacruz8@yahoo.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4133967 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | cnzin.hel@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3528518 | Cruz Figueroa, Carmen A. | HC-2 Box 6611 | | | | Orocoris | PR | 00720 | awstav066@gmail.com<br>awsatlac66@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3881442 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3690747 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3591506 | Cruz Flores, Karla M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | karikarcuz460@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3783159 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | miriam_cruz_g@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4153015 | Cruz Fuentes, Viviira | C-19 calle 3 Urb. La Rivera | | | | Arroyo | PR | 00714 | viviisacruz@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3376886 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | beth_galk@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3422408 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | mirian_cruz_g@hotmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3613641 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | dcruz586@gmail.com | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4089520 | CRUZ GOMEZ, CARMEN MARIA | HC-6 BOX 6758 | | | | GUAYNABO | PR | 00971 | ENRIQUEGOMELEZ411@GMAIL.COM | FQM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3269107 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | franciscagonzalez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4282383 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 546177 | Cruz Izquierdo, Gabriel | Jardin Del Este | 87 Calle Laurel | | | Naguabo | PR | 00718 | cruzizquierdo52765@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3460083 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | kcruzlamboy@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3345125 | Cruz Lopez, Elvin Eliel | HC - 5 Box 25682 | | | | Camuy | PR | 00627 | cruz.elvin6@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 288996 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4191393 | Cruz Huerta, Tito A. | HC53 Box 3669 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 3854216 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 | ericelia_c@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3323988 | Cruz Lopez, Elvin E. | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 158409 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 | CRUZLUGO123@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3231486 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | edleenxiomary@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4007627 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 | rcruzmatos2006@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3607735 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOMEO D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 | manuelcruzzm@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3665387 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 | cruzmm11@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4042230 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 3842834 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 371261 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | MARIACRUZ5411@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3654711 | Cruz Maruecci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 3443153 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3917868 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | luzZomar@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3016346 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 | | FCM on 8/5/22 | First Class Mail |
| 3208660 | Cruz Miranda, Natalie Marie | PMB 801 | Calle Cuarto 312 Urb. Alturas de Coamo | | | Coamo | PR | 00769 | cruzmnatalie@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3615262 | CRUZ MEDINA, ELAS | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | rawc3525@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3842294 | Cruz Molina, Cesar Raoeo | Calle 1 F-26 Urb. Colinas Verdes | Jardines de Country Club | | | San Juan | PR | 00924 | acostranves07@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3995460 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | Rio Hondo II | | | CAYEY | PR | 00736-9534 | jachayave@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3984554 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 | jachayave@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2922074 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | | | | Carolina | PR | 00983 | | FCM on 8/5/22 | First Class Mail |
| 3588172 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | | | | Bayamon | PR | 00961 | | FCM on 8/5/22 | First Class Mail |
| 4005090 | Cruz Mercado, Vanessa | Vistas de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4015360 | Cruz Muniz, Anais | 120 Calle Yagüez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | elyaniss@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3603784 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | edgardovegui@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3384770 | Cruz Miranda, Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3780402 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3445816 | CRUZ ORTIZ, ALIDA | RR-5 BOX 18869 | | | | TOA ALTA | PR | 00953 | OSTM.PR@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3879027 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 | | FCM on 8/5/22 | First Class Mail |
| 3956691 | Cruz Ortiz, Margarita | HC 3 Box 37495 | | | | Caguas | PR | 00725 | delvalejose56@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4147600 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | miariman1947@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3454522 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | miariman1947@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3574876 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A GONZ.RIVA VIDA | | | | PONCE | PR | 00728-8788 | NOELACRUZORTIZ@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4277362 | Cruz Ortiz, Noelia | PO Box 491 | CORALES DE HATILLO B-28 CALLE 7 | | | Juana Diaz | PR | 00795 | NOELACRUZORTIZ@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3517746 | Cruz Olmo, Gloria M | Calle Eagle-Palmas Plantation 2 | | | | HATILLO | PR | 00659 | NORMACRUZ71256@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3630654 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | eccruzpuva@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3877413 | Cruz Perez, Ana L. | Urb. Las Huertas Calle Leonides Toledo #78 K-3 | | | | Cayey | PR | 00736 | 186.banan.luz@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134226 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | annemys.alvarado@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4036425 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 4110965 | Cruz Pina, Luz de Paz | 623 Calle Pedro V.Diaz Ste. 3 | | | | Penuelas | PR | 00624 | annemys.alvarado@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4185110 | Cruz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 | | FOM on 8/5/22 | First Class Mail |
| 371623 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | mary.14d@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134227 | Cruz Pina, Luz de Paz | Annerys O. Alvarado Pacheco | Abogada Notario | | | Penuelas | PR | 00624 | annerys-alvarado@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4298123 | Cruz Padilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 | | FOM on 8/5/22 | First Class Mail |
| 4134135 | Cruz Pina, Luz de Paz | Attn. Annerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | annemys.alvarado@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134233 | CRUZ PINA, LUZ DE PAZ | Attn. Annerys Denise Alvarado | 623 Calle Pedro | V. Diaz Ste. 3 | | Penuelas | PR | 00624 | annemys.alvarado@gmail.com; MARY_FE18@HOTTMAIL.COM | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4059770 | Cruz Pina, Luz de Paz | L-15 13 Altura 2 | | | | Penuelas | PR | 00624 | mary.14d@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134226 | Cruz Pina, Luz de Paz | Marely Velazquez Cruz (hija) | L-15 13 Altura 2 | | | Penuelas | PR | 00624 | mary.14d@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3926712 | Cruz Pina, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Penuelas | PR | 00624 | annerys-alvarado@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3926484 | Cruz Pina, Luz de Paz | L-15 13 Altura 2 | | | | Penuelas | PR | 00624 | mary.14d@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3403442 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | ccruzquiles@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3515302 | Cruz Ramos, Luz A. | 204 Jorge Rosue Bo. Paris | | | | Mayaguez | PR | 00680 | luzcruz.176r@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4187021 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | tmcr2@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3849746 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | cruzreyesana@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3741656 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | sr_jose_cruz@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3886623 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 | ANGIECRUZ762@GMAIL.COM | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3549407 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3786843 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 4037568 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 | angiecruz762@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3857148 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 | | FOM on 8/5/22 | First Class Mail |
| 4071243 | Cruz Ramos, Maria M. | Box 5000 Cajs 81 | | | | San German | PR | 00683 | yoledb2000@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3595641 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3411881 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | CORDZAL | PR | 00783 | cruzjomaris@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4256141 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | | FOM on 8/5/22 | First Class Mail |
| 3631153 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | diacwenny@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3217124 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | yoila062006@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3459825 | Cruz Rodriguez, Aurea E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | morenoauryl@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1910076 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7986 | | | | LAS PIEDRAS | PR | 00771 | daisyr04@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4131265 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Sierra | | | | Naranjito | PR | 00719 | luz_yadira@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3993727 | CRUZ RIVERA, PUBIA | N-3 TIJO | HORMIGUEROS | | | HORMIGUEROS | PR | 00660 | | FOM on 8/5/22 | First Class Mail |
| 3976738 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 | | FOM on 8/5/22 | First Class Mail |
| 1961763 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX, 1678 | ANONES | | | NARANJITO | PR | 00719 | luz_yadira@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 55027 | CRUZ ROCHE, CARLOS L | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4030482 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 | adiarry@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3513315 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 | wandiscruz@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 23

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56092 | Cruz Rojas, Manuel | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 | manuelcruzrojas@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3735846 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4118330 | Cruz Roman, Aramenta | Calle # J-31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | afmmann@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3678548 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | mscruzdrqed@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4063873 | Cruz Roman, Jesus Felipe | C20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | jcruz07@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4121420 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | jessicagr53@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3425486 | Cruz Rosario, Wanda L. | HC 2 Box 2348 | | | | Las Piedras | PR | 00771 | wandacruz68@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3970310 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | sollymatta@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3666467 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | CRISTYCRUZRUIZ71@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4026464 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | maylenecruz7760@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4061109 | Cruz Roman, Rafael | 54 Aramenti | | | | Florida | PR | 00650 | | FCM on 8/5/22 | First Class Mail |
| 4252297 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | makelrroi370@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3793314 | Cruz Santiago, Nitza | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | nidita54@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3454632 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 | esthercruz15@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3510787 | CRUZ SOTO, LUZ | HCO2 BOX 12430 | | | | MOCA | PR | 00676 | luzbelinda52@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3539838 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 | lagriaflarid@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3897815 | Cruz Tapia, Denise | C/20 # U1085 Alturas | | | | Rio Grande | PR | 00745 | denisecruztapia@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3338540 | Cruz Tapia, Denise | Calle 2/20 # U1085 alturas | | | | Rio Grande | PR | 00745 | denisecruztapia@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3824340 | Cruz Soto, Esther | Departamento de Educacion | Urb del. Carmen Calle 2 Numero 53 | | | Juana Diaz | PR | 00795 | wandacruz76@gmail.com; WANDACRUZ76@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3553780 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 | wandacruz76@gmail.com; WANDACRUZ76@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3233997 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 | urbina_maria@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3691286 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3437532 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | | FCM on 8/5/22 | First Class Mail |
| 3922596 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | iriscruz0114@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1901930 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 | MIGDALIACV@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3665659 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 4077160 | Cruz, Arnaldo | Estancias del Rio, 192 Guaynabes St | | | | Hormigueros | PR | 00660 | cruzarnaldo53@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4054132 | Cruz Troche, Luz E. | 1575 Ave. Munoz Rivera | PMB 363 | | | Ponce | PR | 00717-0211 | | FCM on 8/5/22 | First Class Mail |
| 3118615 | Cruz Troche, Luz E. | K-20 Calle 10 Urb. Loma Alta | | | | Carolina | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 2404843 | Cruz, Gladys Santana | 58 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 | gladyssantana07@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3864365 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3544030 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | paola.cruzhang@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4064327 | Cruz Yanga , Pedro Juan | PO Box 1929 | | | | San German | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 4311622 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 2847422 | CRUZ, MARITZA | PO BOX 1644 | | | | GUAYNABO | PR | 00970 | mcruz1@claro.pr.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4209565 | Cruz Velazquez, Jose A. | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3286701 | Cruzado Melendez, Marlene | Calle Alcala | | | | Vega Baja | PR | 00693 | marlenvil4@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3720442 | Cruz Zamora, Maylda | P.O. Box 856 | Ciudad Real #24 | | | JAYUYA | PR | 00664 | | FCM on 8/5/22 | First Class Mail |
| 1931803 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 4189916 | CSV. MEDR FRANCHESCA VALENTIN PANELL I MADRE | HC 03 BOX 8987 | | | | GURABO | PR | 00778 | lvalentinpanell@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3572716 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | BRIZ_NAYDA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 56647 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | rcoadrado195@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3868955 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 | | FCM on 8/5/22 | First Class Mail |
| 4225416 | Cuascut Cordero, Leonarda | B/O Dominycal Calle 19 101-A | | | | Dorado | PR | 00646 | | FCM on 8/5/22 | First Class Mail |
| 4104686 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 4123074 | CUBERO-ALICEA, ANGEL L. | HC-6 Box 62521 Car 483 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 4085332 | Cubero - Alicea, Angel L. | HC-6 Box 62521 Carr 483 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 4121031 | Cubero-Alicea, Angel L. | HC 6 Box 60252 Car 483 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 373354 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3939224 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | caicubero@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3557341 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | lillian.cuevas03@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 4097076 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6602 | | FCM on 8/5/22 | First Class Mail |
| 3717481 | Cuevas Cerena, Maritza I. | Urb. Extension Atlanta | L-2 Buzon 106 | | | Lares | PR | 00669 | cuevasmary14@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 4194922 | Cuevas Martinez, Herminio | PO Box 6074 | | | | Holyoke | MA | 01041-6074 | Cuevashermisio72@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 1352757 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 | wcuevas@salud.gov.pr | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3672785 | CUEVAS ORTIZ, JOSE A. | CALLE TITO RODRIGUEZ #701 | | | | SAN JUAN | PR | 00915 | joseaje@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 4153890 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | euricomcs63@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3877749 | Cuevas Roman, Marcelino | PO Box 296 | | | | Angeles | PR | 00611 | euricomcs63@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 1782218 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | haciendajr@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3258843 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | aacevedocuevas@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 4087914 | Cuevas Colon, Julio | Bo. Vegas 23630 | Sector Tixido Marin | | | Cayey | PR | 00736 | jccolon64@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 4024031 | Curet Borras, Jose Fco | PO Box 366 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 3864777 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | curet58@outlook.es | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 1930091 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | 111 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | michelastel@icloud.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 4091002 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | cutrera26@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 57633 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | dalonso@jycalesportscenter.net | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3392344 | D. Torres Rodriguez, Rey | Rey D. Torres Rodriguez  maestro   Departamento De | | | | Cidra | PR | 00739 | goodzilrenus@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | Educacion  PO Box 9650 | | | | | | | | Email on 8/5/22 | Email |
| 3963455 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | cdaisyg@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 473208 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | imdanuz@aol.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3853515 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | | FCM on 8/5/22 | First Class Mail |
| 109666 | DAVILA RODRIGUEZ, IVAN R | HC-2 BOX 16154 | | | | ARECIBO | PR | 00612 | ivanr.davil@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3764471 | David Torres, Milsen | HC 7 Box 4995 | | | | Juana Diaz | PR | 00795 | deladavladavila@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3761994 | David Santiago, Nancy | PMB 137 PO Box 2002 | | | | Juana Diaz | PR | 00795 | nancyd4813@live.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3377785 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | UTUADO | PR | 00641 | CRISTINADAVILACOLON369@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3888324 | Davila Colon, Nitza A. | Bo. Pokvorin | Bzn #519 Cotosur | | | Manati | PR | 00674 | aurora_13_926@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3520609 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 | deliadaviladavila@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 4142170 | Davila Garcia, Germania | Santiago Iglesia 891 BZ#1 | | | | Loiza | PR | 00772 | | FCM on 8/5/22 | First Class Mail |
| 4281390 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 | nunos.carmary@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3538423 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 | dianacatibasis@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3524295 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | jimkawa20@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3187335 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 | | FCM on 8/5/22 | First Class Mail |
| 1562283 | DAVILA MARCIANO, SONIA I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 | sonibaa6@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |
| 3356250 | Davila Perez, Maria J. | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | mariajdavilaperez@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/5/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 16 of 23

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3799421 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | Davilap@de.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3941006 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | davilaps@de.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 149647 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | cparcol@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3091028 | DAVILA RIVERA, SUHAIL M | AVE. MONTE CARLO #34034 PARCELA B | | | | SAN JUAN | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 3979146 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 | teresita2@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1562327 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | | | | SAN JUAN | PR | 00929 | suhaildavila@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4124803 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 | | FOM on 8/5/22 | First Class Mail |
| 3918898 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 | jdavila2722@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4153922 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 | evelyn.davila.790@icloud.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 375497 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN | | | | TAMPA | FL | 33619 | | FOM on 8/5/22 | First Class Mail |
| 4637160 | Davila Tapia, Maria de L. | Alturas de Villa Fontana | Calle 5 Blg G-7 | | | Carolina | PR | 00982 | mtdt07@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4140170 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | | FOM on 8/5/22 | First Class Mail |
| 4022675 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 | | FOM on 8/5/22 | First Class Mail |
| 3630312 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | freddetewin@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3351895 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 | jdvela57@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3964059 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Esmeralda | | | Juana Diaz | PR | 00795 | meriamdejesus@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3937094 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | MERIAMDEJESUS@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3171376 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3368536 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | ivettedej2@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3175000 | De Jesus Carrion, Jose Alexis | P.O. Box 1546 | | | | Juana Diaz | PR | 00795 | alexco014@msn.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3948328 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3992000 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | | FOM on 8/5/22 | First Class Mail |
| 4073512 | De Jesus Cordero, Iris M. | #3325 Las Delicias | Antonia Saez | | | Ponce | PR | 00728-3910 | jjosisdejesus123@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4090558 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | dejesusluz1996@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3246856 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | margarita.dejesusdavid1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4087396 | De Jesus De Jesus, Ana Maria | 28-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | basket 23@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3561316 | de Jesus Colon, Elides | Bo Vocas Sector Vista Alegre | | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3581196 | de Jesus Colon, Elides | HC-2 BOX 7530 | | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 175676 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | ayu_racing2009@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4071487 | De Jesus Garcia, Ashlee | 508 Calle Zacia Country Club | | | | San Juan | PR | 00924 | ashleedejesus08@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3959841 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | grjdesusone4@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3453067 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Cales | PR | 00638 | garljb321@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3245055 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincon | PR | 00677 | acdj@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3241680 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3782 | | | | GUANICA | PR | 00653 | EDEJESUSLOZADA27@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4136099 | De Jesus Milagros, Cintron | HC-04 Box 8048 | G-9 Calle 4 | | | Juan Diaz | PR | 00795 | yasimar_castro@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3660593 | De Jesus Felicier, JoseFina | Urb. Jardines de Caronanas | | | | Carolinanas | PR | 00729 | | FOM on 8/5/22 | First Class Mail |
| 4200480 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | | FOM on 8/5/22 | First Class Mail |
| 4187140 | De Jesus Fuentes, Juana Del C. | H-C-1 Box 4860 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3234154 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | cruzdejesus5071@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3191135 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | cruzdejesus5071@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2115511 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | | FOM on 8/5/22 | First Class Mail |

Page 17 of 23

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4197964 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 | cruzdejesus5971@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3565253 | De Jesus Justino, Miguelina | CO 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 4082301 | de Jesus Justino, Miguelina | CO 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 4224174 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3877880 | De Jesus Morales, Denise | P.O. BOX 633 | | | | Arroyo | PR | 00714 | Denisesdejesus@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1562506 | DE JESUS OCASIO, JOSE | P.O BOX 995 | | | | YABUCOA | PR | 00767 | JOSERDEJESUSOCASIO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3177261 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 2950318 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754-9606 | maria.dejesus@familia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 377966 | De Jesus Perez, Virna M. | PO Box 13 | | | | Bajadero | PR | 00616 | v.dejesus054@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2917223 | de Jesus Ramirez, Mayra I | Calle 15 V -4 Villa Maria | | | | Caguas | PR | 00725 | mayradejesus17@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4324847 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 3507030 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Usuado | PR | 00641 | mdoredu05@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3339751 | de Jesus Rios, Maranette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | maranettedejesus@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4187243 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 | ldejesus1506@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4116962 | De Jesus Ortiz, Milagros | A-46 C/E | Urb. Jardines de Carolina | | | Carolina | PR | 00987-7103 | | FCM on 8/5/22 | First Class Mail |
| 3590886 | DE JESUS ROMAN, JANICE | Urb Alturas de Borinquen Gardens KA9 Rose | | | | San | PR | 00766 | ms.dejesus@familia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3858944 | De Jesus Perez, Edwin | PO Box 833 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 2362542 | DE JESUS PEREZ, FELIX | PO BOX 5647 | | | | SAN JUAN | PR | 00906-5647 | | FCM on 8/5/22 | First Class Mail |
| 3811758 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | esther.mattei.milan@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4040366 | Deleus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | | FCM on 8/5/22 | First Class Mail |
| 4097464 | DE JESUS QUIÑONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 | | FCM on 8/5/22 | First Class Mail |
| 3857908 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | evelynannettedej@gmail.com; evelynannettedej@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3913451 | De Jesus Santiago, Ruth E | C/J-I-4 Jard. de | | | | CAROLINA | PR | 00987 | ruth_r2006@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3631006 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Parque Calle Roble | | | | Juana Diaz | PR | 00795-6503 | sandradejesus201516@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3903144 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | QH CALLE 10 | | | COAMO | PR | 00769 | MARSXCELOMAL@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3532622 | DE JESUS ROMAN, AYLEEN L | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4090256 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 | mdrdy@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4098624 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3902650 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-6605 | mdrdy@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3921771 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3172160 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | edejesusboy927@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3464628 | De L. Colon Colon, Maria | Bo Salitos Calmas P.o. Box 52 | | | | OROCOVIS | PR | 00720 | hectaralcole3@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4150428 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 42 &D | | | | Isabela | PR | 00662 | maridormarmalourdes@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4080066 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4091901 | De la Paz Rodriguez , Frances | HC01 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 | frances.delapa@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3808999 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-6602 | | FCM on 8/5/22 | First Class Mail |
| 3934840 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | | TRUJILLO ALTO | PR | 00976 | delarosa.juanf.@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3409456 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | elena_650r@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3881377 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 | | FCM on 8/5/22 | First Class Mail |
| 4184896 | de Jesus Vera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3253666 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | linlarosa0000@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1310308 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | HDIAZLBIRUTIA@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3323644 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00227 | deleon.emma@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 18 of 23

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028832 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | | PATILLAS | PR | 00723 | VIRGIDELEON1@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3890072 | de la Torre Lopez, Ida G. | 1407 Calle Rodolfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3665040 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3852863 | De Leon Matos , Jose .A | Gloria Irelisse Ortiz Rodriguez | 2-2 Calle 5 Sakana Gardens | | | Carolina | PR | 00983 | gloriisse@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3335026 | de Leon Questo, Hector Jose | Urbanizacion La Estancia | Box 111 calle Niagaro | | | Las Piedras | PR | 00771 | hectorjosedeleonquesto@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3768524 | DELGREY IGLESIAS, MYRNA E. | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | | FCM on 8/5/22 | First Class Mail |
| 3686497 | Del Campo Figueroa, Maria V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3611413 | Del Campo Figueroa, Wanda I. | Jardines DM | 05 calle 3 Caribe | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 4084430 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Lorenzo | PR | 00754 | | FCM on 8/5/22 | First Class Mail |
| 3896633 | De Leon Serrano, Blanca I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 | tweetysweet58@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3670442 | DE LEON TORRES, CARMEN | 944-Calle E Barriado Santa Ana | | | | Guayama | PR | 00784 | Carmendeleon1@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4122105 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | | FCM on 8/5/22 | First Class Mail |
| 3670752 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | carmendeleon1@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3915778 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | ladiamar1@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2312073 | DECLET, AIDA L. | # 21 ARMANDO MEJIAS TORRECILLAS | | | | MOROVIS | PR | 00687 | maril4822@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3411105 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | nereida.dedos@hacienda.pr.gov | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3851081 | De Leon Matos , Jose .A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 3171354 | Degro Leon, Felx J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | 46586Valera@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4108737 | DEGRO ORTIZ, IDA L. | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | de1781@miescuela.pr | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4208034 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C6 | | | | Juana Diaz | PR | 00795 | myeryjj2015@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3468513 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | | #36 CALLE AM | | PONCE | PR | 00730 | baudejv@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3772460 | DEL I. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 3174416 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 2209412 | DEL C ROBLES RIVERA, MARIA | URB TURABO GARDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | mdcrr417@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3493000 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 | janis.del@upr.edu | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3505681 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | rsantana@bblaw.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1234027 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 810 | | 273 PONCE DE LEON | | SAN JUAN | PR | 00917-1838 | rdeltoro@bblaw.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4041972 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00959 | | FCM on 8/5/22 | First Class Mail |
| 3173162 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 CALLE DE LEON AVE. | SAN JUAN | PR | 00917-1902 | rdeltoro@bblaw.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3750738 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | PTO Nuevo | | | San Juan | PR | 00920 | SONIASN4@HOTMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3428546 | DELGADO FONSECA, MARIA | Calle 8 # SE-1135 | | | | San Juan | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 3308766 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | 246 N PINE ST | | | BRONSON | FL | 32621 | | FCM on 8/5/22 | First Class Mail |
| 1295021 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C76 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | delvalle_lg@de.pr.gov | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3404020 | Del Valle Hernandez, Maria del Carmen | Po Box 2904 | | | | Moca | PR | 00676 | mariadelvalle6@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3610040 | Del Valle Orabona, Anabelle | 2256 Carsridge Tri SW | | | | Marietta | GA | 30064-4363 | a.delvalle77@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3764788 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | magalydelvalle0@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4067776 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MANATI | PR | 00707 | | FCM on 8/5/22 | First Class Mail |
| 3197022 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | soborrincana0206@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3207063 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | aida440@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3440130 | Deltroy Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | miriam.vazquez238@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4195633 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | demetriodeleon0231@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4077403 | Delgado Padilla, Grace M. | HC-02 Box 4807 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3339396 | DELGADO CAIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | luisol7delgado@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3562264 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3435393 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3848175 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 569715 | DELGADO COTTO, SONIA | HC 02 BOX 30567 | | | | CAGUAS | PR | 00727-9405 | soledgado_12@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3300913 | Delgado Dalmau, Catherayne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 | cat_mich@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4121040 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Cales | PR | 00638-9732 | anyor11@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4041826 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | TAYTDELGADO10@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3400337 | Delgado Figueroa, Adelina | HC 74 Box 8783 | | | | Carey | PR | 00736 | fallinocauta@yahoo.com | FCM on 8/5/22 | First Class Mail |
| 4016376 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | guafina_m@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4006604 | Delgado Gonzalez, Ysaira | P.O. Box 143934 | | | | Arecibo | PR | 00614 | yaaira@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3558966 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | BEVERLEGADO56@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 379030 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | mariadelgadoAO5@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1563080 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | spuk@a@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1302039 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | | FCM on 8/5/22 | First Class Mail |
| 1204817 | DELGADO MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3902082 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 | | FCM on 8/5/22 | First Class Mail |
| 4000571 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | | FCM on 8/5/22 | First Class Mail |
| 3348030 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | nevko201121@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3468207 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3468170 | Delgado Mendez, Lorena | HC 01 Box 5060 | | | | Rincon | PR | 00677 | lolylinli@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4021283 | DELGADO ORTIZ, JORGE D | URBANIZACION SYLVIA | CALLE # D 1 | | | CORROZAL | PR | 00783 | jorgedelgado4011@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3090074 | Delgado Padilla, Lilian | Club Manolor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 | rerf1806@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 62960 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93060 | | | | ARECIBO | PR | 00612 | maribel_delgado@familia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3989544 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | CELEBSTYLES2013@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3306504 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | roselt131@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3227355 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Merordiia | | | Humacao | PR | 00791 | rosaana_acosta2004@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 63108 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | ING.EDWIN.DELGADO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4013806 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | delgadomar1623@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1796400 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 | LILLIAM.DELGADO.LO32@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3516519 | del Valle Santana, Edwina | 3 Simon Magill | | | | Guanica | PR | 00653 | | FCM on 8/5/22 | First Class Mail |
| 3961940 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T-A, Buz 69 | Apt 1901 | | | Guaynabo | PR | 00969 | mariadep@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 11600 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 | | FCM on 8/5/22 | First Class Mail |
| 63369 | DENIS GARCIA, SYLVIA M. | URB COAQ UNIVERSITARIA | W 12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | | FCM on 8/5/22 | First Class Mail |
| 4047203 | Delgado, Vilma I. | RR 8 Box 9175 | | | | Bayamon | PR | 00956 | Vdelgado10@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3946193 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | Videlgado10@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3873222 | Delres Martinez, Carmen E. | HC 01 Box 6045 | | | | San German | PR | 00683 | carmendelres@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2803365 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | rcastellanos@devconlaw.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3238706 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 | edeynes1961@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3892799 | DIAZ AMARO, CARLOS | 763 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 | | FCM on 8/5/22 | First Class Mail |
| 3425980 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 | lenyscolone@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Page 20 of 23

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03383 (LTS)

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1903286 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 12 E-1-8 | | | CAROLINA | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 3557440 | DIAZ AMARO, CARLOS | P.O.BOX 11650 | | | | SAN JUAN | PR | 00910-2760 | cdamaro@gmail.com | Email on 8/8/22 | Email |
| 3852348 | Diaz Benitez, Gilberto | 599 Calle Elizondo | | | | San Juan | PR | 00923 | | FCM on 8/5/22 | First Class Mail |
| 3581806 | Diaz Baez, Ada Iris | PO Box 1677 | | | | Yabucoa | PR | 00767 | mcanfive@hotmail.com | Email on 8/8/22 | Email |
| 3482880 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | gilber592@gmail.com | Email on 8/8/22 | Email |
| 3650058 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merhof | | | San Juan | PR | 00915 | | FCM on 8/5/22 | First Class Mail |
| 3457302 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | gilber592@gmail.com | Email on 8/8/22 | Email |
| 3478154 | Diaz Bones, Olga L. | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 | evelynmegari@yahoo.com | Email on 8/8/22 | Email |
| 4190947 | Diaz Cabrero, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3900204 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 | rrdia0204@gmail.com | Email on 8/8/22 | Email |
| 4171550 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 64444 | DIAZ COLON, LUIS JAVIER | EXTENSION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | ljdia471@gmail.com | Email on 8/8/22 | Email |
| 4186068 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 | vinassocdial@hotmail.com | Email on 8/8/22 | Email |
| 3331205 | Diaz Crespo, Sonol A | 321 Urb. Vistas de Lomas Verdes | | | | Ubudo | PR | 00641 | sonoll.dia@gmail.com | Email on 8/8/22 | Email |
| 4124213 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | | FCM on 8/5/22 | First Class Mail |
| 3337104 | Diaz Cruz, Jose A. | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | eliradi0.6@gmail.com; dcolque18.jd@gmail.com | Email on 8/8/22 | Email |
| 3293976 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | melbaniisdiaz_mail@yahoo.com | Email on 8/8/22 | Email |
| 4263611 | Diaz, Guadalupe | 105 P ARC Juan del Valle | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 4131382 | Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 | | FCM on 8/5/22 | First Class Mail |
| 3552394 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | rosa.diazdejesus@yahoo.com | Email on 8/8/22 | Email |
| 3786682 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | juliamariadiaz11@gmail.com | Email on 8/8/22 | Email |
| 4223915 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | dmyrta2017@gmail.com | Email on 8/8/22 | Email |
| 3677643 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 | silvia.diaz_260256@gmail.com | Email on 8/8/22 | Email |
| 3145863 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastián | PR | 00685 | mdiaz5702@gmail.com | Email on 8/8/22 | Email |
| 3968731 | Diaz Falcon, Carlos J. | Attn: Albeil Carrasquillo, ESQ | PO Box 10528 | | | San Juan | Puerto Rico | 00922-0528 | acarrasquillo@rsm.pr | Email on 8/8/22 | Email |
| 3880776 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 4098922 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 | volkadi@msn.pr | Email on 8/8/22 | Email |
| 3685188 | Diaz Febo , Luz O. | 200-21 Calle 532 Villa Carolina | | | | Carolina | PR | 00985 | lcfojcorp@gmail.com | Email on 8/8/22 | Email |
| 4065473 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | gjaidz1305@hotmail.com | Email on 8/8/22 | Email |
| 4099975 | Diaz Figueroa, Mariel Z | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 | mariycda1965@gmail.com | Email on 8/8/22 | Email |
| 3951557 | DIAZ GOMEZ, ODAIS | CALLE CONDADO #468 SAN JOSE | | | | SAN JUAN | PR | 00923 | | FCM on 8/5/22 | First Class Mail |
| 4065224 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 00732 | | FCM on 8/5/22 | First Class Mail |
| 4065223 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce Carretera 14 | | | | PONCE | PR | 00732 | | FCM on 8/5/22 | First Class Mail |
| 2234034 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2235 | | FCM on 8/5/22 | First Class Mail |
| 3435634 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | amaldo.diaz1956@gmail.com | Email on 8/8/22 | Email |
| 3879917 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 | rdiaz7730@gmail.com | Email on 8/8/22 | Email |
| 3567952 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 | yeranet74816@yahoo.com | Email on 8/8/22 | Email |
| 65332 | DIAZ GONZALEZ, FRANCISCO | HC-03 BOX 4965 | | | | COAMO | PR | 00769-9615 | | FCM on 8/5/22 | First Class Mail |
| 3045086 | DIAZ GONZALEZ, FRANCISCO | HC-03 BOX 13304 | | | | ABONITO | PR | 00705 | fdiaz16@aol.com | Email on 8/8/22 | Email |
| 4113811 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 | bxxsilvy@yahoo.com | Email on 8/8/22 | Email |
| 3652447 | Diaz Gonzalez, Julio C. | Calle llanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 | jdiaz1139@hotmail.com | Email on 8/8/22 | Email |
| 4036126 | Diaz Guadalupe, Luz M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 | | FCM on 8/5/22 | First Class Mail |
| 3955070 | Diaz Hernandez, Carmen L. | 669 Calle Pedro Alvarado | Apartado 1991 | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03183 (LTS)

Page 21 of 23

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3677368 | Diaz Guadalupe, Luz M. | c/057 H2923 ext. Country Club | | | | Carolina | PR | 00982-2673 | linduz0209@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4050373 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Ubao | PR | 00641 | mbimdez05@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4067494 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | MILDREDIAZ56@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3958873 | Diaz Lebron, Gree I. | Niti-7 C/Almirante Marra de Carolina | | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 3480934 | Diaz Lizardi, Liliam | Campo Alonso 39 | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3851445 | Diaz Jimenez, Vivian Y. | #1 Calle Doria Ana | | | | Aibonito | PR | 00705 | teacherd252@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3480926 | Diaz Lizardi, Liliam | Liliam Diaz Lizardi  Campo Alonso 39 | | | | Caguas | PR | 00725 | lizad1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3816807 | DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | diastermy@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3516138 | DIAZ LUGO/VINAS, MERARI C | CALLE SIRIO Fl.9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 | arroce@yahoo.com; deb3307@primecuesta.yr | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4137634 | Diaz Martinez, Gladys E. | Boz A-5 | Bo.Cantaogillo | | | Juncos | PR | 00777 | | FOM on 8/5/22 | First Class Mail |
| 381164 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | hermino126@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3949002 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | diazmiriam64@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4046112 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GUARABO | PR | 00778 | WANDIVET@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4107253 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | wandivet@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1680377 | DIAZ MEDINA, FRANCES | URB ANADA | G-5 CALLE 6 | | | PONCE | PR | 00731 | LCO6.FRANCES@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2222476 | DIAZ MEDINA, MOISES | 1511 BO MARIANA | | | | NAGUABO | PR | 00718 | moisesdiazmed4@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4165321 | Diaz Millan, Ramonita | Llanos del Sur .337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 | | FOM on 8/5/22 | First Class Mail |
| 3993230 | Diaz Mercado, Diana | Calle D  305 Carrizalez | | | | Hatillo | PR | 00659 | Juedjo1@yahoo.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4145100 | Diaz Morales, Cesar A. | CALLE CLAVELL1 #5 | | | | ARROYO | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3841250 | Diaz Morales, Ida Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 | | FOM on 8/5/22 | First Class Mail |
| 4191736 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo  PO Box 2076 | | | | Mayaguez | PR | 00680 | annee666@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4004465 | Diaz Morales, Juan A. | | | | | Cuba | PR | 00735 | | FOM on 8/5/22 | First Class Mail |
| 3847038 | DIAZ MORALES, JR., JULIA IRAIDA | 1446 CALLE SATENTE | URB VILLA DE CARMEN | | | PONCE | PR | 00716-2138 | | FOM on 8/5/22 | First Class Mail |
| 4155019 | Diaz Morales, Myrna | 1444 Satente | Urb. Vila Del Carmen | | | Ponce | PR | 00716-2138 | | FOM on 8/5/22 | First Class Mail |
| 3883316 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9712 | diaz_irisN@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4011402 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 | edilma84@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3656176 | DIAZ PEREZ, ILIANA | CALLE 2G T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | idp1976@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3964515 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | wdiaz_57@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3871213 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | wdiaz_57@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3557691 | Diaz Perez, Wanda Evelyn | HC01 Box 15227 | | | | Coamo | PR | 00769 | wdiaz_57@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4126007 | Diaz Pizarro, Juld-A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 | jdiservices09@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3893897 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | ZEQUEIRA 758 | | | SAN JUAN | PR | 00924 | GUGURII@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3932868 | Diaz Ramirez , Vidalis | EE9 Calle E-4 Brisas del Mar | | | | Luquillo | PR | 00773 | diazcusa@gmail.com; diazcusa76@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 593367 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 | diazcusa76@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4070476 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | DIAZCUCA70@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 659665 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | VEGEBARRIE6@YAHOO.COM; LUCY.DIAZ@HP.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3922060 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | mr21251@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4022129 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | MDR21251@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3919597 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | mr21251@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit Q
Five Hundred Second Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3511467 | Diaz Reyes, Wanda L. | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | WANDALDIAZ@LIVE.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3990200 | DIAZ RIVERA, ALBERTO LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 3854324 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | wandaldiaz@live.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3267196 | DIAZ RIVERA, HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 | dmike76@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3470365 | Diaz Rivera, Gilberto | HC-01 Box 26994 | | | | Caguas | PR | 00725 | gdr61@msn.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3965456 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 4185076 | Diaz Rivera, Juanita | 99 Cain. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3800239 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 | | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3667719 | Diaz Rivera, Noelia | | Calle Higuero | | | Dorado | PR | 00646 | noll05j@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3351375 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | familiadiazrodriguez@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4000061 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | diazgabriel1930@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3958624 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3888323 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | gladysdiazrod@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | | FCM on 8/5/22 | First Class Mail |
| 4004428 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | | FCM on 8/5/22 | First Class Mail |
| 4120731 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 | GLADYSDIAZROD2@YAHOO.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3141233 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | diaz rodriguez.olga2015@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 382772 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 | | FCM on 8/5/22 | First Class Mail |
| 1788774 | DIAZ ROJAS, LUIS O | RR-7 BOX 2668 | | | | TOA ALTA | PR | 00953 | l.diazrojas1965@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3742518 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3990202 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | | Toa Alta | PR | 00953 | lourdelie@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3352007 | Diaz Santiago, Yarize | Urb. Tierra Santa | Calle B 84 | | | Villalba | PR | 00766 | diyar2e@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4079193 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3270424 | Diaz Santiago, Yarize | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 | diyar2e@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4273740 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 | teresita.diaz.serrano@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 597331 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 | YADIRA_DIAZ.SOSTRE@HOTMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 66677 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | diosenvozd@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3660691 | DIAZ TORRES, MAGDA L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3894847 | Diaz Vadi, Aracelis | 93 cain 20 villa venecia apt torrel apt 1-c | Bo. Palo Seco | | | Guaynabo | PR | 00970 | | FCM on 8/5/22 | First Class Mail |
| 4242528 | Diaz Vazquez, Angel Felix | Buzon 79 | | | | Maunabo | PR | 00707 | | FCM on 8/5/22 | First Class Mail |
| 3287537 | Diaz Tejada, Awilda I. | Urb. Villa Carolina, Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 | awildadiaz@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3577667 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 | gilmelgd@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3488216 | Diaz Vazquez, Evelyn | Ext El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 | evelynmegan@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3392343 | D. Torres Rodriguez, Rey | PO Box 9900 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3484484 | Diaz Vazquez, Evelyn | Ext. El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 | evelynmegan@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 23

**Exhibit R**

Exhibit R

Five Hundred Fourth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004645 | IRADA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | ruthrivera08@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3864256 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | JIAR7771@GMAIL.COM | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4150355 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | jiar7771@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3798116 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | | Urb. Villa Sultana | | Mayaguez | PR | 00680 | SuaezLugo@live.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3761511 | Iris Lugo, Ada | 523. Calle F . Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | suarezlugo@live.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3808191 | IRIS MARTINEZ, ANA | HC3 BOX 29851 | | | | LAJAS | PR | 00667 | | FCM on 8/5/22 | First Class Mail |
| 3916387 | Irizarry Aguirre, Normal | Calle Juan Colon Lot 1582 Izquie | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3964222 | Irizarry Adorno, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | | FCM on 8/5/22 | First Class Mail |
| 3702569 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo. Macana | | | | Guayanilla | PR | 00656-9717 | | FCM on 8/5/22 | First Class Mail |
| 3702506 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | | FCM on 8/5/22 | First Class Mail |
| 4169848 | Irizarry Aponte, Ana R | 1242 Manuel A. Barreto | | Bo. Macana Parcelas | | Mayaguez | PR | 00682 | | FCM on 8/5/22 | First Class Mail |
| 3883061 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | aririzarry1242@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4095878 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | SONIMA0010@YAHOO.COM | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3404486 | Irizarry Aquino , Joel E. | C. Venezuela I 25 Vista del Morro | | Vista del Morro | | Catano | PR | 00962 | demaestor16@hotmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3408053 | Irizarry Aquino, Joel E. | Calle Venezuela I25 | | | | Catano | PR | 00962 | demaestro16@hotmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3467260 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | lesjal@yahoo.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3219667 | Irizarry Aquino, Liza J | Calle Venezuela n25 Urbanizacion Vista del Morro | | | | Catano | PR | 00962 | janices_liza@hotmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4240879 | IRIZARRY ARROYO, DIANA E | VIA 24 HC 20 | | VILLA FONTANA | | CAROLINA | PR | 00983 | DAIXAELENA9@GMAIL.COM | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3687077 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 | rafael.irizarry17@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3134451 | IRIZARRY CACERES, SONIA | EXT MONTE SOL | | 3025 CALLE YAUREL | | CABO ROJO | PR | 00623 | | FCM on 8/5/22 | First Class Mail |
| 4084070 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | | FCM on 8/5/22 | First Class Mail |
| 3783760 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 | joseirizarry190@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3840532 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 3913009 | IRIZARRY LOPEZ, CARMEN | HC-01 BOX 5168 | | | | AÑASCO | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| 2235181 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4191324 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2608 | luismelendez1337@yahoo.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3784977 | Irizarry Mon, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 | ananoemi_26@hotmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3994062 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | irizarrydamari@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 425072 | Irizarry Nieves, Elliot | P.O. Box 560205 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3919978 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 3919920 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 | miriamirizarry07@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3791573 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 4188922 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 | | FCM on 8/5/22 | First Class Mail |
| 3873859 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 | WWW.ANAE@YAHOO.COM | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3969971 | Irizarry Santiago, Jose M | Jose M. Irizarry | | AC-1 Roomgo De Irara Rias, Bairoa | | Caguas | PR | 00725 | IRIZARMY67@HOTMAIL.COM | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 423353 | Irizarry Sierra, Hiram | Calle Orquidea 162 | | Bo. Maginas | | Sabana Grande | PR | 00637 | hirman91@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3243067 | Irizarry Singagila, Migdalia | Calle Santon G-8 | | Urb. San Augusto | | Guayanilla | PR | 00656 | misdalia622@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3903068 | Irizarry Sosa, Noemi | P.O. Box 521 | | | | Rincon | PR | 00677 | noemeli@yahoo.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3612662 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3942768 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PEÑUELAS | PR | 00624 | josejoa615@gmail.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3558388 | Irizarry Mercado, Luz Enelida | 114 Miguel Rivera Teadbr | | Ext. Del Golf Club | | Ponce | PR | 00730 | lirizarry@agricultura.pr.gov | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4255711 | Irizarry Villan, Betsy | PO Box 361608 | | | | Ponce | PR | 00936 | | FCM on 8/5/22 | First Class Mail |
| 3970665 | Isabel Tirado, Ana | PMB 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 100200 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | islarep@onenetworld.com | FCM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3893185 | Ither Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | josether25@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 2137546 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | | FCM on 8/5/22 | First Class Mail |
| 1532454 | IZQUIERDO RODRIGUEZ, WALTER | HC-4 BOX 45562 | | | | MAYAGUEZ | PR | 00680-9728 | | FCM on 8/5/22 | First Class Mail |
| 3087916 | Izquierdo Walker | HC-4 Box 45562 | | | | MAYAGUEZ | PR | 00680 | | FCM on 8/5/22 | First Class Mail |
| 1266522 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | | FCM on 8/5/22 | First Class Mail |
| 3868500 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munoz Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | carlos.miro@nypro.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3133263 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | william.devanney@jackson.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3115805 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Armonk | NY | 10504 | william_garofalo@swissre.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3510524 | Jacobs Lopez, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 | elkpeich@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3466720 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | Mike.Heinecamp@jacobs.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3153726 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | | | | Conshohocken | PA | 19428 | Gary.Walker@jacobs.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4126079 | Jaime Ortiz, Lillybeth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | ajaime4@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3475436 | JAUREGUI CASTRO, NORA | YI-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 | JAUMORA@HOTMAIL.COM, JUAMORA@UNO.COM | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 1664032 | Jeannette Arce Law Office, PSC | 300 Blvd. de la Montaa | | | | San Juan | PR | 00926-7029 | jmariasiaw@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4293333 | JG DISH & CELLULAR INC | PO BOX 1748 | Apt. 652 | | | SAN LORENZO | PR | 00754 | info@jgrepr.com, contabilidad@jcrepr.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3348790 | Jimenez Alvarez, Luis A. | HC-08 Box 61341 | | | | Camuy | PR | 00627 | luyy.30albert@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4017266 | Jimenez Alvarez, Luz E. | Urb La Planicie | Calle 8 I-19 | | | Cayey | PR | 00736 | luisesther@icloud.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4309648 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | | | | Morovis | PR | 00687 | | FCM on 8/5/22 | First Class Mail |
| 3355877 | Jimenez Cordero, Lorna A. | 42/85 Carr. 482 | | | | Quebradillas | PR | 00678 | lorniq16@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3874316 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3511500 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | VAJIMENEZ@YAHOO.COM | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4133341 | Jimenez de Leon, Edith L. | Bo. Sumidero Coll. 173 Km 6.5 Int Aguas Buenas | | | | Aguas Buenas | PR | 00703 | | FCM on 8/5/22 | First Class Mail |
| 3902346 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Cayey | PR | 00736 | edithliana8@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4233624 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| 3757363 | JIMENEZ ECHEVARRIA, SONIA N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | sonjjn@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3249521 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | sonjjn@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3615699 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ed. Sta. Elena Sta, Clara 67 | | | | Guayanilla | PR | 00656 | sonjjn@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N. | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | sonjjn@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N. | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | soajjn@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3683084 | Jimenez Echevarria, Sonia N | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | sonjjn@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4092644 | Jimenez Flores, Jilla V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3505992 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | FCM on 8/5/22 | First Class Mail |
| 3248305 | Jimenez Gonzalez, Rey Daniel | 40446 Carr 481 | | | | Quebradillas | PR | 00678 | agronreydaniel@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3462103 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | vejimenez@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3858019 | Jimenez Hernandez, Betsaida I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | betzaidaji@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3334002 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | mjimenezirizarry@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3704774 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | wjimenez054@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3595279 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | wjimenez054@yahoo.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 4125250 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Sgo. Apamaimasi | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 113051 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 | jcjm0909@gmail.com | FCM on 8/5/22 / Email on 8/9/22 | First Class Mail / Email |
| 3328620 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| Address(ID) | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3819193 | Jimenez Mendez, Zenaida M | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | cmj41@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3264825 | Jimenez Monrog, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | jimnezrael@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3847637 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 212 Calle Guapiran | | | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |
| 3859976 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | ivarsa934@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4197164 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon 852-743 | | | Guayama | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3816344 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | CIMARGARITA #438 | | | VEGA BAJA | PR | 00693 | coral.jimenez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3275950 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 | abfisfu@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4061552 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | lidajimenez01@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3825128 | Jimenez Santiago, Lydia E. | Ext. Villa Rita Calle 27 EE9 | | | | San Sebastian | PR | 00685 | lidejimenez01@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4023975 | Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 4054285 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | MUEBLERIAALARES@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134264 | Jordan Torres, Norma I. | ELA de P R / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Celpa Carr | 391 Km 2.6 int | | Peñuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 3867863 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Peñuelas | PR | 00624 | normajordan1@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4102007 | JORGE HIRAM VALENTIN SOTO | HC-1 BOX 6584 | | | | Moca | PR | 00676 | | FCM on 8/5/22 | First Class Mail |
| 3151143 | Jorge L Irizarry Dominicci y Mariam I Roig Franceschini | Urb. Puerto Oro | 444T Calle El Angel | | | Ponce | PR | 00728-2048 | | FCM on 8/5/22 | First Class Mail |
| 3776750 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 | uamclari@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3782277 | JORGE ORTIZ, JOSE E | 5140 CALLE REINFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-2623 | | FCM on 8/5/22 | First Class Mail |
| 4021792 | Jorge Ortiz, Carmen A. | 4966 Calle Pallada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 | | FCM on 8/5/22 | First Class Mail |
| 3377450 | Jorge Ortiz, Julio E. | Urb estancias del golf Club Calle Luis A. Morales 622 | | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 3987738 | Jorge Ortiz, Justo E. | Urb. Estancias del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0508 | | FCM on 8/5/22 | First Class Mail |
| 3943055 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0508 | | FCM on 8/5/22 | First Class Mail |
| 3768240 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | | | | Ponce | PR | 00728-3521 | | FCM on 8/5/22 | First Class Mail |
| 3838769 | Jorge Ortiz, Rosa E | 5140 Calle Reinforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | | FCM on 8/5/22 | First Class Mail |
| 3804100 | JORGE ORTIZ, ROSA E. | 5140 CALLE REINFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | | FCM on 8/5/22 | First Class Mail |
| 2405003 | JORGE PAGAN, GLENDA I. | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | glendapong@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3203179 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | mildredcriado@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3572236 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | mildredcriado@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2972793 | Jose Arturo Ruiz Freire/ Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St. NW. Suite 750 | | | | Washington | DC | 20001 | jfuentes@estudiofetec.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1163847 | JOSE E MARTINEZ ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | martinez@martinezlawpr.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4012220 | Joubert Martinez, Myrta | PO Box 265 | | | | Arroyo | PR | 00714 | jobert1945@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2944663 | Joubert Vazquez, Ana del Carmen | Bo Mosquita C/4 Bzn 1108 | | | | Aguirre | PR | 00704 | anajoubert@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3750627 | JOURNET MALAVE, INES L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | INES4JOURNET@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1187194 | JRZ TRANSPORT INC. | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2663 | zvahalcarrion@gmail.com; zvaldeccarrion@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4086700 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | Grand Boulevar 400 | | | Caguas | PR | 00727 | negrymani@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4071125 | Jubal, Lebron | Los Prados Armonia Edf. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 | negrymani@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1203794 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | ybasora@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 123882 | JUSINO CASTRO, LUIS | URB. PORTA CRUZ | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 | luisjusino00@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3964813 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 3041968 | Jusino Mercado, Mabel | 20 B Calle Algarrobo Susua Baja | PO Box 954 | | | San German | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4135378 | Jusino Rivera, Mari Olga | Urb. Estancias del Rio Girasol | | | | San German | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 4096740 | Jusino Rivera, Mari Olga | Urb. Estancias del Rio Girasol | | | | Sabana Grande | PR | 00673-7164 | mariolga@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3927543 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | amkui3@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3791872 | La Torre Santiago, Dasy | Ext. Las Marias BM17 | | | | Juana Diaz | PR | 00795 | dasylatorre21@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3772997 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3-C-7 | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283-LTS

Page 1 of 23

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3752471 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3784413 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3767762 | La Torre Ramirez, Paula | Bo Guayabal Las Magarita #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3777854 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3773452 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3420114 | La Torre Santiago, Daly | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | | mdaly_pr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3858706 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Altamiral | | | | Juana Diaz | PR | | mdaly_pr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3706405 | La Torre Santiago, Daly | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | | mdaly_pr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3858441 | La Torre Santiago, Daly | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | | mdaly_pr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3807055 | La Torre Santiago, Daly | Qtas de Altamira 1138 Cerro Las Pinas | | | | Juana Diaz | PR | | mdaly_pr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3877828 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | | DAISYLATOME21@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3870968 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 | daisylatorre21@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3811426 | La Torre Santiago, Daisy | Ext. Las Marianas B#17 | | | | Juana Diaz | PR | 00795 | daisylatorre21@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4296290 | La Torre Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | bryand2@labcorp.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4394432 | LABORATORY CORP OF AMERICA HOLDINGS | 358 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | washburg@labcorp.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4073070 | Laboy Colon, Luis Doel | Calle Luna H-12 | | | | Villalba | PR | 00766 | eldoes.riv@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3944203 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | ELDES.RIVERA4@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133946 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 | eldes.rivera@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4394685 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | eldes.rivera@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4073405 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalba | PR | 00766 | eldes.rivera@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2005350 | LABOY GALARZA, JOSE | URB AMADA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 | | FCM on 8/5/22 | First Class Mail |
| 3799817 | Laboy Galarza, Jose Ramon | E-12 Calle Navarra Urb Arcadia | | | | Ponce | PR | 00716-2558 | joelaboy15@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1208081 | LABOY GALARZA, JOSE R | REPTO ARANDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | joelaboy15@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3613624 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Arcadia | | | | Ponce | PR | 00716-2558 | joelaboy15@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3373604 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Arcadia | | | | Ponce | PR | 00716-2133 | | FCM on 8/5/22 | First Class Mail |
| 3707085 | LABOY NAZARIO, MYRNA | PO BOX 8566 | | | | PONCE | PR | 00732 | | FCM on 8/5/22 | First Class Mail |
| 4160970 | Laboy Nieves, Nereyda | Calle 2, A-12 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3765406 | LABOY RIVERA, NEREIDA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 1786820 | LABOY OCHWILDI, LIZANDRA | PO Box 256 | | | | Juana Diaz | PR | | everisttaboy15947@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3344304 | Laboy Ramos, Ernesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 | ernestolaboy19947@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3431494 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 6 | | | Ponce | PR | 00730 | marylaboyroman@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4051615 | Laboy Sanchez, Paulita | PO Box 580 | | | | Arroyo | PR | 00714 | paulitalaboy7@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3606889 | Laboy Torres, Maria C. | PO Box 778 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3805973 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3784875 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4067925 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3071143 | Labortaire Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 | Soniash@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3251231 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5348 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | ANA1A3121N@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3775034 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 1228376 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 1228921 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 | destiny19480@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4042143 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1046 | | | | GUAYNABO | PR | 00970-1046 | IRMA_IRIS_511@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3540561 | Laguna Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 | paulino.laguna64@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddresseID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3523613 | Lui Zayas, Yaira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | yairalal@hotmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3981000 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salmar | | | | Salinas | PR | 00751 | zayala@yahoo.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3613720 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salmar | | | | Salinas | PR | 00751 | zayala@yahoo.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 4190094 | Lambert Mercatal, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 439964 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAIMANI 430 | | | HORMIGUEROS | PR | 00660 | brendajaninea@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3971904 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2444 CALLE 53 | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3927194 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Cataliner | PR | 00631 | | FCM on 8/5/22 | First Class Mail |
| 4035422 | LAMBOY MERCADO, MORAIMA | APARTADO 107 - AVENIDA COSTITO PEREZ | | | | SAN GERMAN | PR | | MORYLAMBOY@GMAIL.COM | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 4035290 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | | | | YAUCO | PR | 00698 | MORYLAMBOY@GMAIL.COM | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 2005357 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | CALLE CAOBA F-6 | | | PONCE | PR | 00716-2525 | | FCM on 8/5/22 | First Class Mail |
| 3491522 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | A10 CALLE NWFA | | | San Sebastian | PR | 00685 | oxhalo18@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3516557 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 | wilmarielamourtrodriguez@yahoo.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3922125 | Lanausse Torres - Ramonita | 178 J - Amadeo | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 4153114 | Lanausse Torres - Ramonita | PO Box 940 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 1260257 | Lanchia Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | luislanchia25@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3784709 | Landron Rivera, Diana | N-16 -3 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | Yahirjose@yahoo.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 1314389 | LANGE VEGA, MILDRED | URB LA MARGARITA | C-20 CALLE C | | | SALINAS | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3990011 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 4213478 | Lao Garcia, Israel | HC-03 Box 6112 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| 4235573 | Lao Garcia, Maria De Lourdes | HC-03 Box 5797 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| 3437881 | LaPorte Colon, Maria I day | PO Box 651 | | | | Guayama | PR | 00785 | ivanilulucepen56@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 4192133 | Laporte, Frances M. | Urb. Jardines Calle 7 | J-18 | | | Santa Isabel | PR | 00757 | francelaporte6740@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3402694 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Baja | PR | 00953 | laranancy@hotmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3837597 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 | julfine10@hotmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3847246 | Laracuente Garcia, Jose Amoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 | | FCM on 8/5/22 | First Class Mail |
| 3971386 | Laracuente Medina, Wilfredo | CISan Andres Urb. Sta Teresita 8201 | | | | Ponce | PR | 00731 | | FCM on 8/5/22 | First Class Mail |
| 4064632 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edite. El Retiro | | | Ponce | PR | 00717 | rositir10@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 2338898 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 COLLLANA | | | VILLALBA | PR | 00766-2430 | | FCM on 8/5/22 | First Class Mail |
| 123390 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | GRANDE | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4006887 | LARACUENTE RIVERA, MILAGROS | URS. VILLA ALBA CALLE 10 A-6 | | | | GRANDE | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 3895233 | Laracuente Rivera - Milagros | Urb. Villa Alba Calle 10 H46 | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 440356 | LARACUENT MURIENTE, LAURA | CULSA VM-19 URB. LEVITTOWN 4TA SECC | | | | TOA BAJA | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 3953460 | Lares Olmeda, Carmen Maria | 1419 G/Guaraabano 3/U Los Caobos | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3827446 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | lanama1717@hotmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 440456 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 | SHEILALASANTA74@GMAIL.COM | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3652009 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | marisil951@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3974466 | Laspina Rivera, Elisa | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | marisil951@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3655519 | Laspina Rivera, Marisol | Elisa Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 | marisil951@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3655462 | Laspina Rivera, Marisol | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | marisil951@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | agronomezpo@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 1357170 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 | ylassalle@ac.gobierno.pr | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3887900 | Latoni Gonzalez, Maritza | Urb. Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | maritza60@hotmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 3897946 | Latoni Gonzalez, Maritza | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 | maritza60@hotmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |
| 1225006 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDIF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 | carmen.latorre.72@gmail.com | FCM on 8/5/22, Email on 8/6/22 | First Class Mail and Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204450 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | ramonmilare@outlook.com; pentoza2@outlook.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4043192 | Latorre Rodriguez, Jorge L. | Los Colobos Park Cr I Hucar #321 | | | | Carolina | PR | 00988 | jorge.latorre02@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4093383 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | | | | San Juan | PR | 00919-00759 | | FOM on 8/5/22 | First Class Mail |
| 4092437 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, | Calle Calaf | | | San Juan | PR | 00919-0759 | | FOM on 8/5/22 | First Class Mail |
| 4092309 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | | FOM on 8/5/22 | First Class Mail |
| 4092702 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | | FOM on 8/5/22 | First Class Mail |
| 1571474 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | J_R_LAUREANO@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3722762 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | | | | MOROVIS | PR | 00687-9765 | juledumar@prt.net | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2928440 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | YASIRALAUREANO3@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4126412 | LEBRA CARA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 3454520 | Lebron Allende , Rey Francisco | Urb. Country Club: St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | rfla15@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3867770 | Lebron Claudio, Iris E. | PO Box 1423 | | | | Yabucoa | PR | 00767 | gladinironeals@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3996115 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | gladinironeals@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3918434 | Lebron Colon, Celia | HC-01 Box 6263 | | | | Moca | PR | 00676 | jose_celia@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3931664 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | mlebron@outlook.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3610720 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaya Apt 221 | | | | Carolina | PR | 00985 | mlebron@outlook.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3704060 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | mlebron@outlook.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3860357 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |
| 1786556 | LEBRON LABOY , LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | | FOM on 8/5/22 | First Class Mail |
| 4281632 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 | luzmilebron@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3933058 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | tanialebron031@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3424114 | Lebron Matias, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | tanialebron031@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3707090 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 4041851 | LEBRON NAZARIO, ELISA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | elisain11@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3851932 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 | nayda_lebron@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4152518 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alta | | | | Carolina | PR | 00987 | yrcalebron@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3905316 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | maxellalebron@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4072970 | LEBRON SANTIAGO, JOSE DAVID | D013 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 | | FOM on 8/5/22 | First Class Mail |
| 4268968 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | pablalebron3@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3933152 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | neqiynam@yahoo.com; neqrymam@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3990100 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 4119327 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 4122306 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 4415991 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | ericleq@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3672960 | Leotee Melendez, Mercedes | 3269 a/Cedra Urb. Los Caobos | Bo. Coco Nuevo | | | Ponce | PR | 00716 | gabriela3209@live.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3842286 | Leotee Ramos, Jose | 352-A Stgo. Iglesias | | | | Salinas | PR | 00751 | | FOM on 8/5/22 | First Class Mail |
| 4416986 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | b.g.investigations@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3668856 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 | legrand0101@optonline.net | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3876806 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 | santosanam@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4068348 | Leon Cintron, Nelida | 352-A Stgo. Iglesias | | | | Cidra | PR | 00739-0507 | santosanam@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3844906 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 | SANTOSANAM@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddresseID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060437 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | TERIANGELI76@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4128256 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | teriangel76@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3648979 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3680162 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3623817 | Leon Dominquez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3456454 | LEON GARCIA, GISELLE | URB JARDIE DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | gisellelongarcia@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3426575 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | gisellelongarcia@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3375562 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 | gisellelongarcia@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3962190 | Leon Garcia, Giselle | Urb. Jardines del Santo-Domingo | | | | Juana Diaz | PR | 00795 | gisellelongarcia@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3968741 | Leon Goveli, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | andreid11@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4069106 | Leon Goveli, Maria R. | Urb. Levittown Lakes | Ci-14 Dr. Lenio Garcia | | | Toa Baja | PR | 00949 | MGOHELL16@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4195534 | Leon Gonzalez, Miguel A. | HC1 Box 5383 | | | | Salina | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3267806 | Leon Hernandez, Mitia R. | Hacienda Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 4306880 | Leon Hernandez, Mitia R. | Hacienda Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 125027 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MALANADO | PR | 00707 | Soniateriferia@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3546047 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3350524 | Leon Lugo, Ana Eva | Calle Edna ID 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | | FCM on 8/5/22 | First Class Mail |
| 3402684 | Leon Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | elsaleon52@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4140003 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encarto | | | | Juana Diaz | PR | 00795 | enidleon1960@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3864050 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encarto | | | | Juana Diaz | PR | 00795 | enidleon1960@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4141286 | Leon Rodriguez, Leslei.Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | leonrodi1712@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3930193 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | | FCM on 8/5/22 | First Class Mail |
| 3958332 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon280@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4034236 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon280@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4058481 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | m.leon280@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3726203 | Leon Rodriguez, Nilsa Judith | P.O. Box 1821 | | | | Santa Isabel | PR | 00757 | nilsaleon445@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3933956 | Leon Santiago, Aida A. | Urb. Los Caobos Calle Bambu 2567 | | | | Ponce | PR | 00716 | adaleonsanti@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3962295 | Leon Santiago, Aida A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | adaleonsanti@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3648699 | Leon Santiago, Aida A. | Urb. Los Caobos, Calle Bambu 2567 | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 4063644 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 | akin_610@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4130853 | Leon Santiago, Francisco | HC-01 Box 3563 Barrio Lemon | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4293139 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4190482 | Leon Torres, Raquel | HC-01 Box 3841 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4069491 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 | cecil_lewis23@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3226167 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | ISABEL_LIBRAN@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4156227 | Linares Matrr, Carmen del R. | 7000 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 | cuca.linares.57@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4156231 | Linares Matrr, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | | FCM on 8/5/22 | First Class Mail |
| 3882351 | Lind Garcia, Nelda R. | HC1 Box 3057 | | | | Loiza | PR | 00772 | caacua2002@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3945349 | LIZADOAN RIVERA, LUCY I. | #1439 CALLE ALOA URB BUENA VISTA | | | | PONCE | PR | 00717/2502 | marnalzabli21@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3483837 | Llabrenas Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | lnoel2321@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3104627 | Llanos Morales, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | dzllanes@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2011198 | LLANES S.SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | | FCM on 8/5/22 | First Class Mail |
| 4140922 | Llanos Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| Address(ID) | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3918904 | Llanos Benitez, Gloria Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | | First Class Mail | First Class Mail |
| | | | | | | | | | mayra_llanos@hotmail.com | FOM on 8/5/22 | Email |
| 443603 | LLANOS BENITEZ, MAYRA | CALLE #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1913250 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | | FOM on 8/5/22 | First Class Mail |
| 4018516 | LLANOS LLANOS, IRIS | CALLE 601 Blq 222 CASA 1 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3596000 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3401 | NORRIS8L@YAHOO.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4018214 | Lliteras Batista , Maribel | Urb. Villa Barcelona F3 | | | | Barceloneta | PR | 00617 | maribel_lliteras@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3990090 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONAF-3 | | | | BARCELONETA | PR | 00617 | MARIBEL_LLITERAS@YAHOO.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3928983 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 | maribel_lliteras@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3701627 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | olgalliteras@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3395316 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5024 | idalia05@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3459700 | Lopez Arias, Victor M. | Carr. 712 | Cale 4 | Barrio Plena | | Salinas | PR | 00751 | vicepcarias@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 444122 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE E DE ER APT 807 | | | SAN JUAN | PR | 00902 | guadalupeds25@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3360536 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | blaviles2511@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3559546 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 | nertruis2011@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4092380 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 297279 | Lopez Benitez, Michael A. | Ht 1 Box 4970-5 | | | | Naguabo | PR | 00718 | michaelalopezbenitez@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3197941 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr. 351 | | | Mayaguez | P R | 00682 | ANGELM.LOPEZ@UPR.EDU | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 444212 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | AngelM.Lopez@upr.EDU | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2951306 | Lopez Bonelli, Pedro R. | #2 Calle Carolina, Apt. 1001 | | | | San Juan | PR | 00907 | nlandrau@jankislaw.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3010659 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | | FOM on 8/5/22 | First Class Mail |
| 4092376 | Lopez Burgos, Emma | HC 1 Box 8013 | | | | Toa Baja | PR | 00949 | elopez2712@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3990081 | Lopez Caceres, Ins M | HC-6 Box 60144 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3969111 | Lopez Caceres, Iris M. | HC 6 Box 60144 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3216992 | Lopez Calderon, Dalia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | dalialis2000@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3916403 | Lopez Calderon, Elroy B. | HC-01 Box 7128 | | | | Ponce | PR | 00716 | emybrat@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 444324 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | Carr. 4417 K 3 Bo. Guaraabano | | | Aguada | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 4089862 | Lopez Carrion, Carmen A. | Dagsain DD1 Parque Del Monte | SANTA ISIDRA 3 | | | Caguas | PR | 00703 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3394903 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00727 | JAIPALONDRA@YAHOO.COM | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3674635 | Lopez Cartagena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 | andajaxcartagena@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4178890 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 | sylvia_de_lourdes@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4180175 | Lopez Cortes, Angel L. | Carr. 4417 K-3 Bo. Guaraabano | | | | Aguada | PR | 00602 | ofictue.edc@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4022535 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 | wsca8@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4056964 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 | wsca8@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3280014 | LOPEZ CORTES, LUCERMINA | 15905 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | | FOM on 8/5/22 | First Class Mail |
| 2900047 | Lopez Cotto, Yesenia | PO Box 452662 | | | | Kissimmee | FL | 34745 | | FOM on 8/5/22 | First Class Mail |
| 444566 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 | lopezyesenia46@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3302131 | Lopez Cruz, Eduardo | PO Box 288 | Carr. 547 Sector Chicharn | | | Villalba | PR | 00766 | klopezEu@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3346822 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 | wallans@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4185076 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | deathrealab52@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3700700 | Lopez de Haro Jimenez, Irma | #0016-Calle Trinitaria Urb Villa Flores | | | | Ponce | PR | 00716-2624 | | FOM on 8/5/22 | First Class Mail |
| 4180786 | Lopez de Jesus, Francisco | Box Mosquito Ped 007 | Buzon 1695 | | | Aguirre | PR | 00704 | manisol.00104@icloud.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 8 of 23

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3372157 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 | jancarlos.lopezzayas.ot@mail.mil | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3689971 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3780455 | Lopez de la Cruz, Nora I. | PO Box 621 | | | | Salinas | PR | 00751 | nlopez0774@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3040525 | Lopez Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-2616 | amd_57@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3153451 | Lopez Diaz, Leslie | Villas De Carraizo | RR 7 Box 313 | | | San Juan | PR | 00926 | cegvi21@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3153151 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 | cegvi21@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3871008 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | duprey1231maggie@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3480586 | Lopez Feliciano, Maribel | 325 calle 1 Apt 23 | | | | Trujillo Alto | PR | 00976 | giselle_140@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4058810 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 | rodriguezlopez_noemi55@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3962943 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3962910 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 | mirtita2@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3428996 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 | SylviaI175pr@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 128127 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4254043 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 | migylopez16@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3893705 | Lopez Gimel, Jose L. | 54 Com. Canovas | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4203765 | Lopez Gonzalez, Asia C. | 67 Sevilla Est. Marbella | | | | Aguadilla | PR | 00603 | bullet7077@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3844969 | LOPEZ GONZALEZ, ENID | 1681 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 | ENDLOP456@YAHOO.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3824404 | Lopez Gonzalez, Maria I | 112 Calle La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3917721 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | wilmarie_lopez234@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3342254 | Lopez Gonzalez, Yuranna C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | yclopez@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3850764 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 | LOPEZGOYCOE@YAHOO.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3849808 | Lopez Guzman, Damaris | Cond. El Minerio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 | dloped6@policia.pr.gov | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3628849 | Lopez Hernandez, Antonio | Bo. Saltos Col. | PO Box 1253 | | | Orocovis | PR | 00720-1253 | tony_1526@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4048609 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | egalisca401@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4048669 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | Egarka.pk401@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4184106 | Lopez Huerta, Francisco | Bo Mosquito Pila 9 Buzon 2037 | | | | Aguirre | PR | 00704 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3265707 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | monicalopd95@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 2097187 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 | mayragongon@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 128587 | LOPEZ LOPEZ, VICTOR | PO BOX 020 | | | | RIO BLANCO | PR | 00744 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3240155 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | emilio_112@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3778020 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | Sanabkryl@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3632942 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | sylvialopez0507@yahoo.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4134404 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4061344 | LOPEZ MAISONET, CARMEN M | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3895286 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE C87 | | | | ISABELA | PR | 00662 | JAMNERIS@AOL.COM | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4188326 | Lopez Marrero, Luis A. | Montecielo II #216 Calle Manati | | | | Aguirre | PR | 00704 | iilopad674@gmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3778125 | Lopez Martinez, Felicita | P.O. Box 191679 | | | | Ponce | PR | 00919-1879 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3777500 | Lopez Martinez, Felicita | Valle Real | Calle Infanta 1607 | | | Ponce | PR | 00716-0507 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3697717 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3277768 | Lopez Martinez, Zulma A. | Urbanizacion Sierra Teresita | Calle Anastacia 3404 | | | Ponce | PR | 00730 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 4115400 | Lopez Mateo, Israel | Urb. La Margarita Calle C-A27 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| 3667200 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | mayra_b65@hotmail.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| Address# | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103085 | Lopez Maysonet, Reinaldo | Urb. Jardines de la Vega Calle 5B-21 | | | | Toa Baja | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 4103085 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yabucoa | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 3877420 | Lopez Medina, Esther | Paseo Delfin 1438 Ira Seccion Levittown | | | | | | 00950 | | FCM on 8/5/22 | First Class Mail |
| 3543032 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 | estherlo-0405@hotmail.com | Email on 8/8/22 | Email |
| 3876662 | Lopez Medina, Esther | PO BOX 10725 | | | | | | 00922-0735 | estherlo_0405@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 2239465 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 | carmenyanet@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and Email |
| 3423534 | Lopez Melendez, Hector L. | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 | pequenoquetez@gmail.com | Email on 8/8/22 | Email |
| 4350706 | Lopez Miranda, Carmen I. | Parc Nuevas Celestas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3493072 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celada | | | | Gurabo | PR | 00778 | 026616@de.pr.gov; zirnirez.11pro@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3481274 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueva Celada | | | | Gurabo | PR | 00725 | zirnirgrillas@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3760992 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueva Celada | | | | Gurabo | PR | 00778 | zirnirgrillas@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 4004866 | Lopez Mima, Cruz | P.O. Box 800795 | | | | Colo Laurel | PR | 00780 | mimacruz1954@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3168150 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 | jerryec316@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3278601 | LOPEZ MORALES, HECTOR I | HC 3 BOX 0387 | | | | DORADO | PR | 00646-9506 | jmlopez3290@gmail.com | FCM on 8/5/22 | First Class Mail |
| 4175137 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | | | | Salinas | PR | 00751 | | Email on 8/8/22 | Email |
| 3693057 | LOPEZ MUÑOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 1995605 | LOPEZ MUÑOZ, IRMA | HC 01 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 | | FCM on 8/5/22 | First Class Mail |
| 3902006 | LOPEZ MUÑOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3890102 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3811934 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4195825 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3316861 | Lopez Ordonez, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 | lopezorenomelvin@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3992245 | Lopez Orenco, Marvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail and Email |
| 4009331 | Lopez Orenco, Marvin Ivan | Dept. Education, Amador | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail and Email |
| 274 1005 | Lopez Ortiz, Barrilly | PO Box 835 | | | | Rio Grande | PR | 00745 | estudioespectoro@aol.com | Email on 8/8/22 | Email |
| 3508975 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 | vrep72@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 4204170 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3343602 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | elopezdene@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3955461 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | | Colo Laurel | PR | 00780-0250 | luz.lopez@amprnet.org | FCM on 8/5/22 | First Class Mail and Email |
| 4132523 | Lopez Pabon, Blanca Iris | 1347 Calle Cordillera | | | | Ponce | PR | 00730 | luz.lopez@amprnet.org | FCM on 8/5/22 | First Class Mail and Email |
| 3354606 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | sandungaimb@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 4167046 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4034555 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 | mlpsig44@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 4057370 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3976611 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Loquillo | PR | 00773 | asalum8@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| 3899066 | Lopez Parmas, Sol M. | HC 05 Box 26842 | | | | Camuy | PR | 00627 | solmarilopez@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3951155 | Lopez Pardaja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 | altagracialopez1100@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3968361 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 | elopez02002@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| 3966556 | Lopez Perez, Eny S. | Urbanizacion Istazul | Calle Jamala 3011 | | | Isabela | PR | 00662 | zepto_5168@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3953642 | Lopez Perez, Iris M. | Villa del Carmen Ave. Constancia 4550 | | | | Ponce | PR | 00716 | ilka0263@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| 3655861 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | marcarmes9150@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3851127 | Lopez Pizarro, Kelvin Y. | Carretera 187, km 7.4 Urb. Portal | | | | Lucia | PR | 00772 | kelopiz136@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| 3592746 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 | lopezrosemary064@gmail.com | FCM on 8/5/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3946401 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle B B-13 | | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4043793 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 2724996 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3967920 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle B B-13 | | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4067099 | Lopez Roos, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | s.lopezroos74@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3578505 | Lopez Ropat, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | lopezRY@de.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3312345 | Lopez Ropat, Yanira | Urb.Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | yanialopez7@aol.com; lopezRY@de.pr.gov or gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3721088 | Lopez Rivera, Iralda | Box 698 | | | | Salinas | PR | 00751 | iralda.lopez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3721127 | Lopez Rivera, Iralda | PO Box 698 | | | | Salinas | PR | 00751 | iralda.lopez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2450189 | LOPEZ RIVERA, LUIS A | 17 CALLE PALMA REAL | | | | PEÑUELAS | PR | 00624 | LOPEZRIVERALC@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3928624 | LOPEZ RIVERA, MARCIA IVETTE | HC1 BOX 3999 | | | | VILLALBA | PR | 00766 | IBELUXNORMATORRES5@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3850022 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | 61.m.lopez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3240361 | Lopez Rivera, Vanessa | HC 2 61005 | | | | Salinas | PR | 00751 | vanessalp251@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3683524 | Lopez Rodriguez, Ada Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3933861 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3000 | el_viejo_bajo@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3933972 | LOPEZ RODRIGUEZ, ANGEL L. | DEPARTAMENTO DE EDUCACION | REPARTO ROBLES B-99 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | el_viejo_bajo@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133748 | Lopez Rodriguez, Evelyn | Calle Celif | | | | Hato Rey | PR | 00919 | | FCM on 8/5/22 | First Class Mail |
| 4047897 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | evelyn_lopez207@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3590065 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3590067 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3992265 | Lopez Rodriguez, Maria M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 | mariad59m@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3959677 | Lopez Rodriguez, Milagros | P.O. Box 600 | | | | Salinas | PR | 00751 | Mila040@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3235165 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 | lopezolga878@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3946630 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 | lopez.ruie@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3739409 | Lopez Rodriguez, Santos | 654 Ave Monte Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 4008676 | LOPEZ ROLON, ABNYRIS S. | URB. BEL INDIA | CALLE 2 F-4 | | | ARROYO | PR | 00714 | lascolado111@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3845019 | Lopez Rosado, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | | FCM on 8/5/22 | First Class Mail |
| 3498055 | Lopez Rosado, Evelyn | HC 59 Box 6060 | | | | Aguada | PR | 00602 | eloipezrosado@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 130027 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 | aidm.silvaqra@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3566327 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | orquidea1848@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3526150 | Lopez Sanchez, Jenny | 1610 Raeva Dr. Unit 312 | | | | Odessa | FL | 33556 | jenjen1992@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3423037 | Lopez Sanchez, Lisa | 1610 Raeva Dr Unit 312 | | | | Odessa | Fl | 33556 | lopezll1@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4072391 | LOPEZ SANTANA, FRANK | HC 08 BOX 4063 | | | | SABANA GRANDE | PR | 00637 | MCANDELARIO31@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1205019 | Lopez Santiago, Gregorio | 5302 Condominios Veredas del Mar. | | | | Vega Baja | PR | 00693 | gregloo25@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3965054 | Lopez Santiago, Jose Luis | Altri. Irma Colonia Orengo | | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 3911347 | Lopez Santiago, Lymari | PO Box 393 | HC 01 14878 | | | Villalba | PR | 00766 | lopezsantiagolymari@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4042849 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 | margie.lopez51@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3928626 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 | | FCM on 8/5/22 | First Class Mail |
| 3929711 | Lopez Santiago, Maria E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | melopezsgo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3963914 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 | isazy3@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4311716 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 | ginadynyi04@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3962615 | Lopez Torres, Mire | PO Box 9154 | | | | Caguas | PR | 00726 | mire.lopez@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3503151 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3982333 | LOPEZ URBINA, CARMEN D. | HC-08 BOX 10132 | | | | GUAYNABO | PR | 00971 | KALISH63@HOTMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4156953 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 | anaisus.1972@hotmail.com; anaisus_1972@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 5149621 | Lopez Vargas, Manuel | Box 239 | | | | Angeles | PR | 00611 | | FCM on 8/5/22 | First Class Mail |
| 3433638 | Lopez Vargas, Manuel | Departamento de Educacion de Puerto Rico | | | | Utuado | PR | 00641 | mlopez_vargas60@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3428459 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | damiela1970@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4023436 | Lopez Vega, Maria M | S31 23 Vista Azul | | | | Arecibo | PR | 00612 | riomar72@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4250285 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 | seguros@leinsurance.net | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3953307 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 2450201 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 | luigipli60@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3427782 | Lopez Velez, Samara A. | 178 Urb. Valles de Arbasio | | | | Arbasio | PR | 00610 | agro_lpez@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3362759 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1228 CALLE HIERRA | | | ISABELA | PR | 00662-7058 | | FCM on 8/5/22 | First Class Mail |
| 3474496 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 | janetosoria@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4061954 | Lopez, Jorge Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9656 | yljovo@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4086612 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | mmlopez242@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3854274 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | espada2274@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3860467 | Lopez, Zoraida Alvarez | 571 Eckoff Urb Llhreda Hght | | | | San Juan | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 3956341 | LOPEZ-AVILES, MARIA V. | APARTADO 294 | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3882543 | Lopez-Aviles, Maria V. | Apartado 294 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3613453 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3990083 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | eyola4@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4078210 | Lorenzo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | | FCM on 8/5/22 | First Class Mail |
| 3123975 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | JOSECANOLOREN@AOL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2430272 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | JOSECANOLOREN@AOL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3171518 | LORENZ MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGIRRE | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 3171498 | LORENZ MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | damarisqr@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3624827 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | | FCM on 8/5/22 | First Class Mail |
| 3431222 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | minerva7232@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4291884 | Lorenzo Guitreas, Celso | PO Box 9200014 | | | | San Juan | PR | 00902-0014 | conrycafi@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4147529 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | ivyondedgar@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3311501 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | EVYTSA60@GMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2856960 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | losagpr@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2883744 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | bankruptcy@gratacoslaw.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4195081 | LOSADA ALVAREZ, SAMUEL | HC-63 BZ 5281 | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 4135971 | LOZADA ALVAREZ, SAMUEL | AGENTE | | | | PATILLAS | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 4011054 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | ALTURAS DE FLAMBOYAN | | | PATILLAS | PR | 00723 | SAMMY.1976@OUTLOOK.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3928709 | LOZADA GONZALEZ, LAURA E. | AA-37-15 | Box 4999 | | | BAYAMON | PR | 00959 | | FCM on 8/5/22 | First Class Mail |
| 4079496 | Lozada Gonzalez, Vivam M. | P.M.B. 15 R.R. 5 | | | | Bayamon | PR | 00956 | | FCM on 8/5/22 | First Class Mail |
| 3345313 | Lozada Lopez, Marelda | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 | elbamarelda@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4284525 | Lozada, Nelia Manning | Ramirez De Arellano S-1 | Tormmar | | | Guaynabo | PR | 00966 | lovennco2001@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3768626 | Lucena Laureano, Eslem | P.O. Box 65001 | | | | Hatillo | PR | 00659 | robeslem@yahoo.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3149009 | Lucena Ohns, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | mlucenadohns@yahoo.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3479266 | LUGANO TORRES, JOSE | 1366 CALLE VERDUN RO 4 CALLES | | | | PONCE | PR | 00717-2260 | | FCM on 8/5/22 | First Class Mail |
| 3908371 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | | | | Humacao | PR | 00791 | carmen.lugo46@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 404 1290 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | | | | Humacao | PR | 00791 | carmen.lugo46@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 335 3287 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Bo. Cidares | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 | ferdinarlugo@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3098896 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | ferdinarlugo@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3831741 | LUGO DAIMANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | | FCM on 8/5/22 | First Class Mail |
| 4115493 | Lugo De Jesus, Juan F | PO BOX 9490 CARR 484 Camino Los Pagaros | Los Pogaros | | | Quebradillas | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 391 3334 | LUGO DE JESUS, JUAN F | P.O. BOX 9490 CARR. 464 CAMINO LOS PAGANOS | | | | Quebradillas | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 4092633 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 3996077 | LUGO DE JESUS, MIRSAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 | | FCM on 8/5/22 | First Class Mail |
| 3430161 | Lugo Garcia, Laura S. | Urb. Haciendas de Carrazo calle 3 J22 | | | | San Juan | PR | 00926 | laurita_403@hotmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3155027 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 | | FCM on 8/5/22 | First Class Mail |
| 2005665 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 391 3029 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | maryjlugo11@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 404 1086 | Lugo Mora, Maria A. | Urb Bella Vista | 213 Calle 29 | | | Bayamon | PR | 00957-6103 | | FCM on 8/5/22 | First Class Mail |
| 3870535 | Lugo Olvera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | | FCM on 8/5/22 | First Class Mail |
| 395 1692 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 | ilonkalugo@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 404 7515 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | ilonka-nine@comcast.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 385 1989 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 3818106 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 3510935 | Lugo Rodriguez, Cynthia | Ext. Marisol 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | cynthia.cnotriguez@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3904450 | Lugo Rodriquez, Emely | 1412 Rodolfo Del Valle | | | | Ponce | PR | 00728 | mrs.lugo@hotmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3449543 | Lugo Ruiz, Fredia | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | mmarrero@pennskasautomotive.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3901576 | Lugo Sabater, Ana E. | 2716 Calle Chieln Urb. La Providencia | | | | Ponce | PR | 00728-3148 | | FCM on 8/5/22 | First Class Mail |
| 3898323 | Lugo Sabater, Ana E. | 2716 Calle Chieln Urb. Providencia | | | | Ponce | PR | 00728-3148 | | FCM on 8/5/22 | First Class Mail |
| 302 7169 | Lugo Santos, Emilio | G-3 Calle Colapco | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 337 0654 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 3598422 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | GRANDE | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 3670910 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4193384 | Lugo Trueb, Ramon | Ext. La Carmen D-44 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 446454 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | | | | Mayaguez | PR | 00680 | | FCM on 8/5/22 | First Class Mail |
| 391 4735 | Lugo, Iris E | Urb Villa Sustianita | 523 Calle F Martinez de Matos | | | Mayaguez | PR | 00680 | | FCM on 8/5/22 | First Class Mail |
| 3859228 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 3909864 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 | | FCM on 8/5/22 | First Class Mail |
| 3763976 | Luna Muniz, Juan A. | HC-7 Box 3466 | | | | Ponce | PR | 00731-9656 | mmachni6@yahoo.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3895172 | Luquis Rosario, Pastora | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Junros | PR | 00777-3135 | | FCM on 8/5/22 | First Class Mail |
| 3869633 | LUZ RIVERA PEREZ, NORMA | CARR. 174 KM 214 SECTION MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | | FCM on 8/5/22 | First Class Mail |
| 426471 | Luzunaris Hernandez, Elias | HC-04 Box 4671 | | | | Humacao | PR | 00791 | fadorialtad@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3912193 | Lydia Rios, Carmen | E-206 3 Ave. Rio Grande | | | | Rio Grande | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 3367478 | M. Ceballos Cespedes, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 | norarceballos07@gmail.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 4135110 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Coto | PR | 00739 | aiely050@yahoo.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3992266 | Ma Vega Sierra, Carmen | Urb Villa San Luis, 113 Via del Sol | | | | Caguas | PR | 00725-3300 | aiely050@yahoo.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 395 3227 | Machin Pagan, Marilen | Parque San Antonio | 1 Aplo. #1402 | | | Caguas | PR | 00725 | mmachni6@yahoo.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 432826 | MACRIAR INC | | OK20 CALLE 508 | | | Yaaco | PR | 00680-1905 | | FCM on 8/5/22 | First Class Mail |
| 384 3275 | Madera Cruz , Leida I. | Villas de Cafetal 0-24 Calle 12 | | | | CAROLINA | PR | 00638-3439 | woodeh564@yahoo.com | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 3777178 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | LUCRES34ZS.LM@GMAIL.COM | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |
| 1363070 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | LUISIT2020B@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/26/22 | First Class Mail and Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3851989 | Majobel Seda, Wanda I. | 217 Calle Nucares | | | | Hatillo | PR | 00659 | majobel212@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1259780 | MARGINET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDA | PR | 00650 | | FCM on 8/5/22 | First Class Mail |
| 3369728 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | | Email on 8/8/22 | Email |
| 3955409 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917,3628 | luzmaisonet02@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3265940 | Maisent Chavria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | charalaeml@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3179470 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMORO 238 | | | BAYAMON | PR | 00956 | mbipnl@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3225190 | Malave Adames, Israel | PO Box 238 | | | | Ensenada | PR | 00647 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4122448 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 | malaveforge1@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4152261 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | malaveforge1@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4097602 | Malave Berio, William Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 | t3wallis@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4091789 | Malave Colon, Iris | #92 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3862804 | Malave Colon, Iris | PMB 3197 PO Box 6017 | | | | Carolina | PR | 00984 | | Email on 8/8/22 | Email |
| 3885471 | Malave Colon, Maria M. | 160 Ruta Rivera | | | | Aibonito | PR | 00705 | malavemoraru02@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2345092 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | ERIKA_MALAVE@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4111665 | Malave Lopez, Felicita | P.O. Box 370112 | | | | Cayey | PR | 00737 | felicita.malave@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4179119 | Malave Mendoza, Wilfredo | Calle #45 Casa AW-2 | | | | Guayama | PR | 00784 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3201669 | Malave, Haide | Urb. Country Club Calle Miskuras 896 | | | | San Juan | PR | 00924 | malhei@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3947353 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | edgmalave@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4102249 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 4257412 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 4050902 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 57A Sec 211-5 Calle 508 | | | Carolina | PR | 00985 | maldonado.brb.77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4283537 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm 1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | adimaldonadodb@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3654210 | Maldonado Blanco, Carmen M. | Depto. Educacion | P.O. Box 0759 | | | San Juan | PR | 00919 | | FCM on 8/5/22 | First Class Mail |
| 3371575 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | carmen_22maldonado@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4061116 | Maldonado Bou, Sandra R. | Apar. PO Box 565 | | | | Manati | PR | 00674 | sandrabou@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3818451 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 89001 | | | | Hatillo | PR | 00659 | robeatem@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3945077 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 | LOURDESREBECCA646@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3707821 | Maldonado Carrion, Nora J. | HC-3 Box 32450 | | | | Morovis | PR | 00687 | noracarrion@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1254008 | Maldonado Colon, Gloria E. | PO BOX 1065 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3924634 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 13.7 | BO CAMARONES 9970 CARRETERA 560 | | | JUNCOS | PR | 00777 | | FCM on 8/5/22 | First Class Mail |
| 4153008 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | | FCM on 8/5/22 | First Class Mail |
| 3476870 | Maldonado Fernandez, Rayda T. | Urb. La Rumba | 1868 Calle Navarra | | | Ponce | PR | 00730-4003 | | FCM on 8/5/22 | First Class Mail |
| 3725311 | Maldonado Figueroa, Felicita | HC 01 Box 6986 | | | | Guayanilla | PR | 00656-9727 | | FCM on 8/5/22 | First Class Mail |
| 3781186 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 | | FCM on 8/5/22 | First Class Mail |
| 3795360 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3090661 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | sary1993@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3414861 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 3K14 | | | Fajardo | PR | 00738 | | FCM on 8/5/22 | First Class Mail |
| 3628741 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 | minerva_maldonado64@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1662377 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 | viviz00@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3743792 | MALDONADO LAROY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 | jeanettemaldonado15@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 137270 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | 806 Palma Hacienda Borinquen | | | CAGUAS | PR | 00727 | maldonadorosaweb@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4134351 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3748114 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | ROSABETMALDONADO@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3753274 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 14 of 23

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4189484 | Maldonado Maldonado, Jose R. | Calle AKL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | joserrpanco@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4051037 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | juanvirgiliomaldonado@fb.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4060074 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #E2 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | JuanVirgilioMaldonado@fb.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3735886 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | juliakapeordale@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3910520 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | angor94@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3722097 | Maldonado Nazario, Maribel | 2384 Calle Loros | | | | Ponce | PR | 00730 | mrm1961@live.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3663114 | Maldonado Nazario, Maribel | 2384 Calle Loros | | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 3867166 | Maldonado Nazario, Maria E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | evelynmaldo17@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3918103 | Maldonado Nazario, Maria E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | evelynmaldo17@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4546699 | MALDONADO PENA, CARMEN T. | EXT YIL EL ENCANTO | GK CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | | FCM on 8/5/22 | First Class Mail |
| 4037631 | Maldonado Perez, Lizette | HC-02 Box 4488 | | | | Villalba | PR | 00766 | liby.00@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4087619 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 | lilarragd4a@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 137676 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q-2 Calle 18 | | | Bayamon | PR | 00960-4000 | adm9 life@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3261077 | Maldonado Reyes, Hiram | calle Manuel Colon 130 | Los Guamones | | | Florida | PR | 00650 | donluis25@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3301669 | Maldonado Rivera, Evelyn | HC-2 Box 6315 | | | | Orocovis | PR | 00720 | evelynmaldonado26@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3340252 | Maldonado Rivera, Milagros | PO Box 912 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 2949822 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 3883212 | Maldonado Rodriguez, Maria J | Nueva Vista | El Tuque Calle 4A-78 | | | Ponce | PR | 00728-4623 | rj.rodriguezmaldonado@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3895321 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | nida0210@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3816034 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-0232 | | FCM on 8/5/22 | First Class Mail |
| 3922510 | Maldonado Rodriguez, Ruth | Ave Tito Castro 609 | Suite 102 | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 4265266 | Maldonado Russe, Carmen M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 | creation5@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3091855 | MALDONADO SANTIAGO, EDWARD | PARCELAS CANADA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 3259881 | Maldonado Santiago, Wanda Y | 4 Calle Begonia | | | | Cidra | PR | 00739 | Wandayente11@icloud.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3826684 | Maldonado Soto, Carmen A. | 108 Calle Hucar  Urb. Cruz Rosario | | | | Morovis | PR | 00687 | hiramabbott@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4081989 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guaraitano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | | FCM on 8/5/22 | First Class Mail |
| 3304016 | Maldonado Torres, Delkis | HC 83 Box 6922 | | | | Vega Alta | PR | 00692 | delkismt@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 453209 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 | sillyramapodara@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2445107 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 3787542 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | dreams10 mabel@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3620317 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | VIVI ARRIBA | | | Villalba | PR | 00766 | Fredmt6722@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3860730 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | Ave Federal | | | Guayanilla | PR | 00656 | welssecastfamatonsol@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3391759 | Maldonado Vazquez, Esperanza | HC 01 Buzon 30343, Barrio Marcao | | | | Vega Alta | PR | 00692 | zeni.12z4@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 269441 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | | | | UTUADO | PR | 00641-9598 | | FCM on 8/5/22 | First Class Mail |
| 4331486 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Ponce | PR | 00730 | jennyalern@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3376129 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 4067947 | Maldonado, Jenny Sierra | Urb. Jacaranda # 35313 | | | | Coto Laurel | PR | 00780-2060 | | FCM on 8/5/22 | First Class Mail |
| 4272736 | Maldonado Laboy, Alfredo | PO Box 800360 | | | | | PR | 00780-0360 | | FCM on 8/5/22 | First Class Mail |
| 3844827 | Maldonado, Maribel | 2384 Calle Loros | | | | Ponce | PR | 00730 | mrm1961@live.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3849990 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3769153 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3078640 | Mangana Serrati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 | victormaconey@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit R

Five Hundred Fourth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193094 | MANGONE BENATI, VICTOR M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 | victormangone@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3846910 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 | TINY0897@GMAIL.COM | FCM on 8/5/22 | First Class Mail |
| 2142769 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | AÑASCO | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| 3954159 | Mangual Laracl, Felicidad | HC 2 Box 9030 | | | | Juana Díaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 139408 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | Salinas | PR | 00751 | celymaril@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3871964 | Mangual Ortiz, Nestor E. | Bo. Singapur Calle 3 #71 | | | | Juana Díaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3872020 | Mangual Ortiz, Nestor E. | HC-07 Box 10039 | | | | Juana Díaz | Pto Rico | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4143179 | MANGUAL PADRÓ, GLORIMAR | URB. EDUARDO J. SALDAÑA | | | | CAROLINA | PR | 00983 | glorymay3@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 348 1417 | Mangual Rosario, Maria Ines | PO Box 1951 PMB 122 | | | | Loíza | PR | 00772 | | FCM on 8/5/22 | First Class Mail |
| 3860871 | Mangual Vazquez, Gloria E. | Interamericana Gardens B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | mangual140@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4006835 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | SANDRAMANGUAL@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3703276 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | SANDRAMANGUAL@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3703300 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Díaz | PR | 00795 | sandramanguall@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3515195 | Mangual, Iris W. | 5717 Catherine Dr | | | | Bossier City | LA | 71112 | i.mangual@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3341078 | Mangual, Nirma Ortiz | HC-06 BOX 6388 | | | | Juana Díaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3329402 | Manso Pizarro, Rosa Aurora | Calle Agustín Cabrera #107 | | | | Carolina | PR | 00985 | nmanso28@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3213383 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | | FCM on 8/5/22 | First Class Mail |
| 572956 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGÜEZ | PR | 00681-1370 | MADELIO16@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 356507 | Manuel Rodríguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | cmrc7120@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3474704 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | maribelmarcano715@gmail.com; anndialoper777@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4193303 | MARCANO OTERO SPENCER, JORGE L. | Calle 831 #SO 769 | | | | San Juan | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 3895811 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 4135084 | Marchany Carrasquillo, Melissa | Attn: Albeli Carrasquillo | | | | San Juan | PR | 00922-0528 | acarrasquillo@lum.pr | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4118141 | Marchany Carrasquillo, Melissa | Santa Paula, 34 calle Rodriguez | | | | Guaynabo | PR | 00969 | melimarchany@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4560576 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 3298519 | MARDOCCO SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | leds.marcosmarrucci@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3298134 | MARDOCCO SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | | FCM on 8/5/22 | First Class Mail |
| 3518603 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | irana.alena023@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3917023 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO. SALUD | | | MAYAGÜEZ | PR | 00680 | lourdesmaribonilla@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3816989 | Mari González, Herotilda | PO Box 5000-446 | | | | San Germán | PR | 00683 | lelyhero@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3820153 | Mari González, Iralda. O | D-10-4 Valle Verde | | | | San Germán | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 3425005 | Mariani Rivera, Josefina | 2730 Las Carreras Perseal Sur | | | | Ponce | PR | 00717 | | FCM on 8/5/22 | First Class Mail |
| 4113856 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 | EliaLuis57@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 142055 | MARIN ALGARIN , ERNESTO | URB. LA CAMPIÑA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 | ernesto.marin615@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3903308 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | elbamarin51@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3541113 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 | jessy&mn73@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4049873 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 | crmarinsilva@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 436047 | MARINELDA TORRES MEDINA | SZ CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | | FCM on 8/5/22 | First Class Mail |
| 4092795 | Marini Dominicci, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3710534 | Marquez Cuadrado, Mireyza | PMB 288 #300 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | marquezm11023@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4189253 | Marquez Rivera, Jose Juan | H-C 63 Box 3458 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 4185671 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | marquezaibalsantiago@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1200664 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 460399 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 | tonyrivoon413@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3314293 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 | tonyrivoon413@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4102122 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | JOYCEMARREROCINTRON@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3853006 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | ARECNITO | PR | 50705 | | FCM on 8/5/22 | First Class Mail |
| 3068738 | Marrero González, Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Carey | PR | 00736 | ismaelxdjr@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3872615 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Colo Laurel | PR | 00780 | josemarreroleon@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 405160 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | | FCM on 8/5/22 | First Class Mail |
| 3405028 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 | joseamarreromarrero@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3772472 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00682 | esthely.marrero@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 453206 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00674 | luzmarreroo@yahoo.com | FCM on 8/5/22 | First Class Mail |
| 2889208 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 460874 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 | elmichaelangelo2011.mm@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3870580 | Marrero Ortiz, Odalis | #26 Calle 3 Urb. Cervantez | | | | Corozal | PR | 00783 | omarrero55@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4053323 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | | FCM on 8/5/22 | First Class Mail |
| 3477818 | MARRERO PABON, BRENDA L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | marrerobrendaliz@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1331820 | Marrero Perez, Ramon D | PO BOX 070 | | | | Corozal | PR | 00783-5070 | DELANCY111@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1766291 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 | gpmocalendarid@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3594772 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | coky.rocado@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4110877 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calaf Ave. | | | San Juan | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 3620448 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 | | FCM on 8/5/22 | First Class Mail |
| 3465832 | Marrero Rodriguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 | marmmarrer@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3465916 | Marrero Sánchez, Karla Marie | HC 02 Box 6960 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3469915 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez, Acreedor - Ninguna | HC 02 Box 6960 | | | Salinas | PR | 00751 | Karla_1594@Live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3232588 | Marrero Soto, Lisa Annette | PO Box 400 | | | | Angeles | PR | 00611 | lisaamarrero@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3661936 | MARRERO TORRES, JORGE L | APARTADO 43 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3962037 | MARRERO TORRES, JORGE L | Urbanizacion Vista Alegre Calle Isabel #Final | Calle 3 D-13 | | | Villalba | PR | 00766 | cmarrero4@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3254965 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | aldelfin686@hotmail.com; ashley.martinez@upr.edu | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3174654 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3567481 | Marrero Vanterpool, Lucy I. | Cond Altavista 18200 Carretera Apt. 133 | 93-31 Calle 76 | | | Canovanas | PR | 00729 | lucymarrero68@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2323639 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | sianel31@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4023579 | Marrero Velez, Annette | B-21 Calle Del Vis Reptul Flamingo | | | | Bayamon | PR | 00959 | annette.marrero72@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3492975 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Carr.: 119 K 59.6 | | | Las Piedras | PR | 00771 | cmarrero6@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4191454 | Marrero, Delfin Martinez | HC01 Box 4700 | | | | Las Marias | PR | 00670 | aldelfin686@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3433249 | Marrero, Jezebel | Sierra Bayamon | | | | Bayamon | PR | 00961 | jezebelmarrero@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 461447 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | reymarte73@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3530055 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | arlenemartell@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3336841 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | crm52536@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3936930 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | | | | Ponce | PR | 00728 | mbetsy686@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3191916 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | mbetsy686@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3654021 | Martin Vargas, Betsy Milagros | 5920 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | mbetsy686@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2903784 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | | FCM on 8/5/22 | First Class Mail |
| 3716924 | Martínez Acevedo, María E. | P.O. Box 107 | | | | Morovis | PR | 00687 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4072855 | Martinez Acevedo, Myrna | Urb Mirador de Bairoa | Calle 17 2-7 | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3975404 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 3933082 | MARTINEZ ACOSTA, SOLEDA | 67 PARCELAS RAYO GUARDS | | | | GRANDE | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4172369 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 | | FCM on 8/5/22 | First Class Mail |
| 3464166 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 | ailee.martinez61@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3784667 | Martinez Arroyo, Emma | Santa Lucia G-11 | Urbanizacion Santa Elvia | | | Caguas | PR | 00725 | emartinez204@uagm.edu | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3821918 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | eramosjudy@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3175171 | Martinez Colon, Juan A. | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | jamcolon@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3710282 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 4070370 | Martinez Crespo, Hector J | 7 Barrera 111 | | | | Lares | PR | 00669 | ivancrespo@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2937909 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUTION FASE III 3793 | | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 2908700 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | POINCE BY PASS MANARANJA 224 | | | ANASCO | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| 4032411 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32051 | | | | SAN LORENZO | PR | 00754 | J_MARTINEZ325@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3446713 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | rigoorobenz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2225175 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 | | FCM on 8/5/22 | First Class Mail |
| 3457870 | Martinez Esparra, Sonia | P.O. box 933 | | | | Coamo | PR | 00769 | soniam2894@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4270322 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Pañas | | | | Pañas | PR | 00723 | cuchya61.05@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3245534 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | soledad4b@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 462716 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 | | FCM on 8/5/22 | First Class Mail |
| 4037090 | Martinez Gutierrez, Juanita | Calle S- G7 Urb El Torito | | | | Cayey | PR | 00736 | | FCM on 8/5/22 | First Class Mail |
| 3314077 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 | divelfer1974@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3636299 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 | evyjaes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3231580 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 | evyjaes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3245513 | Martinez Esparra, Blanca I | Apartado 1504 | | | | Dorado | PR | 00953 | m_blanquita@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4123440 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 | MAARTINEZ87956@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3966328 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 | mmartinez87956@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3804470 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3610444 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26003 | | | | CAYEY | PR | 00736 | jzzevedo54@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3061 | | | | MARICAO | PR | 00606 | martinezelsi@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3530605 | Martinez Melendez, Adela | Calle Saturno Felito Torrecillas #21 | | Urb Brisas De Añasco | | Morovis | PR | 00687 | adela2014.am@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3989697 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | | | Añasco | PR | 00610 | nevermartinez96@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4166566 | Martinez Milan, Manuel | HC 6 Box 6014 | Carr #1 Km 120.5 | | | Ponce | PR | 00731 | | FCM on 8/5/22 | First Class Mail |
| 1574893 | Martinez Mirabal, Besaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 | besaida2004@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3312809 | Martinez Mirabal, Besaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | besaida2004@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3310129 | Martinez Mirabal, Besaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 1217293 | MARTINEZ MIRABAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | BEXAIDA2004@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4042771 | Martinez Morales, Carmen M. | HC04 Box 17900 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3697253 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 4125086 | MARTINEZ MORALES, HECTOR L | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 | LOCO4LLO51@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3889595 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Ajuntra De Silva | | | Mayaguez | PR | 00680 | renemartinez56@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4176538 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 | luismartineznieves.19@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4151118 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 | martinezjacq@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3114683 | MARTINEZ ORTA, JULIO | URB LA KONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4122600 | MARTINEZ ORTIZ, DAISY L. | PO BOX 451 | | | | MOROVIS | PR | 00687 | DIMAOR16@HOTMAIL.COM | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 4173782 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 | | FCM on 8/3/22 | First Class Mail |
| 3642789 | Martinez Ortiz, Olga Ivette | 94 Calle Metro-Rayo Guaras | | | | Sabana Grande | PR | 00637 | | FCM on 8/3/22 | First Class Mail |
| 3793266 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | WIAMT1976@GMAIL.COM | Email on 8/9/22 | Email |
| 4174624 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | | FCM on 8/3/22 | First Class Mail |
| 1898173 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | seguros.pagani@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3878470 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | seguros.pagani@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 4225989 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | | FCM on 8/3/22 | First Class Mail |
| 3430087 | Martinez Perez, Enelda | Willow Bend | Box 76 | | | Davenport | FL | 33897 | pbroyncano@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3621176 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 | apenezalewi@hotmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3931599 | Martinez Plaza, Zenaida | 1903 Calle Lily Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | zmjr1903@yahoo.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 2841047 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 15 VILLA FONTANA | | | | CAROLINA | PR | 00983 | nic466@yahoo.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3440684 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guaynilla | PR | 00656 | | FCM on 8/3/22 | First Class Mail |
| 1575066 | MARTINEZ RAPPA, ALICE | SE/X7A AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | aliceseahneha@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3957491 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | YARYY17 YMR@GMAIL.COM | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 464002 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 | amartinez@tropigaw.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 5683700 | Martinez Rivera, Idalmie | 101 8 Urb. Villa Esperanza | | | | Ponce | PR | 00716 | idaniz15@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3801906 | Martinez Rivera, Nicolas | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | | FCM on 8/3/22 | First Class Mail |
| 3319612 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | mgri@mralexlibert.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3882441 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | mmleadher@yahoo.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3304138 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | LOURDESMARTINEZ066@HOTMAIL.COM | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3842781 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | iwymartinez1966@hotmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 4223795 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | l_bayann@hotmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3408009 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | | FCM on 8/3/22 | First Class Mail |
| 3776687 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | lydia180@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3696498 | Martinez Rodriguez, Maria del C. | HC 44 Box 13002 | | | | Cayey | PR | 00736 | | FCM on 8/3/22 | First Class Mail |
| 3731453 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 6071 c. Rialtata | | | | Ponce | PR | 00728-3524 | nivalea@yahoo.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 4069703 | Martinez Rosa, Maria de L. | HC-04 Box 5846 | | | | Coamo | PR | 00769 | kuviteamartinez20@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 2277176 | MARTINEZ ROSARIO, NOEMI | URB MAGDALANE | 666 17 | | | TOA ALTA | PR | 00953 | | FCM on 8/3/22 | First Class Mail |
| 3731410 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Valalba | PR | 00766 | | FCM on 8/3/22 | First Class Mail |
| 3731309 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 | | FCM on 8/3/22 | First Class Mail |
| 3993008 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | VILLABA PR | PR | 00766 | | FCM on 8/3/22 | First Class Mail |
| 2005142 | MARTINEZ RUIZ, JOSE L. | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 | | FCM on 8/3/22 | First Class Mail |
| 1575192 | MARTINEZ SABATER, MARIA | URB. CAODIOS | CALLE ACEROLA # 833 | | | PONCE | PR | 00716 | MARI_SABATER524@YAHOO.COM | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3990154 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | MILAMART133@GMAIL.COM | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3285069 | Martinez Santana, Aida L. | RR1 Box 5101 | | | | Orocovis | PR | 00720 | marinez.aida836@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3611933 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | cheli2281@yahoo.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3923262 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Marani | | | Ponce | PR | 00717-1226 | baiongy@hotmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3757831 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 | TAIRONGI@HOTMAIL.COM | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 3397160 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | tairongy@hotmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |
| 4037766 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 | ramonitamartinezsoto@gmail.com | FCM on 8/3/22 / Email on 8/9/22 | First Class Mail and Email / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 23

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3554914 | Martinez Tirado, Luz M | PO Box 1933 | | | | Yabucoa | PR | 00767-1933 | lmm26@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3209192 | Martinez Torre, Evin | PO Box 20068 | | | | San Juan | PR | 00928 | csalee@lycos.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4176440 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | martaicorrea0@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3965421 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #364 | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 147772 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gs# 7 | | | Caguas | PR | 00727 | mariolone6@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3944207 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 | alberto_albertos@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4058826 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | GAROZAL | CAROZAL | PR | 00783 | | FCM on 8/5/22 | First Class Mail |
| 3412988 | Martinez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | ednaimartinez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3958910 | Martinez-Morales, Carmen L. | HC 04 Box 17869 | | | | Camuy | PR | 00627 | mignamartin@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3964043 | Martinez-Morales, Elba I. | HC-04 Box 17870 | | | | Camuy | PR | 00627 | maximartin1956@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3935647 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3201534 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 548 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | sayurimartir@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3520564 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | mignamartir1@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4058187 | Max Feliciano, Katira I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 | | FCM on 8/5/22 | First Class Mail |
| 4093271 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 | maxmarfer1956@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2094054 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | | FCM on 8/5/22 | First Class Mail |
| 3927299 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Viramar | | | Carolina | PR | 00983 | mariamasa2006@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3927406 | Massa Perez, Maria M. | Nilda Risevet Aulet Rivera | 800 Calle Piedras negraas Apd 5208 | | | San Juan | PR | 00926 | lcda.aulet@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3337328 | Massarwi, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara65@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3325562 | Massarwi, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara65@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3891539 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | keaarroyo2011@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3523485 | Massa Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | am.pg@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3885153 | Mateo Rivera, Ruth N | PO Box 1872 | | | | Caguas | PR | 00726-1872 | Jcuevas1024@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3849275 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | ruthmateo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3822312 | MATEO RIVERA, RUTH N. | D77 C/ANDALUCIA APTO. 3 | URB ALHAMBRA | | | BAYAMON | PR | 00957 | RUTHMATEO6@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3959877 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 | marianmateo20@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3916076 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 | marianmateo20@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4130166 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | marianmateo20@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3263335 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | jmatiasjm@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2870340 | MATIAS MARTINEZ, SULLYBETH | CARRIB 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | sullybeth@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 146451 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6465 | BO NARANJO | | | AGUADA | PR | 00602 | | FCM on 8/5/22 | First Class Mail |
| 3334242 | MATIAS RIZOADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | IRMAMATIASRIOSADO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2351176 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C4-13 B-26 | | | RINCON | PR | 00677 | | FCM on 8/5/22 | First Class Mail |
| 4120977 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 1575482 | MATIAS VIAUZ, NORMA I | APARTADO 617 | | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 4084506 | MATIAS VIAUZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 | | FCM on 8/5/22 | First Class Mail |
| 4037526 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | marielcoordinettgood@oulook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4137199 | Matos Arroyo, Victor | PO Box 390 | | | | Bajadero | PR | 00616-0390 | | FCM on 8/5/22 | First Class Mail |
| 3300649 | Matos Caraballo, Deborah | Calle Rio Marneyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 | dmatoscaraballo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3088206 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 | GARCIA2YYOLANDA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4028338 | MATOS HERNANDEZ, CARMEN E. | HC 05 BOX 27950 | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3903408 | Matos Lopez, Ramonita | Calle 616 Bq. 228 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 | monin_jvi@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |

Exhibit R

Five Hundred Fourth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3956129 | MATOS PEREZ, MIRTA | Urb. Carmonote Calle 1 A-7 | | | | | Corozal | PR | 00783 | jgalydepug@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3743534 | Matos Portalatin, Leida S. | A-14 Calle 2 | | | | | Bayamon | PR | 00952 | leidasmatos@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3883099 | Matos Roman, Liliam R | Calle Ade K-13 Jardines de Borinquen | | | | | Carolina | PR | 00985 | Linaloscroma@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4001334 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27950 | | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3514063 | Maunez Diaz, Tomas | Urb. Dajao Calle 31-16 | Pob 787 | | | | Naguabo | PR | 00718-0787 | maunezr@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4152016 | MAYAGUEZ ADVANCED RADIOTHERAPY CENTER PC | P.O. Box 3825 | | | | | Mayaguez | PR | 00681 | | FCM on 8/5/22 | First Class Mail |
| 4067744 | MAYAGUEZ ADVANCED RADIOTHERAPY CENTER PC | PO BOX 6043 | | | | | MAYAGUEZ | PR | 00681-6043 | caitellanos@lawyersepic.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3508459 | Medero Soto, Maribel | HC 03 Box 12278 | | | | | Carolina | PR | 00987 | maribelmedero@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2092587 | Medero Soto, Maribel | HC 3 Box 12278 | | | | | Carolina | PR | 00987 | maribelmedero@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4057349 | Medina Arce, Carmen A. | PO Box 1566 | | | | | Isabela | PR | 00662 | bmiguelm.prd@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4113543 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | | MANATI | PR | 00674 | mmcintron@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4135668 | MEDINA CINTRON, MAYRA | P.O. BOX 1868 | | | | | VEGA BAJA | PR | 00694 | | FCM on 8/5/22 | First Class Mail |
| 3761381 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | | Punta Santiago | PR | 00741 | medina.carmen70@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3671354 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | | CIDRA | PR | 00739 | luciamedina60@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4157938 | Medina Enmarosa, Valentin | P.O.Box 1894 | | | | | Moca | PR | 00676 | ermedida.valentin@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3842484 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | | Guayama | PR | 00784 | naydaivnoflores@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3333172 | MEDINA GARCIA, MARIELENA | LEVITTOWN | PASEO CONDADO 3591 | | | | TOA BAJA | PR | 00949 | marialenamedina@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3172178 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garcel La Granja | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 1208622 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | | SAN LORENZO | PR | 00754 | | FCM on 8/5/22 | First Class Mail |
| 3589323 | Medina Gonzalez, Ida N | Mirador de Bairoa 2S-2 Calle 24 | | | | | Caguas | PR | 00727 | medina.ida.n@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3411520 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | | Ponce | PR | 00730 | nesmari.medina1@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3470174 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | | Hollywood | FL | 33021 | nesmari.medina1@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3990019 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | | Mayaguez | PR | 00680 | carmelomedina72@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3391999 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | | Lake Alfred | FL | 33850 | hmedinalou@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3776551 | Medina Matra, Ismael | Ismael Medina | Urb. Salinar | Es Calle 6 | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3776206 | Medina Matos, Ismael | PO Box 763 | | | | | Salinas | PR | 00751 | ismedina@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3910662 | Medina Melendez, Liz Yadira | HC-2 Box 69151 | | | | | Las Piedras | PR | 00771 | | FCM on 8/5/22 | First Class Mail |
| 48608 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | | MOCA | PR | 00676 | manabksadoperez@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1762783 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | | MOCA | PR | 00676 | MARIATRIADOSPEREZ@HOTMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1679421 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | | JUANA DIAZ | PR | 00795-9768 | litzyleila@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3398139 | Medina Munoz, Maria Y | Cond. Paisajes del Escorial 1109 lvd. | Media luna apt. 708 | | | | Carolina | PR | 00987 | nicolemari1202@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3931692 | Medina Ocasio, Rosa | Lices #221 Bo.Com Las Mesas | | | | | Mayaguez | PR | 00682 | m671691@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3235096 | MEDINA ORDAL, BRENDS E | 1761 ANGUESES VENUS GARDENS | | | | | SAN JUAN | PR | 00926 | BREMEDINA@HOTMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1579878 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | CIGORRION H-6 | | | | TOA BAJA | PR | 00949 | tawanymed@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4016978 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | | ARECIBO | PR | 00612-9520 | MEDINA_LIZ@DE.PR.GOV | FCM on 8/5/22 | First Class Mail |
| 3811133 | Medina Quinones, Julio | Coletitas de Cacao 224 Calle Providencia | | | | | Carolina | PR | 00987 | Jum057@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3859419 | Medina Ramos, Victor A. | Urb. San Antonio 148 Calle 2 | | | | | Aguadilla | PR | 00690 | vanramo66@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2097425 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | | GUAYABO | PR | 00662 | nathanaelios926@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3321309 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | | Bajadero | PR | 00616 | carmedio25@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488385 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HCO1 BOX 4824 | | | RINCON | PR | 00677 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3111745 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 | yorresa56@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4195299 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2548 | Jogaber6@msn.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4105717 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | janet_medsoto@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4153006 | Medina Soto, Denis E. | 474 Calle Barboaa | | | | Moca | PR | 00676 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3969502 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | chocolate.city.02mm@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4002715 | Medina Vazquez, Efrania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 | wilkovigarcia747@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3963686 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 | ralphye-2010@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 466581 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 | soniamed_26@yahoo.com, ralphye_2010@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3464390 | Medrano-Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 | lmci16@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3234040 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART. 908 | | | SAN JUAN | PR | 00926 | marienepr@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3205561 | Mejias Diaz, Heralda | HCO1-Box 3878 | | | | Lares | PR | 00669 | mejiahero@jad.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4026120 | Mejias Maldonado, Miguel A | HC-3 Box 9434 | | | | Moca | PR | 00676 | miguel.t77deyusi@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4085851 | Melecio Cesareo, Nilda L. | PO Box 572 | | | | Toa Baja | PR | 00951 | josemenec001@gmail.com, JoseMaecec001@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1922208 | MELENDEZ ACEVEDO, ELENA | URB TURABO SDNS | K33 CALLE 28 | | | CAGUAS | PR | 00727-5901 | ASALG0171@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3962296 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 | elimelendez1966@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2850739 | MELENDEZ APONTE, ROBERTO | 2420 AVE DR ALBIZU CAMPOS | | | | RINCON | PR | 00677-2414 | roberto.melendez2@gar.edu | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3707218 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE ORISANTURIOS | | | PONCE | PR | 00730-4324 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 151770 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | n-m-c-cul-a@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3338919 | Melendez De Leon, Ruth M. | Calle Jj-Bloque Ii-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | meledez20172@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1576203 | MELENDEZ DELGADO, MARIA. S. | PO BOX 672 | | | | CIDRA | PR | 00739 | MARIA.MELENDEZ.DELGADO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3440409 | Melendez Diaz, Damaris | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | dmelendiaz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4271861 | Melendez Feliciano, Alex | 50-20 64 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 | melendez.alex78@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 469489 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3182295 | Melendez Loyando, Linda | Dapao | Buzon 195 | | | Naguabo | PR | 00718 | | FCM on 8/5/22 | First Class Mail |
| 3182233 | Melendez Loyando, Linda | Urb. Alturas Calle Oceano D35 | | | | Fajardo | PR | 00738 | lindavucky@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3422508 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt 504 | | | San Juan | PR | 00924 | erikamm24@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3285043 | Melendez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt 504 | | | San Juan | PR | 00924 | erikamm24@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3731829 | Melendez Martinez, Aida | X 32 18 Turabo Gardens | | | | Caguas | PR | 00727 | parmera201q@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4180040 | Melendez Martinez, Elene E. | C-7 Calle E | | | | Fajardo | PR | 00738 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3687105 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | gjoinvem05@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2847197 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | jimelendez81@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3391534 | MELENDEZ MELENDEZ, JULIA VIRGINA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | GLORIVDMOS@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3618399 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | marmely617@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4636829 | Melendez Melendez, Nraraldin | HC-44 Box 13272 | | | | Cayey | PR | 00738 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3500053 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | maynmO430@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3507981 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | maynmO430@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3915271 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | jpriket1711@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03383 (LTS)

Page 22 of 23

Exhibit R
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487478 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | melendezkarla5@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3767193 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | melendezkarla5@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1753414 | MELENDEZ RIVERA, ANA N. | 1099 CALLE ALSIZA | | | | PONCE | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3471691 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | enrivero02@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3239484 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | MELENDEZENOLUSH@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3553194 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Coqey | PR | 00736 | lmelendezcd@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 23 of 23

**Exhibit S**

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3857915 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7408 | | | | OROCOVIS | PR | 00720 | MELENDEZRLM@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4146743 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | | FCM on 8/5/22 | First Class Mail |
| 3933163 | Melendez Rodriguez, Diana J | Cond. La Marauda Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 | magnum-411@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134326 | Melendez Rodriguez, Diana J | Departamento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 3884508 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 | yamkiss-sanchez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3133940 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | kendramelendez9@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3888152 | Melendez Rodriguez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 | emelen.dez26@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4093032 | Melendez Rosa, Myriam Ruth | C/4 I.11 jardenes de Converna | | | | Canovanas | PR | 00729 | dimipolas666@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4189422 | Melendez Santiago, Roberto | 386 Cedro Fdo Colinas 383 | | | | Fajardo | PR | 00738 | melendezsantiagoroberto1@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3533060 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | | FCM on 8/5/22 | First Class Mail |
| 3835607 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 | jaxemelendez1434@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3907002 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | clamel42@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3899025 | Melendez Velazquez, Grerymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | melendezgerymar42@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3566813 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | EDMER6@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3951064 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | n.melendez.velez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3304146 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | | FCM on 8/5/22 | First Class Mail |
| 4111321 | Melendez, Elisandra | HC-06 Box 5432 | | | | Juana Diaz | PR | 00795 | emriven682@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3382823 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | melendezkarla15@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3435906 | Melendez, Karla M. | 888 Orchid Grove Blvd | | | | Davenport | FL | 33837-9550 | melendezkarla15@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3693064 | MENAY RUIZ , MARIA DE LOS A. | 2197 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | mariapryauco@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3880764 | Menay Ruiz , Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | mariapryauco@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4018628 | Menay Ruiz, Maria De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | mariapryauco@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2999067 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | mariapryauco@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4011519 | Mendez Barreto, Nereida | HC-04 Box 13518 | | | | Moca | PR | 00676 | | FCM on 8/5/22 | First Class Mail |
| 4145196 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | wmndezborrero@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4116729 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 | jannettemendez18@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1576522 | MENDEZ CAMILO, JANNETTE | C21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | jannettemendez18@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4065356 | MENDEZ COLON, LAURA E | PO BOX 7651 | | | | CAGUAS | PR | 00726 | lauramendez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4066433 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 4289700 | Mendez Cuevas, Ada | Box 3153 | | | | Mayaguez | PR | 00681 | | FCM on 8/5/22 | First Class Mail |
| 4130370 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 | adamendez22@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4054226 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 4079553 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 H17 | | | | CAROLINA | PR | 00987 | wan6p630@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4067169 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS # TA SECC | C-1 H17 | | | CAROLINA | PR | 00987 | WAND.VW30@LIVE.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3805011 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | lycanaff6666@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4707092 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | LIZAMEGA666@HOTMAIL.COM; elizabeth.mendez@familia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3533232 | Mendez Hernandez, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | amarilis.mendez@gmail.com; amarilis.mendez@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3616379 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| 3922303 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| 3690240 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 | | FCM on 8/5/22 | First Class Mail |
| 3498446 | Mendez Lopez, Roseline | HC-5 Box 58276 | | | | San Sebastian | PR | 00685 | abvegad17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4133330 | Mendez Martinez, Olga V | PO Box 1003 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 4293590 | Mendez Mejias, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 3874328 | Mendez Munoz, Elia N | #17 Calle Cantoja | | | | Rincon | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 4050716 | Méndez Muñoz, Elia N | #17 Calle Cantoja | | | | Rincon | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 4010370 | Méndez Muñoz, Elia N | 17 Calle Cantoja | | | | Rincon | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 3971201 | Mendez Munoz, Elva N. | #17 Calle Cantoja | | | | Rincon | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 3726434 | Mendez Munoz, Myriam | #17 Calle Cantoja | | | | Rincon | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 1798110 | Mendez Munoz, Myriam | #17 Calle Cantoja | | | | Rincon | PR | 00677 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3305166 | Mendez Pagán, Violenca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | waterni@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3502990 | Mendez Perez, Irma E | PO Box 182 | | | | Moca | PR | 00676 | imendez46@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4074780 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | imendezel46@gmail.com; IMENDEL46@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4016950 | Mendez Perez, Wanda Zoe | 16 Paseo Cakotas Urb. Soly Mar | | | | Isabela | PR | 00662 | muffinnazario@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3495091 | Mendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | melenedka415@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3617154 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3115029 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | zorym_30@yahoo.com; zmrivera@dtop.pr.gob | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4291260 | Mendez Rodriguez, Nilda M. | PO Box 366 | | | | Añasco | PR | 00610-0566 | | FOM on 8/5/22 | First Class Mail |
| 300012 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO DUCHILLAS | | MOCA | PR | 00676 | SERGIOMENDEZ56@BOVIO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3845022 | Mendez Santana, Diana | PY Calle II Golden Calle 11 | | | | Caguas | PR | 00727 | dmendaza@prtc.net | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4156368 | Mendez Santiago, Julia Rosa | P.O. Box 1003 PMB-366 | | | | Cidra | PR | 00739-1000 | | FOM on 8/5/22 | First Class Mail |
| 4156568 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | 26 CALLE JULIA RUIZ | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 4179329 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 | | FOM on 8/5/22 | First Class Mail |
| 3347773 | Mendez Torres, Ada L. | HC 3 Box 16614 | | | | Utuado | PR | 00641 | mendeztorresada@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4190447 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 | nery1954@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4033688 | Mendoza Cardona, Nereida | Box 692 Barrio Carrizales | | | | Aguada | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3137426 | MENDOZA ECHEVARRIA, NELEISE | URB OLIVENCIA | | | | SAN SEBASTIAN | PR | 00685 | cruzmendoza3@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3420637 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | ariam_iran_s@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3678507 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 | aureavl7@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1214564 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | | FOM on 8/5/22 | First Class Mail |
| 3356230 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | mercado414@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3314624 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 | soniamercado6@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3685205 | Mercado Baez, Sonia | Carrera Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | | FOM on 8/5/22 | First Class Mail |
| 1543776 | MERCADO BAHAMUND, JOSE M | CARR. 397 KM. 1.3 | BO. PAPAYO INT | | | SABANA GRANDE | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3499011 | MERCADO BAHAMUND, JOSE M | HC 09 Box 4458 | | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3996449 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10A | | | | Salinas | PR | 00751 | norma.romero01@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3716506 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 | | FOM on 8/5/22 | First Class Mail |
| 4118193 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADRE MCDONALDS | PO BOX 7022 | | | PONCE | PR | 00717 | | FOM on 8/5/22 | First Class Mail |
| 4118174 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 | miksuannette@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3819950 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 | mercadoangy@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3845239 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | MIGDALIA.M007@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3203306 | Mercado Gonzalez, Eva P | Ext Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3072587 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 | eilmercado1215@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3126603 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 | eilmercado1215@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3209950 | Mercado Guzman, Ritdh | Box 1314 | | | | Hatillo | PR | 00659 | Hmenrado72@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4005470 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | m.mercado@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3761700 | Mercado Jimenez, Elizabeth | HC22 Box 6195 | | | | Lares | PR | 00669 | lanerill604@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204891 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Cidra | PR | 00639 | f.mercadolugo@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3176066 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle E #560 | | | Guanica | PR | 00653 | amm_directora@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4000214 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 | dianamercado3@pucpr.edu | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1683687 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 | fela162000@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3611742 | MERCADO MERLE, NORA E | PO BOX 602 | B/O JACAGUA | | | PATILLAS | PR | 00723 | mercadon242@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4524317 | Mercado Morales, Isaymette | P O Box 132 | | | | Guayama | PR | 00784 | saly158@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1916319 | MERCADO NAZARIO, DAVID | PO BOX 437 | Chalets de Brisas de Mar | | | ADJUNTAS | PR | 00601-0437 | | FOM on 8/5/22 | First Class Mail |
| 3660568 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | | FOM on 8/5/22 | First Class Mail |
| 472296 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | pacomercado111@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4135006 | MERCADO OLMEDA, EDWIN | Edwin Mercado/Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | | FOM on 8/5/22 | First Class Mail |
| 1239276 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | emo20700@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3227118 | Mercado Ortiz, Myriam M. | Ext. Vila. Sliena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3414119 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 | wandamaris.m@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3966662 | MERCADO PADILLA, ISABEL | P.O. BOX 5000 29 | | | | SAN GERMAN | PR | 00683 | isprimela@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3840152 | Mercado Rios, Ira J. | HC 01 Box 6318 | | | | Barranquitas | PR | 00794 | mercadira@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3671021 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | IBS_ORDER@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1550018 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 | amaliamercado6@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3362493 | Mercado Rivera, Omar Octavio | 100 CALLE MAYAGUABO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | MAESTRO.OMERCADO@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3212331 | Mercado Roman, Ivonne | Calle Robie #220, Maginas | | | | Sabina Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3860184 | Mercado Ruiz, Jose. H | Condominio San Juan Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | jr693640t1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4057225 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | genomercado05@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3709412 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | damarisa05@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3816455 | Mercado Vazquez, Ana V. | 46 A492 Bonneville Manor | | | | Caguas | PR | 00727-4835 | | FOM on 8/5/22 | First Class Mail |
| 2733201 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIYA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | ARMANDO.MERCADO@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3210808 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 | c.mercado.19@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2988740 | Mercadeed Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | cmerced07@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3866017 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | URB TURABO GARDENS | | | Bayamon | PR | 00956 | damariss05@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3882062 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 4099074 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 | luismerced@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4197339 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 3983661 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB. REXVILLE | | | CAGUAS | PR | 00727 | 5463LCMZ@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4176777 | Merced, Jose R. | Calle Felpe Bonilla #2 | | | | Salinas | PR | 00751 | jrmerced@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3938060 | MERCEDES TIRADO, MARIA | HC 43 BOX 11205 | | | | CAYEY | PR | 00736 | TIRADORODRIGUEZ@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | mercucci48fseth@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4137401 | Mesa Rojas, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | mesaesperanza4@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3677360 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | | FOM on 8/5/22 | First Class Mail |
| 473472 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | | | | BAYAMON | PR | 00959 | amieses626@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2978163 | Miguel A. Perez-Bonilla Estate | Luz A. Ramirez-Lopez | 121 Bergen Dr | | | Spring Hill | TN | 37174-1587 | luzangelica17@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336544 | | | | PONCE | PR | 00733-6544 | | FOM on 8/5/22 | First Class Mail |
| 3701613 | Milagros Velez, Iris | L-23 Carter La Cuesta | | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 3959842 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | fyivh52@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024502 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | luz.almodovar@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3492137 | Millan Rodriguez, Griselle | Calle San Lucas I- 39 Urbanizacion alturas de San Pedro | | | | Fajardo | PR | 00738 | grissellemillan@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2511479 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00983-1942 | rtelbern@gmail.com; leticiamillan026@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4114269 | Miranda Amoros, Emma Guadalupe | 4829 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | waleska.crotran@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2116977 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 | miranda3@pol4a.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4076815 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4, Hm 5 Bo Rincon | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3844929 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3877 | | | | CIDRA | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 2847343 | Miranda Gonzalez, Goncen | #20 Este Nenadich | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 2137422 | MIRANDA GONZALEZ, W'ALESSA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 3772157 | MIRANDA LINA, MARIA D | PO Box 1874 | | | | Alhonito | PR | 00705 | DOLORESMIRANDALINA@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4225746 | Miranda Marlon, Aida | Urb. Dorazile | 99 Calle Malaga | | | Dorado | PR | 00646 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4015088 | Miranda Martinez, Aniful | PO Box 1036 | | | | Naguabo | PR | 00718 | miranda5teresema@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 475373 | Miranda Miranda, LuzT | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | luzrm63@outlook.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4060308 | Miranda Oquendo, Frances | HC 1 Box 6589 | | | | Ciales | PR | 00638-9651 | jfmiranda@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 158107 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | | FOM on 8/5/22 | First Class Mail |
| 4197974 | Miranda Reyes, Juan B. | Calle Colentina M-4 Lomas Verde | | | | Bayamon | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 158163 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 | javiermirandai2346@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4101979 | Miranda Rivera, Marta | 258 Ignacio Flores | | | | Mayaguez | PR | 00680 | mmiranda3710@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4127324 | Miranda Romero, Domingo | 1406 Calle J Perales Sotestad | Bo Balboa | | | Mayaguez | PR | 00682 | maryrimogr@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3251358 | Miranda Rosario, Loma | HC03 Box 37680 | | | | Mayaguez | PR | 00680 | lomamiranda68@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4063951 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | rulmiral@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3784549 | MIRANDA SANCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 | bateriranda@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4012011 | MIRANDA TORRES I, MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | sarmi3d@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3805384 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 | mirandatorresamari@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3737096 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 | mirandatorresamari@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2211911 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | sarmi3d@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4042892 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 | wendymiranda70@gmail.com; wendymiranda6@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4188268 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | wendymiranda70@gmail.com; wendymiranda6@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3867415 | Miranda Vega, Viviana | 116 Miracielo Las Cascoatas II | | | | Toa Alta | PR | 00953 | analivo.34@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133779 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | | FOM on 8/5/22 | First Class Mail |
| 3429782 | Miranda, Debbie | RR 11 Box 4546 | Apt 1104 | | | Bayamon | PR | 00956 | debbie_cristal@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3461446 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | jfmg@groundup-corp.com; info@crnilawpr.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3407068 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | marta.miranda45@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd ton. 25.4 | | | | Cayey | PR | 00737-8000 | carlos.miro@nypro.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3877178 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 | BELKGROVAS@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3537240 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194627 | | | San Juan | PR | 00919-4927 | BELKGROVAS@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3324650 | Moctezuma Herrera, Dalah G | Condominio Camrillo Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 | dalahmoctezuma@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3353949 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | zmoctezuma@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3691562 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 | sitarimoral@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03383 (LTS)

Page 6 of 24

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3597254 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 3866406 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 3890025 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalina #459 | | | Humacao | PR | 00741 | | FCM on 8/5/22 | First Class Mail |
| 3851766 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 | emojicarivera@yahoo.com | Email on 8/8/22 | Email |
| 3258141 | Moles Calaf, Maria E. | 3085 Calle Cofresi Punto Oro | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3414547 | Molina Colon, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | jessymcolocosendo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4016486 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | rebulloares75@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3788109 | MOLINA GARCIA, GLORINGA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 4133355 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 4126248 | Molina Guzman, Cecilia I. | Calle Guajancan G-21, El Plantio | | | | Toa Baja | PR | 00949 | elvingarciapr@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4135062 | Molina Hernandez, Jenny | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | jennymh@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3896734 | Molina Hernandez, Jenny | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | jennymh@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3744349 | Molina Ortiz, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3922774 | Molina Ortiz, Concepcion | U24 Calle 25 Altavista | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 4017884 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 | molinaj@prr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3563742 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | manyjb1@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3427877 | Molina Roman, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00916 | vivm1993@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3977070 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 | molinastg@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3647109 | Molina Vazquez, Maria E. | 308 Calle Faraday | | | | SAN JUAN | PR | 00927 | molinavmaria@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4070606 | MOLINARY ROJAS, GLORIA E. | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | gloriamolinary@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3893319 | Molini Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 | marisolmolini@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3777536 | Monrong Jimenez, Ira Ivette | 205 Urb Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | monroigjimenez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3787712 | Monroig Jimenez, Ira I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | monroigjimenez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3215460 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9012 | alicia.monsegural@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3947493 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | norwaannova@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4003200 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate 55: Rey Salomon | | | Rio Grande | PR | 00745 | loznablense1971@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3098115 | MONSERRATE VICENS, NILSA E. | E. 27 CALLE #2 | | | | HUMACAO | PR | 00791 | NILSA.E.MONSERRATE@GMAIL.COM | Email on 8/8/22 | Email |
| 4294205 | Montalvo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3268789 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-0626 | | FCM on 8/5/22 | First Class Mail |
| 3753452 | MONTALVO BAEZ, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0636 | | FCM on 8/5/22 | First Class Mail |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | | FCM on 8/5/22 | First Class Mail |
| 4081724 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | billyjo648@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3751637 | Montalvo Bola, Noriyma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | montalvonoriyma@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3258668 | Montalvo Cales, Enelda | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | eneldamontalvo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3111871 | Montalvo Deynes, Victor A. | Base Ramey 113 | | | | Aguadilla | PR | 00603 | vizcali046@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4143603 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DEL LAUREL I | Calle B | | COTO LAUREL | PR | 00780-2245 | DRMONT@LIVE.COM, MONTALVOFR@DE.PR.GOV; montalvofl@de.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3570590 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | drmont@live.com, montalvofl@de.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1977717 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | drmontg@live.com, montalvof@de.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4175425 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 4171027 | Montalvo Malave, Juan | Barrio Jauca / Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 4062494 | Montalvo Morales, Griset | HC 3 Box 2054 | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4132250 | Montalvo Morales, Endi | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 4007480 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | Puerto Rico | 00612 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3858356 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 | manuelamontalvomorales@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3983490 | Montalvo Negron, Bethzaida | P O Box 1474 | | | | Arecibo | PR | 00613 | betzy445@yahoo.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3271280 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | ruthjeanette@hotmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3483061 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 | marymorij2004@yahoo.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3724937 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | marymorij2004@yahoo.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4064018 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Ubado | Pr | 00641-9518 | montalvoza@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3164080 | Montalvo Rojas, Carmen L. | PO Box 1011 | | | | Sabana Grande | PR | 00637 | cabzette12@hotmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2736010 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 4D CALLE 7 | | | PONCE | PR | 00731 | silvettemontalvo44@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1808641 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS CALLE 7 #40 | | | | PONCE | PR | 00731 | silvettemontalvo40@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3157277 | MONTALVO VAZQUEZ, CARLOS A. | PAM PAGO CAURAS CALLE LUNA 020 125 | Pam Pago Guanic Calle Luna Szn 125 | | | SABANA GRANDE | PR | 00637 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3115369 | Montalvo Vazquez, Carlos A. | PAN Pago Guanic Calle Luna Szn 125 | | | | Sabana Grande | PR | 00637 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 4156176 | Montalvo, Lener Pagan | H.C. 02 Box 5667 | | | | Penuelas | PR | 00624 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4072515 | Montanez Dantza, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Stiriche | | Gurabo | PR | 00778 | montanezdiepra@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4077700 | MONTANEZ DIEPPA, MILAGROS | DEPARTMENTO DE EDUCACION REGION CAGU | ESCUELA JOSEFINA STIRCHE | | | GURABO | PR | 00778 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 4153776 | Montanez Dieppa, Milagros | Escuela Josefina Stiriche | Bo. Combate | | | Gurabo | PR | 00778 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3906068 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | | FLORIDA | PR | 00650 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 1319761 | MONTANEZ LOPEZ, NEYSA N. | BOX 165 | | | | LAS MARIAS | PR | 00670 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3213502 | MONTANEZ LOPEZ, NEYSA N. | BOX 487 | | | | LAS MARIAS | PR | 00670 | luisdelapage24@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4194793 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 2231711 | MONTANEZ PINEIRO, CARMEN N | HC 11 BOX 47526 | CALLE 2 K5 | | | CAGUAS | PR | 00725 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3856660 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3513203 | Montanez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 | montanezarelys@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 160731 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC-#2 BOX 8624 | | YABUCOA | PR | 00767-9506 | MONTANEZRIVERAMARISOL@GMAIL.COM | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3170742 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | montanezriveramarisol@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4056475 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 | montanez2756@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3906643 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4340 | isidramontanez@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3622323 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 4138696 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 | mariamontero2001@hotmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 160943 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | mariamontero2001@hotmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2243638 | MONTERO RUIZ, SAMUEL | 699 AVE. TITO CASTRO 3 STE. 102 PMB 254 | | | | PONCE | PR | 00716-0200 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3937956 | Montes Carrie, Marisol | AK-36 Calle Hermocidio Varus Gardes Norte | | | | San Juan | PR | 00926 | montermarsol51@yahoo.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3243029 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z 12 | | | Bayamon | PR | 00957 | montes.marilyn@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3312959 | Montes Prado, Maira | 85 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | mairemontes77@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3500627 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | JELNS C. CLUB | | | YAUCO | PR | 00698 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3972132 | Montesino Santiago, Alice A. | Urb Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | alice.am31@hotmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4176165 | Montijo Vega, Luz Celenia | Urb. Laurel Sur 3003 Calle Reinita | | | | Ponce | PR | 00780 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 4176600 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 | | KDM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3338525 | Montijo Correa, Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | dmiller76@yahoo.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | abbylanes@hotmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3864758 | MORA MALDONADO, JANYTSE | HZ CALLE 15 | | | | CAROLINA | PR | 00983 | engelita.eadix48m@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4000060 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 | PROFESORAMORA77@GMAIL.COM | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271136 | Morales, Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | jmorales010@gmail.com | KDM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3750177 | Morales Agudyn, Luis F | 1483 Calle Aloa | Urb. Mariodita | | | Ponce | PR | 00717-2622 | lfmoralesaguony@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3500621 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | miriammorales37@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 458052 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | perl.knela3@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4209833 | Morales Antanu, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |
| 3270742 | MORALES ARZOLA, JORMAIRE | P.O. BOX 561 256 | | | | GUAYANILLA | PR | 00656 | marie_baly24@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4067817 | Morales Berrios, Nelda Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | | FOM on 8/5/22 | First Class Mail |
| 3990015 | Morales Berrios, Nilda Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | nzmorales002@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3248852 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | snm82x@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3844448 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | mildredllanmorales@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3957822 | Morales Cameron, Luis F | P.O. Box 698 | | | | Camuy | PR | 00627 | Lfleman1956@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1928884 | Morales Carabalo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 | fmorapectl@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4142613 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | | | | Carolina | PR | 00982-2757 | evelynmorales-c@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3894403 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | luzalanxasbrm@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3893875 | Morales Colon, Carmen I. | B-O 4 Cleanza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | moralec.carm@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4049800 | Morales Colon, Edda Janet | Calle 4 2.20 | | | | Coamo | PR | 00769 | addemorales@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3509063 | Morales Colon, Eloevette | HC 04 Box 5365 | | | | Naranjito | PR | 00719 | elsavette@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3769593 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3048546 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | | Cidra | PR | 00739 | juanrnoales1305@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3040060 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | juanrnoales1305@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4156780 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecoestre | | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 4077703 | Morales Cora, Glenda L. | 1426 Simpson Rd #68 | | | | Kissimmee | FL | 34744 | glendammorales.17@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4008717 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 4153747 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 Km 1.5 Interior | | | | Jayuya | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 4012421 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo-Rio Grande Carretera 141 km 1.5 Interior | | | Jayuya | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 3101055 | Morales Cruz, Nanette | PO BOX 21 | Bo. Hato Arriba Sector Juncos | | | Arecibo | PR | 00612 | nary256@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4227782 | Morales Cruz, Olga Iris | HC 02 Box 16982 | | | | Arecibo | PR | 00612 | | FOM on 8/5/22 | First Class Mail |
| 4050159 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 | | FOM on 8/5/22 | First Class Mail |
| 4230319 | Morales de Jesus, Oswaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 4156190 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | | | | BAYAMON | PR | 00959 | | FOM on 8/5/22 | First Class Mail |
| 2727703 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 161925 | MORALES DELGADO, AGUSTIN | PO BOX 995 | | | | LAJAS | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 3615143 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | magdenarnaralesdiaz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4154600 | Morales Didée, Doris N | Apartado 231 | | | | Guayabo | PR | 00966 | dnconsejeria@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3141176 | Morales Fentauzzi, Ruben | Bo Boringin Aneao 17 | | | | Aguadilla | PR | 00603 | | FOM on 8/5/22 | First Class Mail |
| 3733958 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Coneno | PR | 00782 | | FOM on 8/5/22 | First Class Mail |
| 3767344 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | | FOM on 8/5/22 | First Class Mail |
| 3534440 | MORALES FIGUEREA, SYLVIA E. | F-8 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | SYLVIAYNAN@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3903570 | Morales Figueroa, Zoraida | Bo. Rincon Box 3306-1 | | | | Cidra | PR | 00739 | Zoraida7moraless@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3222738 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | menoraulobody@gmail.com / felpeceljesu4@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3949366 | Morales Franco, Gloria I. | HM-19 | | | | Carolina | PR | 00982 | gmorales_pr@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4206110 | Morales Galarza, Neredia | HC37 Box 4650 | | | | Guarica | PR | 00653 | | FOM on 8/5/22 | First Class Mail |
| 3814621 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | T.MORALESGARAY@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3686454 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | elezermorales54@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133749 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | | FOM on 8/5/22 | First Class Mail |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3920917 | MORALES GASCOT, OTONIEL | B/O. CEDRO ARRIBA | CARR. 802 Km 6.3 | | | Naranjito | PR | 00719 | IVYOTTO2766@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 162130 | MORALES GASCOT, OTONIEL | HC-2 BOX 3878 | | | | NARANJITO | PR | 00719 | IVYOTTO2766@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2347006 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | tattlover16@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4119139 | Morales Gonzalez, Elisa | PO Box 1728 | | | | Canovanas | PR | 00729 | | FOM on 8/5/22 | First Class Mail |
| 4223779 | Morales Gonzalez, Jose | HC-65 Buzon 9231 | | | | Patillas | PR | 00723 | joeermorales16@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2618650 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 | LORI_MORALES01@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3971113 | MORALES GUZMAN, CARMEN L. | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 | captanoappas@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4000721 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 | MORALES_JOSEFAN@OUTLOOK.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4190892 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 | | FOM on 8/5/22 | First Class Mail |
| 3038514 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | victorjmorales1989@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4796692 | MORALES LARREGUI, VICTOR M | URB ONEILL 14 CALLE | | | | MANATI | PR | 00674 | | FOM on 8/5/22 | First Class Mail |
| 3944320 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | fjrmoralesval@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4040263 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3913792 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | fjrmoralesval@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4196286 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 3894423 | Morales Martin, Mayra I. | G-76 Calle 6 Vila El Encanto | | | | Juana Diaz | PR | 00795 | mayralesavocacionmarina@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4288679 | Morales Martinez, Daisy T. | E-1 Ajonazo St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 | dimoratecnd@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3321056 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | mamuchni@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3842925 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | | FOM on 8/5/22 | First Class Mail |
| 3424679 | Morales Matos, Ginette | PO Box 1061 | | | | Isabela | PR | 00662 | ginelly@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2434470 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | JO.MORALES.07@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4297180 | MORALES MORALES, ADA I. | URB MIRA FLORES | BG 23 17 C11 | | | BAYAMON | PR | 00957 | ashley.sanchez1@sur.edu | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4187659 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | | FOM on 8/5/22 | First Class Mail |
| 2006147 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 | moralesd6martin@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4076594 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | rammorales@salud.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 490065 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 | ricky25327@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 480097 | Morales Munoz, Hector L. | PO Box 1693 | | | | Aguada | PR | 00602 | ysgalfrsi01@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3301430 | Morales Negron, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerio | PR | 00782 | anamorales.amn637@gmail.com; aananmorales.amn637@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3543272 | MORALES NIEVES, JESSICA | HC-01 BOX 3529 | | | | COROZAL | PR | 00783 | jessica2626@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4155615 | Morales Oquendo, Emiliano | HC - 30 Box 30002 | | | | San Lorenzo | PR | 00754 | prof.emilianomorales@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 598344 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3093654 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBODAO K24 | | | PONCE | PR | 00730-1632 | | FOM on 8/5/22 | First Class Mail |
| 4086449 | Morales Otero, Vanessa | Urb.Nibay Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 | | FOM on 8/5/22 | First Class Mail |
| 3586169 | Morales Patxot, Elisa C. | Calle Elenil # 102 Urb. Alturas de Santa Maria | Apt 307 | | | San Juan | PR | 00969 | ecmorales.6@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 480246 | Morales Patxot, Iraida | Con De Diego 444 | | | | San Juan | PR | 00923 | IRAMORA@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3226966 | Morales Pekon, Manica | Bo. Corazon calle Perpetuo Socorro | #63-9 | | | Guayama | PR | 00784 | monic-71mma@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3714457 | Morales Padilla, Gloryam | HC 06 Box 24395 | | | | Lajas | PR | 00667 | gmoralespadilla@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4013528 | Morales Palermi, Carmen · J. | 220 Estacion Boquerón | Box 533 | | | Boqueron | PR | 00622 | joselfaplamn@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3804016 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 | SMPCOUNSELOR@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3255693 | Morales Perez, Freddie | Apdo 655 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 8 of 24

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3066677 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 | jamorales@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3481600 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 | WANDAMORALES504@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4055153 | Morales Pinto, Tula | Calle E K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | tmorales38@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1349563 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 | tmorales38@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3822706 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 | tmorales38@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3155000 | MORALES QUIÑONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | aidamorales1543@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3664449 | Morales Ramos , Bethsaida | 2224 Calle 3 Fl Repcc Alt de Penuelas | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3811876 | Morales Ramos, Bethsaida | 2224 Calle 3 F I Reparto Alturas de Penuelas I | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3792737 | Morales Ramos, Bethsaida | 2224 Calle 3FL | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 4008880 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 | moralesramosmiguela206@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3564030 | Morales Rios, Gloveima | Urb. Rio Cristal #951 | | | | Mayaguez | PR | 00680-1915 | ucmm_gloria@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3857851 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | morana1950@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4111054 | Morales Rivera, Heroilda | c/ Aurelio Alzuras # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 | gheroi1@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3708518 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | irmamov@hotmail.es | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3513450 | Morales Rivera, Jeahra | HC-8 Box 17433 | | | | San Sebastian | PR | 00685 | ukprio@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3889167 | Morales Rodriguez, Jose E. | HC-07 Box 2991 | | | | Ponce | PR | 00731 | | FOM on 8/5/22 | First Class Mail |
| 3781303 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucoa | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 3692029 | Morales Rodriguez, Zoraida | Bo. San Belfonio Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3018500 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | edgardo11rodriguez@outlook.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3354455 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | lidel11@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3967442 | Morales Roton, Yolanda I. | RR-1 Box 11864 | | | | Orocovis | PR | 00720 | ydym300@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3690766 | MORALES ROSA, JUANITA E. | KILOMETRO 4.3 CARR. 901 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | hipadmayolee@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3306677 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | hipadmayolee@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4268064 | Morales Rosario, Ivan J. | HC-03 Box 10A436 | | | | Corozo | PR | 00762-9570 | ivanyiam422@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4273145 | Morales Rosario, Zuleyka M. | HC-03 Box 10A436 | | | | Corozo | PR | 00762-9510 | | FOM on 8/5/22 | First Class Mail |
| 1915920 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 2014507 | MORALES SALINAS, JULIA | PO BOX 633 | | | | ARROYO | PR | 00714-0633 | | FOM on 8/5/22 | First Class Mail |
| 3987499 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 | | FOM on 8/5/22 | First Class Mail |
| 3306080 | Morales Sanchez , Soria I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | sonia.morales700@outlook.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4184327 | Morales Sanchez, Yareira Imar | Urb. Villa Cofresi # 611 Calle 3 | | | | Salinas | PR | 00751-4008 | | FOM on 8/5/22 | First Class Mail |
| 3724304 | Morales Santiago, Carmen Y | HC 02 Box 8262 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 | Yarelimorales22@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4001922 | Morales Santiago, Margarita | Calle Casal | | | | Hato Rey | PR | 00919 | | FOM on 8/5/22 | First Class Mail |
| 3895141 | Morales Santiago, Margarita | HC 71 Box 1267 | | | | Naranjito | PR | 00719 | | FOM on 8/5/22 | First Class Mail |
| 4326254 | Morales Sole, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 | moralesnormaliz@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3957057 | Morales Solo, Pacne M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 | | FOM on 8/5/22 | First Class Mail |
| 4810980 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 | gimorales2076@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3632750 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 | CIELITO0760@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4048280 | MORALES VIROLA, CARMEN D. | P.O. BOX 769 | | | | MAUNABO | PR | 00707 | DELO5556@MESCUELAPR | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3939719 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | Juliemoore.moore@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3782190 | Morales-Garcia, Yarira | PO Box 11 | | | | Las Piedras | PR | 00771 | moralei@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3224085 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | einymoran@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3467230 | Moran, Julia | Calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | mireya9208@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 24

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3321433 | MORCIEGO VASALLO, MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | mayra.2324@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3354360 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | MOREIRAMAYRA25@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3122616 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 | elgartcrito.law@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 481473 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 | elgartcrito.law@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4079781 | Morel Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | canoreno499@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4081908 | Moreno Cintron, Eda M. | B30 Urb Villa del Carbe | | | | Santa Isabel | PR | 00757 | eda_cintron@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1787103 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4819 | | FOM on 8/5/22 | First Class Mail |
| 3542876 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Caotán Urb. | Levittown | | | Toa Baja | PR | 00949 | baldagmo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1642089 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | drakonoda@hotmail.com; drakornoda@hotmail.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4178909 | Moreno Rivera, Marisoleth | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | reneidaumrano361@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4178725 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | | FOM on 8/5/22 | First Class Mail |
| 3950416 | Moreno Rivera, Sonia.M | #3 Samaris Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | soniamoreno.smc54@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3480836 | Moreno Rosado, Lilliam | Lilliam Moreno  acreedor  ninguna  P.O. box 1301 | | | | Rincon | PR | 00677 | lilliam_mr@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3480835 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincon | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 1927509 | Moreno Velazquez, Eulalia | HC 1 Box 6676 | | | | Aibonito | PR | 00705-9716 | morenialaly007@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3964818 | MORENA RIVERA, LEIDA E. | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | leidamorena@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3415460 | Moreno Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | leidamorena@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3925094 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | NITZAMORERA@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3925168 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 | NITZAMORERA@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4025317 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | todo-cardona@gmail.com; todo.cardona@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3983493 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | mariamoreu@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4235224 | Moro Ortiz, Marcela | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | marcella29@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3598706 | MOTA PEREZ, CLENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 | cleny.mota@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3802286 | Moubarez Pewro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3707487 | MOVAINI RIVERA, BERNARDO | HC 70 BOX 29070 | | | | San Lorenzo | PR | 00754 | BERNARDOMORANI8@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3655206 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Borrogaen | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3850402 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Borriguen | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 482171 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | 291 Los Caciques | | | JUNCOS | PR | 00777 | carmenmulero02@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3312414 | Mulero Cuadra, Madeline | Calle Jumacao | | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 4007258 | Mulero Velez, Adrien | River Edge Hills #29 Calle Rio | | | | Manneyes Loquillo | PR | 00773 | adrienmulero08@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 482286 | Muller Inzerry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | | FOM on 8/5/22 | First Class Mail |
| 3821780 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | jdiaz214@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3744166 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | | | | Coto Laurel | PR | 00780 | | FOM on 8/5/22 | First Class Mail |
| 3699835 | Muniz Anocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 | tinyleony@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4100566 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | | FOM on 8/5/22 | First Class Mail |
| 3471922 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | Aibonito | PR | 00705 | lmunizbatista17@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3337065 | Muniz Batista, Lissette | Ho 02 Box 9015 | | | | Aibonito | PR | 00705 | lmunizbatista17@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4184072 | Muniz Carril, Miguel A. | 4414 Ave. Arcadia Estrada | | | | San Sebastian | PR | 00685 | jimenezco9355@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3770040 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUESA | EXT MARIANI | | | PONCE | PR | 00717 | | FOM on 8/5/22 | First Class Mail |
| 4073172 | Muniz Diaz, Elias | P. O. Box 1702 | | | | Bayamon | PR | 00960 | GUANIN88@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4012490 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | migdalia_muiz@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4178514 | Muniz Hernandez, Lisette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | lisette68@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4144319 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | Willie_556@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 482710 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | munizjann@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 482787 | MUNIZ NUNEZ, ADA E. | URB EL RETIRO | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | solmarieperez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4052881 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | munizcarmen61@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3930007 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 | m.muniz7@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3887500 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 | betzy2206@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4049249 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 | gloragleri1@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4041346 | Muniz Velez, Ana Margarita | 1248 Ave Luis Vigoreaux | Apt. 103 | | | Guaynabo | PR | 00966 | bele6606@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3851216 | Muniz, Martha Gailbert | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 4010461 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | mmunoz20150t@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4036665 | Munoz Colon, Theresa | P.O.Box 800147 | | | | Coto Laurel | PR | 00780 | theresa1014@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3905465 | Munoz Cordova, Carmen | 2180 I Carr # 184 | | | | Cayey | PR | 00736-9418 | | FOM on 8/5/22 | First Class Mail |
| 3899557 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 | vilma.smunoz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4088707 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #7-5 | | | | Ponce | PR | 00728 | prtori42@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3872201 | Munoz Flores, Rafael | HC-2 Box 7590 | | | | Las Piedras | PR | 00771 | | FOM on 8/5/22 | First Class Mail |
| 3408815 | Munoz Franceschi, Hortensia/Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 | | FOM on 8/5/22 | First Class Mail |
| 3890043 | Munoz Franceschi, Hortensia Milagros | 41 2 URB Del Carmen | | | | Juana Diaz | PR | 00795-2516 | | FOM on 8/5/22 | First Class Mail |
| 3757296 | Munoz Franceschi, Hortensia/Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | | FOM on 8/5/22 | First Class Mail |
| 3648140 | MUNOZ GOMEZ, MARIA A. | CIUDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | MARIAMUNOZ1655@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3866097 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | | FOM on 8/5/22 | First Class Mail |
| 3706594 | Munoz Melendez, Maria de los A. | Ext Jardines de Coamo Q-10 Calle 25 | | | | Coamo | PR | 00769 | mmunozmelendez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3893926 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | mmunozmelendez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4139441 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | | FOM on 8/5/22 | First Class Mail |
| 3950799 | Munoz Ramos, Francisca | 2327 Calle Loma Est. Valle Alto | | | | Ponce | PR | 00730-4146 | panchymunoz2016@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3301543 | Munoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | eunicelaw@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3384943 | MUNOZ RIVERA, QUETCY A. | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3388650 | MUNOZ RIVERA, QUETCY A. | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | QAMR97@HOTMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3994016 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3995044 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3852423 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | Roosevelt Roads | | | Isabela | PR | 00662 | | FOM on 8/5/22 | First Class Mail |
| 3588137 | MUNOZ SANCHEZ, MILAGROS S | 23 F ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | MILLIE553@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4125526 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 4129607 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | P O BOX 1160 | | | RINCON | PR | 00677 | | FOM on 8/5/22 | First Class Mail |
| 4053061 | Munoz-Franceschi, Isatia Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | idaisy2005@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4099966 | Muniz Aponte, Anela | CALLE 33 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | | FOM on 8/5/22 | First Class Mail |
| 2986436 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 60 | | | MANATI | PR | 00674-6032 | hmuriel@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4166496 | Nadal, Carmen | Balaustres 140 | | | | Ponce | PR | 00715 | | FOM on 8/5/22 | First Class Mail |
| 4050265 | Narvaez Rosario, Angel G. | PO Box 9011 | | | | Vega Baja | PR | 00694 | | FOM on 8/5/22 | First Class Mail |
| 4291082 | Natal, Peter Arda | CL 74 BOX 7162 | | | | | PR | 00735 | | FOM on 8/5/22 | First Class Mail |
| 3577451 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | poropshr1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3242872 | NAVARRO CENTENO, JUDITH | CALLE FRENETIA L3 | | | | ARECIBO | PR | 00612 | JUDITHNAVARROCE@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4147381 | Navarro Martinez, Rosario | Calle Nifio 52 | | | | Canovanas | PR | 00729 | | FOM on 8/5/22 | First Class Mail |
| 4198787 | Navarro Olmeda, Rose D. | P.O. Box 1049 | Haciendas de Canovanas | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 24

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4132867 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 | navarro_mildred@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3820780 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 6207 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3, Buzon #25 | | | Trujillo Alto | PR | 00976 | ixerene@coqui.net | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1877235 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | NCARMEN_M@HOTMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2441077 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 485080 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 | Bnazarioq@Gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3348910 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | lourdesnazario@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4100142 | Nazario Feliciano, Laura | 1318 Calle Gerardo Buenaventura | | | | Mayaguez | PR | 00680 | Nzhr1974@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4040928 | Nazario Feliciano, Laura | 1318 Gerardo Buenaventura | | | | Mayaguez | PR | 00680 | nzhr1974@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4078445 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Maria B-11 | | | Ceiba | PR | 00735 | nazariosarita@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1915820 | NAZARIO PAGAN, DARIO | HC 1 BOX 6545 | | | | SAN GERMAN | PR | 00683 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3970227 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | | | | LARES | PR | 00669 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3991530 | Nazario Pascual, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4059152 | NAZARIO SANTANA, CARMEN L. | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4176055 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 | normal354@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4176222 | Nazario Santiago, Enelda | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4102011 | Nazario Martinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3819885 | Nazario Acevedo, Elsa I. | P.O. Box 1072 | | | | Guayama | PR | 00785 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 485425 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | maribelnegronalvarado@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3856807 | Negron Berrios, Luis I | Paseo Calma 3344 Sm Sec Levittown | | | | Toa Baja | PR | 00949 | luis.ivan.negron@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3930425 | Negron Bobet, Yessica L. | Urb. Valle Arriba otacabia k22 | Buzon 202 | | | Coamo | PR | 00769 | yessaria5@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4276783 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3176717 | NEGRON COLON, ELITREO | PO BOX 166 | | | | MARICAO | PR | 00606 | euitreo6@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4083371 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3379831 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 | annienegron@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3413286 | NEGRON DE JESUS, VIANCA E. | 43 Calle Juan Melendez | Urbanicacion Dos Rios | | | CIALES | PR | 00638 | chiquivianca1972@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3565192 | Negron Diaz, Arlyn | 147 Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | anegrondiaz@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 499270 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAQUEYES | | | | ENSENADA | PR | 00647 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4237635 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3705769 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 | cn05066@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3181006 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3565656 | Negron Marin, Iris Teresa | P.O. Box 74 | | | | Jayuya | PR | 00664 | negron.tere@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4089152 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3810650 | Negron Martinez, Carmen M | cranani #676 Villa Santa | | | | Dorado | PR | 00646 | dignic2@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3694357 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3456746 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | nmisel@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3455747 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 485634 | Negron Mejia, Saul | HC 39 Box 61430 | | | | Caguas | PR | 00725-4299 | saulnegron34@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4117052 | Negron Melina, Carlos | Agudas Vargas 8 | | | | San Sebastian | PR | 00685 | carlosnegron5.52@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3758155 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 | REYESREINALDO166@GMAIL.COM; 447745S@HOTMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2900006 | NEGRON ORTIZ, DAISY | 3005 LEVETTO RD APT. A 12 | | | | LORAIN | OH | 44052 | REYESREINALDO166@GMAIL.COM; 447745S@HOTMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 391921 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDIF 34 APTO 335 | | | PONCE | PR | 00717 | EVELYNNEGRON335@HOTMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 168706 | NEGRON PACHECO, LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 | elsnellanegron15@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4108888 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 | dorenes648@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3816050 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 3449224 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 | | FOM on 8/5/22 | First Class Mail |
| 3801019 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | irisnegron02@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3871764 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718-2231 | irisnegron02@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3863846 | NEGRON RIVERA, JAIME | URB JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 | Jainegron04@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3498882 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | amelfis77@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4093429 | Negron Rodriguez, Maria M. | Box Hipallar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | marianegronrodriguez55@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4136877 | Negron Rodriguez, Maria M. | Ricardo A. Lama Cuente #820 | | | | Dorado | PR | 00646 | marianegronrodriguez@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3134407 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | negronrosaura@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1231193 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 28 21 CALLE 55 | | | | PONCE | PR | 00731 | | FOM on 8/5/22 | First Class Mail |
| 4070407 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edf Hector Soto | | | JUANA DIAZ | PR | 00795 | enegron1120@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3966508 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 | enegron1120@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3825480 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 | negrongenoveva@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3874026 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | maria_negron06@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3150109 | Negron Santiago, Myrna | Box 64 | | | | Juana Diaz | PR | 00795 | myrna_negron2002@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4020602 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 | LIZZETTENI44@GMAIL.COM | Email on 8/8/22 | First Class Mail and |
| 1112861 | NEGRON VEGA, JAVIER | HC DO BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4038497 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | kuss3134@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4133121 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | | Ponce | PR | 00716 | | FOM on 8/5/22 | First Class Mail |
| 3968120 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | roberto.negron02@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4018672 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | anegron06@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4000705 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | minerva.p27@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3560949 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | minerva.p27@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3508940 | Nevarez Chevere, Elba M. | 999 Luis Cordova Chirino | | | | San Juan | PR | 00924 | elbam15141296@gmail.com | Email on 8/8/22 | First Class Mail and |
| 2642380 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | joenevarezfontan@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4068853 | Newmecs, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | | FOM on 8/5/22 | First Class Mail |
| 3775410 | Newmecs, Inc. | Jeannette Stomajor, Pres. | 139 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | jfalcos@caribe.net | Email on 8/8/22 | First Class Mail and |
| 3456199 | Newmecs, Inc. and/or Jeannette Satamayor, Pres | 139 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00926-4203 | | FOM on 8/5/22 | First Class Mail |
| 4068360 | Newmecs, Inc. and/or Jeannette Satamayor, Pres | Jose Luis Abreu | Vice President | Newmecs, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 1580002 | NIEVES PEREZ, CIELO E | HC-67 BOX 10434 | | | | AGUADA | PR | 00602 | cielonieves@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3570508 | Nieves Alejos, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | joesnieves23@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3974301 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 | | FOM on 8/5/22 | First Class Mail |
| 3857986 | Nieves Baez, Hilda Doris | HC-2 Box 6558 | | | | Bajadero | PR | 00616 | | Email on 8/8/22 | First Class Mail and |
| 3925301 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2524 | dnieves_1122@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4062965 | NIEVES BURGOS, DARITZA | URB PARQUE EQUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | DARYNIEVES@GMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3871495 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | LDELADO10@HOTMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4097848 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | | | | Hatillo | PR | 00659 | | FOM on 8/5/22 | First Class Mail |
| 1579792 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Halo Rey | PR | 00917 | marianievescintron@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3878300 | Nieves Coban, Jeanette | AD-7 CH9 Rexville | | | | Bayamon | PR | 00957 | Jeanettenieves@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3304267 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | anaisabel1280@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3630310 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | arienresdejesus@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3992707 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3995266 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3941761 | NIEVES GALLOZA, OLGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | | FCM on 8/5/22 | First Class Mail |
| 4107130 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST | | | | MOCA | PR | 00676 | | FCM on 8/5/22 | First Class Mail |
| 4175080 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 3846320 | Nieves Herrans, Maria E. | 469 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 | | FCM on 8/5/22 | First Class Mail |
| 3183114 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | | FCM on 8/5/22 | First Class Mail |
| 4307614 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 | jnbaez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3301606 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 | lika1314@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 72029 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | mournier57@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3661621 | Nieves Mulero, Hilda I | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | hildanieves1226@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3897303 | Nieves Nieves, Carlos A. | 26900 Carr 113 | | | | Quebradillas | PR | 00678 | fj_on_on70@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4137258 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 | | FCM on 8/5/22 | First Class Mail |
| 4036825 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 | SOTODECAST8@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3834031 | Nieves Ortiz, Mayra E. | Carr. 556, KM 3.5 PO Box 1447 | | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 2221210 | Nieves Osorio, Mildred | Urb Collinas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-9705 | mildredNieves@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3597462 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 | mnievesplaza@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3911066 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 | nievesconejone@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3481492 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 | dalyyr14@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3637308 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | | Vega Baja | PR | 00693 | | FCM on 8/5/22 | First Class Mail |
| 3201079 | Nieves Rodriguez, Wilna L. | HC 02 Box 3901 | | | | Luquillo | PR | 00773 | wilna2015@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3300161 | Nieves Rodriguez, Wilna Luz | HC 02 Box 3901 | | | | Luquillo | PR | 00773 | wilna2015@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4110550 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | irma_rom@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3936960 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | mikangel55000@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3962295 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | znieves51@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3817350 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | daniel.nieves23@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3537959 | Nieves Rosaldo, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | charynieves48@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3671642 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | | FCM on 8/5/22 | First Class Mail |
| 4196090 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Soslas | | | | Arroyo | PR | 00714 | honeyma762@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3220868 | Nieves Suarez, Carmen | HC-645 Box 8283 | | | | Trujillo Alto | PR | 00976 | cvnievessuara@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3214440 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | cvnievessuara@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3612630 | NIEVES TORRES, ALFREDO | PO BOX 650 | | | | MERCEDITA | PR | 00715 | | FCM on 8/5/22 | First Class Mail |
| 4147247 | Nieves Torres, Carlos | HC2 Box 22030 | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3305248 | NIEVES TRINITA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | | FCM on 8/5/22 | First Class Mail |
| 4254005 | Nieves Vazquez, Alma E. | H-33 Calle Cerezo Campo Alegre | | | | Bayamon | PR | 00956 | realm49@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1332130 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24 CALLE 6 | | | TOA ALTA | PR | 00953 | MONCHO_NIEVES@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4141128 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | pink2156@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4093085 | Nieves Vera, Zephirelite | HC 06 BOX 107114 | | | | Moca | PR | 00676 | zsalynieves@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2223857 | NIEVES VERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 3120396 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | | FCM on 8/5/22 | First Class Mail |
| 4291076 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A2 | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |
| 4293774 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |
| 4291257 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087307 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rosofer Garcia A-2 | | | Hatillo | PR | 00659 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | nievesyani@gmail.com | Email on 8/8/22 | First Class Mail and Email |
| 598151 | NIEVES, YASLIN | 314 AVE LULIO SAAVERRA | | | | ISABELA | PR | 00662 | | FOM on 8/5/22 | First Class Mail |
| 4098552 | Nieves-Carrion, Martha L | A-2 Rosofter Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | | FOM on 8/5/22 | First Class Mail |
| 3967066 | Nieves-Carrion, Martha Ivis | A2 Rosofmt Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | | FOM on 8/5/22 | First Class Mail |
| 4032254 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | | FOM on 8/5/22 | First Class Mail |
| 4107081 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | ohtzmi@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3986642 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | doris_noble@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3986579 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 4005405 | Nolasco Lomba, Richard | PO Box 1922 | | | | Rio Grande | PR | 00745 | nolasco_richard@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 172469 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | | | | ISABELA | PR | 00662-3616 | jjnollaiaw@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3917502 | Noral Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | varpadd@yahoo.es | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3740686 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | sharonnorat@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 4016956 | NORAT RIVERA, LISA M. | HC-02 BOX 8507 | | | | SANTA ISABEL | PR | 00757 | lisanorat@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 414581 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142560 | | | | ARECIBO | PR | 00614 | castellhos@lawyerspsc.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 414628 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | castellanos@lawyerspsc.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3624173 | Novoa Gonzalez, Marial Del C | Buzon J-10 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 1366807 | NOVOA RIVERA, YESSENIA | HC 02 BOX 2042 | | | | GARROCHALES | PR | 00652 | YENORIL16@YAHOO.ES | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 4194199 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | nurezmn@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3489064 | Nuñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3900 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 4132076 | NUÑEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 | | FOM on 8/5/22 | First Class Mail |
| 4132069 | NUÑEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR 932 KM 2.5 | | | GURABO | PR | 00778 | | FOM on 8/5/22 | First Class Mail |
| 4089222 | NUÑEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | | FOM on 8/5/22 | First Class Mail |
| 3513964 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Canóvanas | PR | 00987 | sdn1966ja@live.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3690111 | Nunez Falcon, Esmeraz, Lyidia | PO Box 1974 | | | | Caguas | PR | 00726 | emimu@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3959346 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | | FOM on 8/5/22 | First Class Mail |
| 2990340 | Nuñez Mercado, Maria T | Calle Pachin Marin #162 | | | | San Juan | PR | 00917 | joanmamoodgrane@jmohoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 173192 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | NORMIANUNEZ48@HOTMAIL.COM | FOM on 8/5/22 | First Class Mail |
| 4244039 | Nunez Oquendo, Nydia Ivette | 211 Ldo. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | agonry4a@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 4238050 | Nuñez Oquendo, Nydia Ivette | 211 Ldo. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | agonry4a@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3299041 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Alborito | PR | 00705 | nunezlucy77@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3433837 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | elnzarry7@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 4107380 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | #18 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | | FOM on 8/5/22 | First Class Mail |
| 4038410 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #66 Calle Yaguez | | | Aguas Buenas | PR | 00703 | | FOM on 8/5/22 | First Class Mail |
| 3885824 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | | FOM on 8/5/22 | First Class Mail |
| 4142882 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | luisocasio1956@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 4102514 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | | FOM on 8/5/22 | First Class Mail |
| 3401060 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O-1-91 | | | Arecibo | PR | 00612 | ocasiodeleon@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3163194 | OCASIO DE LEON, SHIRLEY | O-I 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | ocasiodeleon@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 4009888 | Ocasio Figueroa, Lilian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 | locasio_52714@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3488081 | Ocasio Garcia, Yolanda | Ave Pinero 920 | | | | San Juan | PR | 00921 | YolandaOcasioGarcia@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3856254 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | harruiaocruz@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | First Class Mail and Email |
| 3935822 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 4194126 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3932330 | OCASIO PAGAN, CARMEN MARIA | HC-03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 | | FOM on 8/5/22 | First Class Mail |
| 4070357 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | | | Bo. Jaguas | Gurabo | PR | 00778-9779 | | FOM on 8/5/22 | First Class Mail |
| 17394 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | | | | GUAYNABO | PR | 00971 | locasia@hotmail.com | Email on 8/8/22 | Email |
| 3937735 | Ocasio Rivera, Julio C. | 1264 Castel | | BO. CAMARONES | | San Juan | PR | 00920 | | FOM on 8/5/22 | First Class Mail |
| 3880437 | Ocasio Rivera, Teofilo | Urb Puerto Nuevo | | | | Cayey | PR | 00736-5037 | | FOM on 8/5/22 | First Class Mail |
| 174004 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | 431 calles Hacienda Vistas del Plata | | BAYAMON | PR | 00956 | yazocasio@yahoo.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 3519626 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 | jessicaoca@hotmail.com; escorpion052x@hotmail.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 3853264 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | VILLALBA | PR | 00766 | iveliseo164@icloud.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 4054253 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | Villalba | PR | 00766 | iveliseo164@icloud.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4180370 | Ocasio Vazquez, Edwin J. | B-27 Central Aguirre Box 787 | | | | Guayama | PR | 00784 | | FOM on 8/5/22 | First Class Mail |
| 4082082 | Ocasio, Lydia Amaro | CH Hacienda Olivari | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 4113811 | Ocasio-Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3350374 | Oferil Nieves, Zaida I. | Calle 31 Boque 31 | | Feb. Villa Asturias | | Carolina | PR | 00983 | Zoferil1961@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3550511 | Oferil Nieves, Zaida I. | Calle 31 Bloque 31 #9 | | Urb. Villa Asturias | | Carolina | PR | 00983 | Zoferil1961@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3907070 | O'Farrill Morales, Julia | HC-22 | | Box 145-64 | | Carolina | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 3940489 | O'Farril, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | | FOM on 8/5/22 | First Class Mail |
| 3874307 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 | ofray85@gmail.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 3000063 | Ojea Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 | haroldojea@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3834601 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | | VILLA ALBA | | SABANA GRANDE | PR | 00637 | shvelya@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4021310 | OJEDA MORALES, MARTHA | G-4 E-Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | | FOM on 8/5/22 | First Class Mail |
| 302992 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | | CALLE E G4 | | LEVITTOWN | PR | 00949 | mojedapr@yahoo.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 3986989 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9898 | | FOM on 8/5/22 | First Class Mail |
| 3944079 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 | sandranmorales42@gmail.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 3741377 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 | | FOM on 8/5/22 | First Class Mail |
| 3939651 | Olivenza Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 | yajairabilvencia2@gmail.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 3046810 | Olivencia Velazquez CPAS P S C | PO BOX 70715 | | | | CAROLINA | PR | 00984-9715 | | FOM on 8/5/22 | First Class Mail |
| 4077440 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 | angelica_oliver@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3994947 | Oliver Ortiz, Francisco | Urb. Vega Serena | | 436 Margarita St. | | Vega baja | PR | 00693 | francisco.oliver7@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4011178 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 4011917 | OLIVERA OLIVERA, EVELYN | HC-01 BOX 7203 | | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 4111411 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 | eliolivera1@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3707113 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 462212 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | | #4 20 Block 20 Sierra Bajamon | | Ponce | PR | 00716 | olvierasristao97@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4250391 | Olivera, Carmen A | 2759 Calle Clavelino | | | | Ponce | PR | 00601 | | FOM on 8/5/22 | First Class Mail |
| 2888166 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | Puerto Rico | 00919-0759 | melenadivers@yahoo.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 1223100 | Oliveras, Carmen A | Urb Country Estates | | B26 Calle 2 | | Bayamon | PR | 00731 | elcinary49@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3990359 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | | NE-1113 ST. 2 | | SAN JUAN | PR | 00920 | | FOM on 8/5/22 | First Class Mail |
| 3582417 | Olmo Morales, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | anaoliveronp@yahoo.com | Email on 8/8/22 FOM on 8/5/22 | Email and First Class Mail |
| 4092453 | Olmo-Serrano, Emily | Urb Sta Juanita | | V22 Calle Laredo | | Bayamon | PR | 00956 | emilyolivo@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 175353 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | | L-D-4 CALLE 30 | | CAGUAS | PR | 00725 | | FOM on 8/5/22 | First Class Mail |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433561 | Olmeda Colon, Johanna | Urbanization Las Vegas Calle 2 C-42 | | | | Cataño | PR | 00962 | johanna.20072@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3824050 | Olmeda Olmeda, Zulmaíris | Calle 2 K-15 Urb. Villa Universitaria (La misma dirección) | | | | Humacao | PR | 00791 | zulmaolmeda6@gmail.com; zuleira.leitonn@upr.edu; zuleira_leitonn@upr.edu | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4062632 | Olmeda Olmeda, Hector | | Urb. Las Leandras | | | Humacao | PR | 00791 | drodriguez@crossleopaedras.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3835720 | Olmeda Olmeda, Hector | Calle 7 G-11 | | | | Humacao | PR | 00791 | drodriguez@crossleopaedras.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1256880 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | drodriguez@crossleopaedras.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3821111 | Olmeda Olmeda, Zulma Iris | URB. LAS LEANDRAS | | | | Humacao | PR | 00791 | zulmaolmeda6@gmail.com; zuleira.leitonn@upr.edu | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1811853 | OLMEDA SANCHEZ, WILFREDO | Calle 2 K-15 Urb. Villa Universitaria | | | | HUMACAO | PR | 00791 | drodriguez@crossleopaedras.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3351469 | Olmo Esquilin, Nereida | D-33 CALLE 3 | | | | Canovanas | PR | 00729 | nidmo66@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3853540 | Olmo Matias, Matilde I. | Calle Ambar # 997 Villas Del Este | | | | Arecibo | PR | 00612 | magda.olmo1@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3981602 | OLMO RIVERA, OLGA I. | HC-03 Box 22009 | | | | BAYAMON | PR | 00956 | olmoo777@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 175494 | OLMO RODRIGUEZ, IVETTE D. | HC 60 BOX 15829 | | | | ARECIBO | PR | 00612-2809 | IVETTEOLMO@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3664619 | O'Neill Lopez, Iris | JARDINES DE ARECIBO | OQ48 CALLE Q | | | Guaynabo | PR | 00971 | ioneill@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2000715 | Open Intl Systems Corp | HC 04 Box 5629 | | | | Pinecrest | FL | 33156 | william.correale@openintl.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3269868 | Oquendo Acevedo, Joanna | 6190 SW 118th St | | | | Trujillo Alto | PR | 00976 | joanna_oquendo@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2945468 | OQUENDO BARBOSA, RAQUEL | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | NARANJITO | PR | 00719 | correquelina@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3454182 | Oquendo Figueroa, Jose M. | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | Waldorf | MD | 20603-5783 | josecheerie16@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4119256 | Oquendo Medina, Hector Luis | 3117 Laity Banks Ln | | | | Montemllno Morovis | PR | 00687 | tolo2950@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1756404 | OQUENDO OQUENDO, CANDIDA R. | Urb. Jardines de Montelián 113 Calle | | | | ADJUNTAS | PR | 00601-9668 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3953460 | OQUENDO TORRES, JOSE LUIS | HC 2 BOX 6968 | | | | CANDVANAS | PR | 00729 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3864498 | Oquendo-Rodriguez, Sandra | PMB 462 PO BOX 23000 | | | | Cidra | PR | 00739 | oquendos2010@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3600420 | Orabona Ocasio, Esther | E5 Calle 3 | | | | Austell | GA | 30106 | estherorabona1313@gmail.com; carlosj_22346@yahoo.com; a.delvalle9778@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 67333 | ORAMAS NIVAL, DOMINGO G. | 1765 Brandemere Drive SW | | | | SAN JUAN | PR | 30927 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4114649 | Orellana Pagan, Yolanda | 506 OLIMPO PLAZA | Villa De Monte Sol | | | Naguabo | PR | 00718 | yolandaorellanapagan@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4085906 | Orenca Herrera, Carmen L. | 19 Calle Ttd Avix Ponmed Land | | | | Carruy | PR | 00627 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 4081006 | Orenca Herrera, Carmen L. | #63 San Juan | | | | Arecibo | PR | 00612 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail |
| 3430425 | Orengo Cruz, Dayna Luz | Can I 29 Ave San Luis | CALLE 6 E-6 | | | Aibonito | PR | 00705 | dayna.orengo@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 185347 | Orengo Cruz, Durin | HC 01 Box 6513 | Calle Carrier | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3915980 | Orengo Delgado, Sugel | HC 02 Box 5697 | | | | Yauco | PR | 00698 | sugel472@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3868835 | ORRACA GARCIA, OSVALDO | HC 00 Box 7225 | | | | Caimy | PR | 00736 | delsyf7@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3373002 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | | | | CAYEY | PR | 00737-1730 | osvaldoorraca1@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4138014 | Oris Oquendo , Noemi | P.O. BOX 371730 | | | | Trujillo Alto | PR | 00976 | | FOM on 8/5/22 | First Class Mail |
| 2227197 | ORTA OQUENDO, NOEMI | Urb Villas del Sol Calle 8 E-6 | | | | TRUJILLO ALTO | PR | 00976-4743 | | FOM on 8/5/22 | First Class Mail |
| 4154380 | Orta Pacheco, Oscar | URB. VILLAS DEL SOL | Calle Carrier | | | Yauco | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 4004678 | Ortega Baez, Gladys | Evk La Quinta M10 | M/8 Calle 454 | | | Bayamon | PR | 00956 | gladys.ortega.baez@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3987577 | ORTEGA BRANA, JOSEFINA | RR 12 Box 10035 | | | | BAYAMON | PR | 00966 | jortegabrana@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3407280 | Ortega DaVila, Deborah | RR-8 BOX 1430 | | | | Davenport | FL | 33837 | deby77@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1580940 | ORTEGA ELIAS, CARMEN | 505 Peter Pen Blvd | | | | LAKELAND | FL | 33810-3713 | SACYOREL@GMAIL.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4039370 | Ortega Maldonado, Luz A. | 4712 ELON CRES # 4712 | | | | Barceloneta | PR | 00617 | | FOM on 8/5/22 | First Class Mail |
| 3906040 | Ortega Piris, Jennifer | HC 1 Box 5056 | | | | Carolina | PR | 00983 | adelitafukn@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3319270 | Ortega Rivera, Sachadis D. | Urbanization Country Blvd | | | | Barceloneta | PR | 00617 | ortega_sachadis@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
|  |  | Urb. City Paradise Calle Taboncuco 12 |  |  |  |  |  |  |  |  |  |

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List
Sorted by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3410442 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 | jeannetteortega@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3403048 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | jrvogel.177@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3916833 | Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | ortizez.pr@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3361356 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas 137 calle 3 | | | | Arecibo | PR | 00612 | ortizez.pr@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4046888 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4043817 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | miriamortiz813@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3927716 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | orlando.oaponte@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3244498 | Ortiz Arroyo, Joyce N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | joyceennelda@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3220418 | Ortiz Arroyo, Joyce N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | joyceennelda@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4050187 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3968247 | Ortiz Berrios, Gladys Enid | PO BOX 971 | 137 calle 3 | | | Barranquitas | PR | 00794 | miriam16orz@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4170387 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4087441 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | ortizana53@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4018568 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | Mariaenriizburgos@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3510513 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 | mariaburgos56@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3507625 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila | Urb La Rambla | | | Ponce | PR | 00730 | carmendalia@me.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3699517 | Ortiz Capeles, Delaine M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3050 | ortizdelaine@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3969864 | ORTIZ CARABALLO, ELISA Z. | 718 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | ezeneisla680@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4039519 | Ortiz Cardona, Irma | Calle 31 DA #9- Rexville | | | | Bayamon | PR | 00957 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3681638 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 | ortiz.magaly.magaly@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4093623 | Ortiz Castro, Pablo R | Ca Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 | pabloriz0175@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3564787 | Ortiz Cataca, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 | kevinjoviers63@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3671705 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3985222 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3855022 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 | dimortiz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3178143 | ORTIZ COLON, JANCEL. A | #1435  CALLE  CIMA | URB. VALLE  ALTO | | | PONCE | PR | 00730-4131 | JANCELE206@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3179772 | ORTIZ COLON, JANICEL, A | #21 St. Jacinto Ur. Hac. del Rio | | | | Coamo | PR | 00769 | JanicelE206@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4177082 | ORTIZ COLON JANICEL DE LOS A | EXT JOHNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4191315 | Ortiz Concepcion, Cristina | 155 Lapes Machado | | | | Ponce | PR | 00716 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4048917 | Ortiz Concepcion, Cristina | 155 Lapes Machuelo | | | | Ponce | PR | 00716 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4190920 | Ortiz Casme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3416532 | ORTIZ COSME, LYDIA E. | RR3 BOX 10691 | | | | TOA ALTA | PR | 00953 | lydiaeriizortizcosme@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3320790 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLAYA 4 F7 | | | | LEVITTOWN | PR | 00949 | yairnillydezdonia@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4054814 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | TX | 75081-2108 | vania_naava@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3668820 | Ortiz Cruz, Elsa Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | elsa727@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3845831 | Ortiz Cruz, Hector | Box 244 | | | | Boraeay | PR | 00720 | nymoodake470@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3664292 | Ortiz Cruz, Manuel | Box 468 Arroyo P-11 | | | | Arroyo | PR | 00714 | orrizziry106@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3914117 | Ortiz Devoti, Mildred | P.0 Box 371 | | | | Aibonito | PR | 00705 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1581177 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | alexis237@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1779691 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | alexis237@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3554518 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | ortizdavila@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4104821 | Ortiz de Casiano, Paola | Box 2 | | | | Orocovis | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 4903304 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | jeannetteortiz07@gmail.com | Email on 8/8/22 | Email |
| 4105956 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 3691800 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 | ricardomrodriguez89@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1224556 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 | ortizdc@te.pr.gov | Email on 8/8/22 | Email |
| 3264445 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 4160176 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 | orziowanda062@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2253374 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | orziowanda062@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4284053 | Ortiz Echevarria, Ines | Urb. Senaderos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 | ingomfd@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4179374 | Ortiz Felano, Ermelinda | HC2 Box 10731 | | | | Las Marias | PR | 00670 | | FOM on 8/5/22 | First Class Mail |
| 3906036 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | | FOM on 8/5/22 | First Class Mail |
| 2903529 | ORTIZ FIGUEROA, JUAN S | PO BOX 30799 | | | | SAN JUAN | PR | 00929-1798 | | FOM on 8/5/22 | First Class Mail |
| 1284988 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | juan_ortiz25@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 495626 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | ortig731@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4004648 | ORTIZ FONTANEZ, GLADYS NOEM | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | ortig731@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3486956 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 | df_grisi@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3875448 | ORTIZ GARCIA, DENICE | EXTINCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 | ORTIZDENICE2@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4990255 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 | | FOM on 8/5/22 | First Class Mail |
| 4086047 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 | englishernandez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4255949 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | ortiznirma0011@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3904708 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Vilalba | PR | 00766 | tamaramelendez1987@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3574842 | Ortiz Irizarry, Luis I | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 | javier08.jo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3574840 | Ortiz Irizarry, Luis I | P.O. Box 171 | | | | Sabana Grande | PR | 00637 | javier08.jo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3229697 | Ortiz Irizarry, Luis I. | Parcelas la Marquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 | javier08.jo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3378497 | Ortiz Jaime, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 | norls@s.afol.pr.gov | Email on 8/8/22 | Email |
| 3884591 | ORTIZ LLERA, MARIA VIRGEN | 2AA43 BO VEGA | | | | CAYEY | PR | 00736 | | FOM on 8/5/22 | First Class Mail |
| 2946200 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | jijortiz14@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3883081 | Ortiz Lopez, Hilda | Carr 155 KM 6.6 Balimon | | HC-01 | Box 3558 | VILLALBA | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3956907 | Ortiz Lopez, Noel | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3972114 | Ortiz Lopez, Ignacio | Carr 151 Km 6.6 | | HC-01 | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 3209422 | Ortiz Lopez, Luz C | PO Box 340 | | | | Consol | PR | 00783 | luzcortiz20@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3571295 | Ortiz Lopez, Maria M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 | maror85@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3900325 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4501 | | FOM on 8/5/22 | First Class Mail |
| 3569784 | ORTIZ LOZADA, ENELIDA | Carretera 805 Km 2.7 bo Negrosi HC 03 Box 17285 | | | | Coamo | PR | 00783 | | FOM on 8/5/22 | First Class Mail |
| 3708026 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Consol | PR | 00783 | kisirei@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3373419 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Consol | PR | 00783 | kisirei@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4023687 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 | araceliscortiz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3479876 | Ortiz Malpica, Elsa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | elsaO7ortiz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4039426 | Ortiz Malpice, Aloe M. | Carr, Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | alicemalpica@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3416534 | Ortiz Mancuci, Zaida | Urb. Guarperes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3857263 | ORTIZ MARRERO, JOSE ANGEL | HC4 BOX 15617 | | | | CAROLINA | PR | 00987 | averaymar555@gmail.com, arerayma555@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

Page 19 of 24

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4111159 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | ortiz.aliciab1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4196757 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3783556 | Ortiz Martinez, Julio | Calle Emajagua 723 Hacienda Borinquen | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 4097597 | Ortiz Martinez, Maria M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | fairyerman36@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3995680 | Ortiz Mateo, Alberto C. | PO Box 1175 | | | | Santa Isabel | PR | 00757 | bonsuabener1121@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4068463 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | ortiz_8970@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3960370 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | marilynortiz0468@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3879725 | Ortiz Melendez, Marilyn | Urb. Treasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | marilynortiz0468@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4016564 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | tituando46@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4107274 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | tituando46@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3306504 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | angl_hortiz@yahoo.com; jcuanacho721@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4138525 | Ortiz Montero, Nestor A. | 3494 Bonox By P | | | | Ponce | PR | 00728-1500 | noncontero@der.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133279 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 | noncontero@der.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3880880 | Ortiz Montero, Nestor A. | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 | neadzons@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3791542 | Ortiz Morales, Nydia Esther | Apt. 1101 Cond. Plaza Abril Levittown | | | | Toa Baja | PR | 00949 | | FOM on 8/5/22 | First Class Mail |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | FOM on 8/5/22 | First Class Mail |
| 4189571 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | FOM on 8/5/22 | First Class Mail |
| 3661030 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | emmaortiznegron@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3871667 | Ortiz Negron, William | Calle Nueva Vista 2184 | | | | Yauco | PR | 00698 | ortizwil@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3983775 | Ortiz Nieves, Maria Del Carmen | Box I 757 | | | | Naranjito | PR | 00719 | | FOM on 8/5/22 | First Class Mail |
| 179453 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 | lymarinieves@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3994504 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | luisortizocasio201b@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3268035 | Ortiz Olivere, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 | cynthiaortiz@hotmail.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3205662 | Ortiz Olivere, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 | cynthiaortiz@hotmail.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3864300 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 4069360 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | arielchardon@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3725617 | ORTIZ ORTIZ, ADA MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3725648 | ORTIZ ORTIZ, ADA MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3532898 | Ortiz Ortiz, Lorissette | CAModesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | lorissette8@gmail.com; lorissette8@icloud.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3216704 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 | magaly.ortizortiz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4068002 | Ortiz Ortiz, Marie P | Box 1285 | | | | Aibonito | PR | 00705 | | FOM on 8/5/22 | First Class Mail |
| 4226482 | Ortiz Ortiz, Obaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 | | FOM on 8/5/22 | First Class Mail |
| 3957753 | Ortiz Ortiz, Yadaliz Tere | Urb. Colinas de San Francisco H-108 | | | | Aibonito | PR | 00705 | yastere@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3997147 | Ortiz Pagan, Luz N | P.O. Box 891 | | | | Comerio | PR | 00782 | | FOM on 8/5/22 | First Class Mail |
| 3965020 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | | FOM on 8/5/22 | First Class Mail |
| 3787554 | Ortiz Perez, Maria Magdalena | PO Box 1541 | | | | Orocovis | PR | 00720 | nicky.ortiz@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3213137 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 | rositaortiz71@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3545460 | Ortiz Perez, Rosa | Bo Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 | rositaortiz71@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 75250 | ORTIZ QUIÑONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 | evelynortizquinones@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4096383 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | | FOM on 8/5/22 | First Class Mail |
| 179072 | ORTIZ RAMIREZ, MAGALIS | BOX 5075 RR-4 | | | | ANASCO | PR | 00610 | magallaortiz@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 179073 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5075 | | | | ANASCO | PR | 00610 | magallaortiz@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4048458 | ORTIZ RAMOS, CARMEN T | HC 2 BOX 7040 | | | | COMERIO | PR | 00782 | CARMEN0966@YAHOO.COM, CARMENTORTIZ0966@GMAIL.COM | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3684884 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | ismaelortizd53@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3823687 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 | mor_1966@yahoo.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3439066 | Ortiz Ramos, Maria I | Bo Rio Abajo | | | | Vega Baja | PR | 00693 | | FOM on 8/5/22 | First Class Mail |
| 3671452 | Ortiz Reyes, Carlos L | Urb. Las Aguilas | 5745 Calle Ortiz | | | Coamo | PR | 00769 | marisdeeus011@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4030637 | Ortiz Reyes, Wandalisa | Box 555 | Calle 5 B-2 | | | Salinas | PR | 00751 | akrdsn10@hotmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 180288 | Ortiz Rivera, Merab | Bo. Palmas Apdo. 1468 | | | | Arroyo | PR | 00714 | merabortiz58@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3189941 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Caraibe G46 | | | | Caguas | PR | 00725 | anamarueleortiz@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 2861388 | ORTIZ RIVERA, MIGDALIA | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00707 | CPALLIBRIDO@GMAIL.COM | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3277451 | Ortiz Rivera, Mirna | Bo-Jobos Carr 459 Km 13.6 | | | | Isabela | PR | 00662 | ortizmd669@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4034858 | Ortiz Rivera, Odette | Breas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 | Oodetto27@yahoo.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4312107 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayama | PR | 00714 | wortz1@live.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4313150 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 | wortz1@live.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 497051 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C26 S-25 | | | HUMACAO | PR | 00791 | yasm2@msn.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3513810 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | yesekid2011@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4010076 | Ortiz Rodriguez, Eric Omar | HC-02 Box 31372 | | | | Caguas | PR | 00727 | orid201@hotmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4198701 | Ortiz Rodriguez, Betancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 3877397 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | luzariel@yahoo.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3362904 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 | maria.sept.25@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4016808 | ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | J-28 CALLE 10 | | | ARECIBO | PR | 00612 | NORMAEORTIZRODRIGUEZ@MAIL.COM | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4606769 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | NORMAEORTIZRODRIGUEZ@GMAIL.COM | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4187391 | Ortiz Rodriguez, Por Fira | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3725452 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | | FOM on 8/5/22 | First Class Mail |
| 4053099 | Ortiz Rojas, Vilma L | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| 3802776 | ORTIZ ROLDAN, ISMAEL J | HC-5 BOX 66738 | | | | AGUADILLA | PR | 00603 | ismael23466@yahoo.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3321427 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | genardo@hotmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3875119 | Ortiz Rosario, Benjamin | U.E-5 Ctae. Guasimas | Cale U-E-5 | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3757340 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Cale U-E-6 | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3995530 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | CHICABORICUA1234@YAHOO.COM | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4139560 | ORTIZ RUIZ, MAYRA L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | mlioryl@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3520804 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 | galikell114@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4085599 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 | vivianaortiz523@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 1772380 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 | GLORY29558@GMAIL.COM | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 1993695 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagat | | | Ponce | PR | 00730-4627 | | FOM on 8/5/22 | First Class Mail |
| 498102 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | juano0084@yahoo.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 4133123 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 | | FOM on 8/5/22 | First Class Mail |
| 3489451 | Ortiz Santos, Maricabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | maricabel.ortiz@yahoo.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3488637 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | ortiztamara215@gmail.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |
| 3774750 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 | treleann@yahoo.com | FOM on 8/5/22, Email on 8/8/22 | First Class Mail and Email |

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3337410 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 | lilsikrizz@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2552818 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3807283 | Ortiz Valentin, Carmen Rita | 379 - Ing. Fernando Calder, urb. Roosevelt | | | | San Juan | PR | 00918 | ranamont18@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3633390 | Ortiz Vasquez, Jocelyne L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 | celyniaza17@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4231728 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 2430663 | Ortiz Vega, Jose A | Res. El Coni Edificio # 16 | Ayuntamiento 88 | | | Santa Isabel | PR | 00757 | | FOM on 8/5/22 | First Class Mail |
| 3862358 | Ortiz Velez, Ninneth | PO Box 6224 Bay | | | | Bayamon | PR | 00960 | | FOM on 8/5/22 | First Class Mail |
| 2333264 | ORTIZ_CHRISTIAN CAMACHO | URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | camacho.christian60@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3883108 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | 991 CALLE 92 | | | Caguas | PR | 00725 | ortizedm@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3157744 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | sinjyhd2@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3176633 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | | FOM on 8/5/22 | First Class Mail |
| 2664680 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | Mariss1956@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4048771 | Ortiz-Guzman, Norma M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | normaortiz@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3956509 | Ortiz-Ruiz, Mayra L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | mlaruiz@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4134506 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | MOSORIO@VIVIENDA.PR.GOV; MOSORIO@VIVIENDA.COM; MOSORIO@VIVIENDA.PR.GOV; rhernandez@vivienda.pr.gov | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2092851 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 | | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3607452 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Palpos | | | | Bayamon | PR | 00956 | wilmainesosorio@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3927237 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 | | FOM on 8/5/22 | First Class Mail |
| 3432127 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | goni50033@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4048580 | Osorio Nogue, Maria A. | G12 Calle Shepario Daquay | | | | Anasco | PR | 00610 | mariasosorio@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 181794 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 | Jusosorio@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3391617 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 | angelinaosorio6676@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4088860 | Osorio, Gloria Verdejo | 335 Calle Guayacan | | | | Rio Grande | PR | 00745 | gloriaverdejo@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3897255 | Osorio, Sylvia Perez | E21 Ave Julio Galay Sanchez | | | | Fajardo | PR | 00738 | alvys_12@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2218136 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPFARTO DAGUEY | G12 Calle 3 | | | ANASCO | PR | 00610 | mariaososorio@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3917073 | Osorio Nogue, Maria A. | Repto Daguey | | | | Anasco | PR | 00610 | mariaososorio@yahoo.com | FOM on 8/5/22 | First Class Mail |
| 3825853 | Osntalza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | lemuel611905@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 412-1012 | OTEIN NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3946514 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Periodo T3 | | | | Caguas | PR | 00725 | teboralfa@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3198303 | Otero Colon, Emma R. | Urb. Los Llanos Calle Hucar #33 | | | | Calms | PR | 00638 | emmaoteror44@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3648721 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 | oterormo@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4272281 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | tina.otero@hotmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3945325 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 | | FOM on 8/5/22 | First Class Mail |
| 4125988 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | PO BOX 190241 | | | SAN JUAN | PR | 00919 | GMPCALENDJRO@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 162214 | OTERO GARCIA, JOSE A. | PO BOX 925 | AGENTE AUTHORIZADO | | | CALLES | PR | 00638 | GPMDCALENDJRO@YAHOO.COM | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3921300 | Otero Miranda, Myrna. Luz | F 835 | Calle Argentina | | | Rio Grande | PR | 00745 | oteromyrna42@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3884880 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3288471 | Otero Ortiz, Sonia M. | Po Box 482 | | | | Manati | PR | 00674 | sonia.otero36@gmail.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3211564 | OTERO RIOS, ARETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 | oterorios@yahoo.com | FOM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit 5

Five Hundred Fifth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3189406 | Otero Rivas, Jose L. | Urb. Sta Juanita V-11 Cirpres | | | | Bayamon | PR | 00956 | joseotero2063@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3900522 | Otero Rivera, Cristina Isabel | PO BOX 6994 | | | | Caguas | PR | 00725 | idmarimarieroldz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4000627 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | rosacerra0@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4020370 | Otero Torres, Dorali | Urb. San Felipe | Calle G-11 | | | Arecibo | PR | 00612 | | FOM on 8/5/22 | First Class Mail |
| 4133302 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | | FOM on 8/5/22 | First Class Mail |
| 1296021 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | LUISORDG91970@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3967415 | Otiz Monrig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | tksandoelfe@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 182848 | P P L MEDICAL CSP | GALERIA PASEOS | | | | SAN JUAN | PR | 00926 | principe@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3121802 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | miguel@mtmecpa.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3816318 | Pabon Cay, Leonor E. | Box 426 | | | | Junco | PR | 00777 | leonorpabon@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3543432 | Pabon Ortiz, Norman | 637 Calle Apennios | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | npabon@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3458789 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 | npabon@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1262417 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | CALLE 28, C1-11 | | | CAGUAS | PR | 00727 | | FOM on 8/5/22 | First Class Mail |
| 1223679 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C-11 CALLE 28 | | | CAGUAS | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3919129 | Pacheco Cappas, Hector L. | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 500867 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 316 CALLE BETANCES | | | | SAN JUAN | PR | 00918 | pacheco48@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3916050 | Pacheco Olivera, Wanda N. | Isabel B-20 Flamingo Terrace | | | | Bayamon | PR | 00957 | wpacheo54@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3428000 | Pacheco Rodriguez, Mayra | 4602 Meadowbrook Dr | | | | Suitland | MD | 20746 | aryanzpacheco@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1807801 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 | pacheco.sandra@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3441940 | Pacheco Torre, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3716 | argeo0916hotmail@yahoo.com, argeo.pachecotorres@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4005451 | Pacheco Trinidad, Sarah H. | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | lasvy@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3723027 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 | BITAPADILLA6046@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4002530 | Padilla Colan, Lixette | Urb. Dorado Del Mar | EM4 Calle Estrela Del Mar | | | Dorado | PR | 00646 | lpadilla68@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3555006 | Padilla Curbelger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 | tim.richards35@gmail.com, padillacurbelger@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4279493 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamon | PR | 00957 | minnieju2000@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 379938 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 | iconne2631@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3917101 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 | | FOM on 8/5/22 | First Class Mail |
| 3533474 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | lizy.1965@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4186846 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3944671 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 | padilla70@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4177264 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 | joannizysan@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1674513 | PADILLA TORRES, ELIO J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9601 | ari.clancy@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3300745 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 | gladyspadin@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 501653 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | GUERRADILLAS | PR | 00678 | ibis.padin@familia.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3122409 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 | ibis.padin@familia.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3246504 | Padin Perea, Maria | Box. 213 | | | | Hatillo | PR | 00659 | maripadinriveral@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1330357 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | | FOM on 8/5/22 | First Class Mail |
| 2505125 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPANERTO | | | RIO GRANDE | PR | 00745 | | FOM on 8/5/22 | First Class Mail |
| 3675351 | Padro Santiago, Maria del Carmen | Calle Veracruz AN-5 URb. Caguas Norte | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3460214 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 | padronfipadros@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit 5
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499969 | Padua Malave, Maria E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 | maripadu@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3351489 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | mpadretorres@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3339725 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 | cpadames@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4102250 | Pagan Alvarado, Nyima Valeska | Urb. Atlantic View | 91 Calle Venus | | | Catalina | PR | 00979 | nirapG@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3590447 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 | omayrapagan7@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3317320 | Pagan Diaz , Tery Ann | Extension Riexelle Calle 14 A | G3-21 | | | Bayamon | PR | 00957 | terryann_77@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3948079 | PAGAN DIAZ, WANDE YAMILETTE | HC01 BOX 15227 | | | | COAMO | PR | 00769 | WPAGAN2356@HOTMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1582605 | PAGAN DIAZ, WANDE YAMILETTE | HC-01 BOX 15227 | | | | COAMO | PR | 00769 | wpagan2355@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3873893 | PAGAN DIAZ, WANDIE YAMILETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | wpagan2355@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3405454 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3449700 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | fridaapagan@yahoo.com; beltx.mills@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3977361 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | ARLEEN_PAGAN@YAHOO.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 24

## Exhibit T

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900588 | Pagan Mejias, Adanelly | 2187 Calle Iturus Urb. los Caobos | | | | Ponce | PR | 00716 | paganadanelly@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4080305 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | melycul@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3983534 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 | paginapagan@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3662844 | Pagan Perez, Petra | Palacios Del Rio 2nd 2794 c/ Tablaba | | | | Toa Alta | PR | 00953 | prof.paganperez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4107776 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | ORIANE29@HOTMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3928132 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | BO. SANTA CLARA | 3641 CALLE SANTA JUANITA | | PONCE | PR | 00730 | dpagan4@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3410988 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 | nilsita2511@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3556332 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | Ponce | PR | 00728-8340 | nilsita2511@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3180257 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 | | FOA on 8/5/22 | First Class Mail |
| 4213320 | Pagan, Lillian | 6769 Portofina Ct | | | | Jacksonville | FL | 32222 | lilliampagan01@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3992745 | Pagen Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00907-1726 | wanda7228@gmail.com; wanda7215962@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1982141 | PAJAU ROS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 | gpalau2013@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3259995 | Paixcorbo Cimiron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | lysis515@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3534329 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 | paniagua.carlos@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3188675 | PANTOJA MALDONADO, JESSE | CALLE 6 S-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 | jessiepantoja@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3390822 | Paperman Cerezo, Denise B. | Urbanizacion Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | denisiepaperman@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 503271 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | parcom@prtc.net | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4038836 | Pardo Cruz, Ademarys | Alturas de San Blas 110 Calle Canarias | | | | Lajas | PR | 00667-9221 | adelmarysparda@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3882930 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | | FOA on 8/5/22 | First Class Mail |
| 2101311 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | Isabela | PR | 00662 | gteneyshi@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 503621 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 | hkpastor64@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3926252 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | rafypastrana@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3935939 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | RAFYPASTRANA@YAHOO.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3908500 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | noemipastrana0101@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3909172 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | vanessap1027@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4224808 | Pastrana Sandoval, Roman | R86 Box 11143 | Bo Caguy Alto | | | San Juan | PR | 00926 | | FOA on 8/5/22 | First Class Mail |
| 4203783 | Patino Martinez, Maritza | Sector La Medra Cuesta Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | fluke-123@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4167085 | Paulino de Laboy, Amparo | Lomas Verdes | 3B-16 Calle Maria | | | Bayamon | PR | 00956 | | FOA on 8/5/22 | First Class Mail |
| 1802797 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ESMAEL RIVERA | | | | SAN JUAN | PR | 00911 | | FOA on 8/5/22 | First Class Mail |
| 3468517 | Peket Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | jpekt8793@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3226036 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | jpelet8793@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2333767 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | clary_08@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | beykeer@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3161725 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | yolandapenamorales@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2093302 | Pena Torres, Marisly | Po Box S259 | | | | Yauco | PR | 00698 | mariakpena@live.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1879500 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GURABO | PR | 00778 | mperales287@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2992663 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 | | FOA on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 505283 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 | speraza78@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3258649 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | mariapedomo106@gmail.com; dabell4guerza@gmail.com | FOM on 8/5/22 | First Class Mail |
| 3751456 | Perera Colon, Iris V. | TT26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | | FOM on 8/5/22 | First Class Mail |
| 3622388 | Perera Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 | irisv.pereira@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 104451 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 | DIANAVICTORIA47@YAHOO.COM | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4008370 | Perez Aguilar, Maritza | 8zn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | brandyduhem@hotmail.com | FOM on 8/5/22 | First Class Mail |
| 3212468 | Perez Albino, Jannette | 8n Quebradas Calle 68 Roz #237 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3679196 | Perez Albeo, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 | apercozlaleq@hotmail.com | FOM on 8/5/22 | First Class Mail |
| 4043893 | Perez Alvarez, Milagros | HC01 Box 3 10 30 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3504814 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | | FOM on 8/5/22 | First Class Mail |
| 3547557 | Perez Alvira, Virginia | MM28 39 jardines delcaribe | | | | Ponce | PR | 00728 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3014764 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 | fantasma.copa@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4289558 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Lares | PR | 00669 | | FOM on 8/5/22 | First Class Mail |
| 3142778 | PEREZ AVILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | adrianacristina708@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3970044 | Perez Baez, Miriam | HC Box 7753 | | | | Aguas Buenas | PR | 00703 | pmiriam73@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 505734 | PEREZ BERDIGUER MO, DOMINGO | 100 GRAND BOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 | domingod3@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3123797 | PEREZ BERDIGUEMO, DOMINGO | M TORRES DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 | miguel@mtorrescpa.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3157765 | Perez Bonilla, Maria D. | HC 02 Box 03031 | | | | Yauco | PR | 00698 | bonillamaria557@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3809021 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tividal A065 | | | Ponce | PR | 00716 | profecorwep@gmail.com | FOM on 8/5/22 | First Class Mail |
| 3252349 | Perez Casiano, Ivia I. | Urb Turabo Gdns | E39 Calle 37 | | | Caguas | PR | 00727-6612 | | FOM on 8/5/22 | First Class Mail |
| 4001873 | Perez Castro, Ivonne M. | Haciendas de Canovanas | Buzon 508 C/Potrire | | | Canovanas | PR | 00729 | envoi4450@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4002043 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | kosromulo4a8@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3592687 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | mayelaoc77@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1313582 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYAMES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 | amzerep25@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3753249 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | CPCORNIER@YAHOO.COM | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3341841 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | Abrahamderio@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4226712 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 | perezmarcos1234@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3413003 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 | rlskismar.rl@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1583757 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 | amqe9se@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3848004 | Perez Esparra, Jose | P.O. Box 689 | | | | Adontio | PR | 00705 | perez11324@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3296077 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | claribel.perez.feliciano@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4142735 | PEREZ FELICIANO, YARINA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | DE130706@miestcuela.pr | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3919759 | Perez Fidelgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | ivette321@live.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3171351 | PEREZ FIGUEROA, LYDIA E. | C14 140 | URB H LAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | diaecther16@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4075870 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |
| 3639566 | Perez Gallego, Olga | Ext. Mendez Vigo #63 | | | | Ponce | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 4009520 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | | FOM on 8/5/22 | First Class Mail |
| 3972462 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | | FOM on 8/5/22 | First Class Mail |
| 3826861 | Perez Girau, Naomi | Uruado St. 1D61 Forest View | | | | Bayamon | PR | 00956 | imsaraperez@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3753303 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | milkaperez@msn.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3216514 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3410800 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | juanitaperez56@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3901958 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 | vilnaj567@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3996116 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | perezgonzalez_yaritza@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3871617 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 | mel_perez_jim@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3686210 | Perez Juarno, Evelyn | HC-04 Box 21141 | | | | Lajas | PR | 00667-9617 | ejs5719@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4135500 | Perez Julino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | | FOA on 8/5/22 | First Class Mail |
| 3924781 | Perez Julino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | | FOA on 8/5/22 | First Class Mail |
| 3505245 | PEREZ LANDY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS K-14 | | | DORADO | PR | 00646 | perezlsbocyali@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3693178 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | zephant@hotmail.es | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4031103 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | ZEPISANT@HOTMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3344278 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 | pruediego1@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3862610 | PEREZ LOPEZ, ELSA M. | PMB 848 | PO BOX 5000 | | | CAMUY | PR | 00627 | | FOA on 8/5/22 | First Class Mail |
| 3912612 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | | FOA on 8/5/22 | First Class Mail |
| 3450095 | Perez Lopez, Iris Maritza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | maestra.irisperez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4011008 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | ginetpm@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3678141 | PEREZ MALDANADO, LUIS E. | P.O. BOX 1821 | | | | SANTA ISABEL | PR | 00757 | | FOA on 8/5/22 | First Class Mail |
| 2987234 | Perez Maldonado, Nyvia E. | PO Box 941 | | | | Catano | PR | 00963 | nyvia.perez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3410923 | Perez Marrero, Nilsa Ivette | Po Box 639 | | | | Angeles | PR | 00611 | perez.nilsa180@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3940983 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 | | FOA on 8/5/22 | First Class Mail |
| 3304340 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | isabelaironi@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3983915 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 | isabelaironi@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 507282 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 | | FOA on 8/5/22 | First Class Mail |
| 2977900 | Perez Martinez, Sonia E | 229 Calle Francisco | | | | Quebradillas | PR | 00678 | soniaperdo0678@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3588602 | Perez Medina, Felix A. | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 | FAPEREZ1975@OUTLOOK.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3367432 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 | solverl@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4121166 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 284 Calle 54 | | | | Ponce | PR | 00728 | mperez732@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 304760 | Perez Mercado, Rafael Francisco | Po Box 2776 | | | | San Sebastian | PR | 00685 | rafy1380@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3411865 | Perez Monserrate, Eloir M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | kardiesloel@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3881760 | Perez Martinez , Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | williodelos@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3921927 | PEREZ MONTANO, JUANITA | CALLE 1401 967 | | | | HATILLO | PR | 00659 | MARY_DILOS_A@YAHOO.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2224140 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | | FOA on 8/5/22 | First Class Mail |
| 4288968 | Perez Nava, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | | FOA on 8/5/22 | First Class Mail |
| 3656843 | Perez Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | lucisa481@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1584121 | PEREZ NIEVES, Maricelel | 2083 Repto Alturas 1 | | | | Penuelas | PR | 00624 | perezm04@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 507744 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUIÑONES | | | | CAROLINA | PR | 00985 | yanire_orozco@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3766510 | Perez Ortiz, Aurea | 2-M-34 Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | aurea-perez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3662314 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | ANAMATILDE4942@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3487353 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 | luisangel6622@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3899791 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | luisangel56228@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4074176 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Vene Calzada | | | Fajardo | PR | 00738 | alvys_12@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2962880 | Perez Otero, Maria L. | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 | meryluzperez53@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4177470 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | | FOA on 8/5/22 | First Class Mail |
| 3790080 | Perez Pena, Milagros S. | HC- 61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | | FOA on 8/5/22 | First Class Mail |
| 1584184 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 | amarilys_edu@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3874390 | PEREZ PEREZ, DIANA L | 103 SECTOR MONRONG | | | | ARECIBO | PR | 00612 | | FOA on 8/5/22 | First Class Mail |
| 3874273 | PEREZ PEREZ, DIANA L | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 | D.PEREZ.ESPA@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4057773 | Perez Perez, Irma | HC 02 Box 8305 | | | | Camuy | PR | 00627 | famip24@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4037983 | PEREZ PEREZ, WANDA | HC3 BOX 9319 | | | | VILLALBA | PR | 00766 | | FOA on 8/5/22 | First Class Mail |
| 3835177 | PEREZ PICARD, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | | FOA on 8/5/22 | First Class Mail |
| 3600382 | Perez Quintana, Justinel M. | PO Box 553 | | | | Barranquitas | PR | 00794 | justinelperez@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2313576 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSEVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | alexvicki01@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3556105 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 | | FOA on 8/5/22 | First Class Mail |
| 3192133 | Perez Ramos, Myrthia Ivelisse | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 | myrthiapr@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3524540 | Perez Reyes, Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | | FOA on 8/5/22 | First Class Mail |
| 3338455 | Perez Rios, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 | ilianaperez11@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4071899 | Perez Rios, Mirtelina | Cond. Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | mirtelinaperez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 191162 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEXICO B2 | | | GUAYNABO | PR | 00969 | elizabethca.pr@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3540193 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | elizabethcp276@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3015485 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | gabriel56fly@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3561917 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 | hectorisairprlaw@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3802163 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | joseirosoosa@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3626614 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | joseirosoosa@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2088812 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 | | FOA on 8/5/22 | First Class Mail |
| 3873816 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 | dsperez8francia@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3755500 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | yperez87@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3650706 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | yperez87@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2940366 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | yperez87@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3385172 | Perez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | glory_015@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3852401 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | carmenpr276@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3502655 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias Condominio Lago Playa 3000 | | Aereales Altos | Apt. 2511 | Toa Baja | PR | 00949 | | FOA on 8/5/22 | First Class Mail |
| 3854404 | Perez Rodriguez, Jessica M | HC 08 BOX 80154 | | Calle Coral | | Isabela | PR | 00662 | jmpr.pr@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3324477 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | jescgirml@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3935540 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 | lorypere2643@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3999340 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | lourdesperez0205@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3873636 | Perez Rodriguez, Rafael | P.O. Box 1387 | | | | Yauco | PR | 00698 | rafaperezara@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3647560 | Perez Rodriguez, Rafael Arangel | P.O Box 1387 | | | | Yauco | PR | 00698 | rafael.ra@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3872028 | Perez Rosario, Floridelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 | flor_pr2000@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4133486 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | | 00794 | | FDM on 8/5/22 | First Class Mail |
| 1684683 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | | 00794-0424 | | FDM on 8/5/22 | First Class Mail |
| 3373054 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 | perezal07@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4177411 | Perez Santiago, Armando | HC-08 Box 17373 | | | | San Sebastian | PR | 00685 | | FDM on 8/5/22 | First Class Mail |
| 3800646 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 | | FDM on 8/5/22 | First Class Mail |
| 3630058 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 4073249 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | | FDM on 8/5/22 | First Class Mail |
| 4063348 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | m.perez597@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4188822 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 | jperez3620084@hotmail.com; vnapton3720034@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3741720 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | elsieperez54@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4289738 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | ccomeriol@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3683962 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave. Uspategui Box 234 | | | Guaynabo | PR | 00969 | rosa_m_perez01306@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2450614 | PEREZ VELEZ, LUIS A | RR 3 BOX 3081 | | | | MARICAO | PR | 00606 | luisperez62@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3122673 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | | FDM on 8/5/22 | First Class Mail |
| 3958829 | PEREZ, MARGIE | H-7 10 URB. SANTA JUANA 2 | | | | CAGUAS | PR | 00725 | EIGRAM.PREZ@GMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3385805 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 | escobarmaribel.inoza@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4292456 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 | | FDM on 8/5/22 | First Class Mail |
| 3433699 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | prof.e.roiz.santiago@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3933356 | Perez-Lopez, Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | | FDM on 8/5/22 | First Class Mail |
| 3857218 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | luivia48@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3952530 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | luivia48@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3112702 | PHOS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | christopher.molina@phbpr.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 508896 | PHOS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | Christopher.molina@phbpr.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3058436 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23230 | | FDM on 8/5/22 | First Class Mail |
| 3058438 | Philip Morris USA, Inc. | Altria Client Services LLC | 101 Constitution Ave, NW, Suite 460W | | | Washington | DC | 20001 | robert.a.mccarter@altria.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3015193 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | nst@mcvpr.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3436554 | Pica Perez, Lourdes P | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 | lp.violeta.13@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4191640 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 | | FDM on 8/5/22 | First Class Mail |
| 3827215 | Pillich Feliu, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | PilichMaria@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4076124 | Pimentel, Norma Iris | B-301 Condominio Floriimar Gardens | | | | San Juan | PR | 00926 | pimen_deca@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3978365 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856 CALLE GARALADO DE LA VEGA | | | SAN JUAN | PR | 00924 | pineda.melinda@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3865579 | Pinero Cardona, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 | be55498@misuela.pr | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3285531 | Pinero Gonzalez, Hilda B. | Urb. Monteceris 1291 Calle 8 | | | | San Juan | PR | 00924 | hildabpinero@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3209022 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | jp675@outlook.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2443845 | PINERO NIGRON, ILIUSSA | BO DUQUE | BUZON 1918 CADUCENA 139 | | | NAGUABO | PR | 00718 | | FDM on 8/5/22 | First Class Mail |
| 3866754 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA TURMALINA 32 | | | | CAGUAS | PR | 00725 | | FDM on 8/5/22 | First Class Mail |
| 4041790 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | | FDM on 8/5/22 | First Class Mail |
| 3985948 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 | | FDM on 8/5/22 | First Class Mail |
| 193153 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | jcoreja@pinnaclepartners.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3862342 | Pinto Gonzalez, Alfredo | 103 Calle Verdad el Prado Urb. Lbardeles | | | | Carolina | PR | 00987 | idmurat.27092@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3612205 | PIOVANETTI PIETRI MD, ENRIQUE J | ALJIBLI CARRASQUILLO | SAN ROBERTO #1000, REPARTO LOYALA | | | SAN JUAN | PR | 00926 | ACARRASQUILLO@RSM.PR | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72791 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | azarrasquillo@rcn.pr | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3129356 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | julio6_gg@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134288 | PIZARRO CEBALLOS, CARMEN E. | CALLE 12 PARCELA 418 BO. | | MAISPICA | | RIO GRANDE | PR | 00745 | | FOA on 8/5/22 | First Class Mail |
| 3933318 | PIZARRO CEBALLOS, CARMEN E. | MAISPICA | HC02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | CARMENPIZARROCEBALLOS@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3397916 | PIZARRO, SAMMY ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 | | FOA on 8/5/22 | First Class Mail |
| 3157416 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | marvin12yr@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3551058 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 | nerypliaza1957@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 193833 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF 14 APT. 306 | | | SANTURCE | PR | 00913 | | FOA on 8/5/22 | First Class Mail |
| 3460132 | Pol Rivera, Wilma M. | HC02 Buzón 7035 | | | | Lares | PR | 00669 | wilnia.pol@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4016185 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 | anellys38@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3995791 | Poldura Abrams, Luz R. | Box 551 | | | | Quebradillas | PR | 00678 | lpoldura@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3994145 | Poldura Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 | lpoldura@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3993923 | Poldura Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | lpoldura@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4117329 | Pomales Muniz, Marita | Predere Del Río 237 Talaboa | | | | Toa Alta | PR | 00953 | juandiazpomales24@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 513391 | PONCE ALVAREZ, SOR I. | EDIF. 120 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | | FOA on 8/5/22 | First Class Mail |
| 511432 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | TAMAR-RIVERA@HOTMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4026988 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | jaimep11rey@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3149645 | POPELINK, RODOLVO B | 1409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 | habari_almul@email.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3972411 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villa del Sol | | | Trujillo Alto | PR | 00976 | vsport200627@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3895909 | Portalatin Soto, Irma E | Via 56 3H5-18 Villa Fontana | D-11 | | | CAROLINA | PR | 00983 | imaportalatin@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3058823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 | ramonmportela@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3844367 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 | dpdoridre@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2128406 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | spourivera97@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 194582 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | spourivera97@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1327498 | POUENMROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 | pertuaiz2018@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 511871 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | POWERCOOLINGPR@GMAIL.COM; williamelopez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4084771 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio María de Hostos Juana Díaz | | | | Juana Díaz | PR | 00795 | | FOA on 8/5/22 | First Class Mail |
| 194724 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 | idavidal301@yahoo.com | FOA on 8/5/22 | First Class Mail |
| 4187205 | Prieto Garcia, Carmen | Urb. Jard. Sta. Isabel D-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | lizettprieto@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. Barreto Garcia | | | | QUEBRADILLAS | PR | 00678 | | FOA on 8/5/22 | First Class Mail |
| 4009934 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | | FOA on 8/5/22 | First Class Mail |
| 3949097 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | prietomilagros538@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | prietomilagros538@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 512281 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | terris@psninc.net | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 512407 | PROJECT MANAGEMENT CONSTRUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | Attorney@pmpapc.com; Attorney@pmpapc.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 512413 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | Rtormerz@pmpapc.com; Atormerz@pmpapc.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 195358 | Puente Martínez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Lsd | | | Ponce | PR | 00728 | genesisnori@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 196440 | PUERTO RICO REFRACTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | | FOA on 8/5/22 | First Class Mail |

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512711 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | | 00910 | hrodriguez@pulmonaryservicesgroup.com | FDM on 8/5/22 Email and on 8/8/22 | First Class Mail and Email |
| 3441465 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 | lourquiles25@outlook.com | FDM on 8/5/22 on 8/8/22 | First Class Mail and Email |
| 3851921 | Quiles Ramos, Lourdes | Po Box 191879 | | | | San Juan | PR | 00919-1879 | | FDM on 8/5/22 | First Class Mail |
| 3437148 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | solteresa1959@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 196063 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PA | 00688 | akrobatiks.pr@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4311755 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 | | FDM on 8/5/22 | First Class Mail |
| 3578528 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail |
| 3463266 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 | areciboorg@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3599170 | QUIÑONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 | A73NAS1416@GMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3351963 | Quiñones Collazo, Edith | Comunidad Juan I. Otero | #155 Calle Zumbador | | | Morovis | PR | 00687 | edith614@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3498162 | Quiñones Corredor, Wanda Iveliz | Calle 1-1-8 Urb. La-Lula | | | | Ponce | PR | 00730 | | FDM on 8/5/22 | First Class Mail |
| 3731357 | Quiñones Feliciano, Julio E. | 1017 J. Pereas | | | | Ponce | PR | 00717 | | FDM on 8/5/22 | First Class Mail |
| 2865580 | QUIÑONES GONZALEZ, CLARO | 1051 13 Asomante | | | | Aguada | PR | 00602 | | FDM on 8/5/22 | First Class Mail |
| 196418 | QUIÑONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PA | 00926 | ZHQUINONES@YAHOO.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3296870 | Quiñones Lacourt, Anna | 1048 Urinyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | jioaoagra7140321@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3986487 | Quiñones Maldonado, Ana | HC 3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | FDM on 8/5/22 | First Class Mail |
| 3858086 | Quiñones Maldonado, Ana J | HC 3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | FDM on 8/5/22 | First Class Mail |
| 4130841 | Quiñones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 3897790 | Quiñones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 3897737 | QUIÑONES MALDONADO, ANA J. | HC 3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 | | FDM on 8/5/22 | First Class Mail |
| 3545487 | Quiñones Mano, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | josewarrior31@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3788811 | Quiñones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 | jrodriguez6@gumarsi.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 513741 | QUIÑONES MODICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 | gladiner@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3630940 | QUIÑONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 | elise951@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3879502 | QUIÑONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 | | FDM on 8/5/22 | First Class Mail |
| 3226017 | Quiñones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | eruj8010@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3591950 | Quiñones Negron, Dodge M | Hc 01 Box 2022 bo. Peruhas merovis | | | | Morovis | PR | 00687 | dodgei@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4074109 | Quiñones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | jerun2@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4135950 | Quiñones Nunez, Salvador | URB Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | | FDM on 8/5/22 | First Class Mail |
| 4296303 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 | | FDM on 8/5/22 | First Class Mail |
| 3378874 | Quiñones Quintana, Emma R. | Urb. Villas de Loiza, C/25-AC-12 | | | | Canovanas | PR | 00729 | amyleez@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3580547 | QUIÑONES RIVERA, VICTOR M. | PO BOX 763 | Calle Geranio #481 | | | SAN LORENZO | PR | 00754 | | FDM on 8/5/22 | First Class Mail |
| 3802940 | Quiñones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | luisa_1965@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3647650 | QUIÑONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | magaly_quinones@ymail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3931168 | Quiñones Rivera, Victor M. | Departamento de Educacion de P.R. | | | | Hato Rey | PR | | | FDM on 8/5/22 | First Class Mail |
| 3415028 | Quiñones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 | quinoneseva@outlook.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3355744 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | mabekcd@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3355730 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | | FDM on 8/5/22 | First Class Mail |
| 3371145 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | | | | Yauco | PR | 00698 | brendisza@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3431779 | Quiñones Valdel, Ramluis E. | Carr. 453 km 7 Bo Pletas | | | | Lares | PR | 00669 | gonchy0123@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4118352 | Quiñones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 3518116 | QUIÑONES VELEZ, LOURDES A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | | FDM on 8/5/22 | First Class Mail |
| 3175374 | Quiñonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 | | FDM on 8/5/22 | First Class Mail |
| 3175534 | Quiñonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 | | FDM on 8/5/22 | First Class Mail |
| 3293246 | Quiñonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 | | FDM on 8/5/22 | First Class Mail |
| 3896151 | QUIÑONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 | | FDM on 8/5/22 | First Class Mail |

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197163 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | atquintana@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3671994 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 | v_frooquer@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3346878 | Quintana Ruiz, Yesenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 | Yesenia2@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 514627 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 | alejandroquinteros@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3878971 | Quiroslogo Fraticelli, Emilio J | NINGUNA | Acreedor | | | Guayanilla | PR | 00656 | emiloquirindorgo@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3510763 | Quiroslogo Fraticelli, Emilio J | P.O.Box 560940 | | BO. Macana Calvr : 13.2 km 4.6 | | Guayanilla | PR | 00656 | emiloquirindorgo@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2446272 | QUIROS DUVAL, LETICIA | 1-CALLE VALENTINAS STAMDEY | SSMDEY 3 | | | AGUIRRE | PR | 00704 | | FDM on 8/5/22 | First Class Mail |
| 4081848 | Quonores Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | | FDM on 8/5/22 | First Class Mail |
| 3164405 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | mda@r-dmasterenterprises.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1749467 | RA RF INC | MONTE@SANO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | YQUEIRO@GMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3562068 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | rachumi@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3209189 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | RTIMOTHEE@GMAIL.COM, CONCHAVEGA.VILLA@GAMIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3952145 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | elvng2013@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3378823 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | ebtmentor@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4144537 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | edgardoralef@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4052558 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | | FDM on 8/5/22 | First Class Mail |
| 515899 | RAMIREZ DE LEON, JOSE L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 | jhannrez63@msn.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3343383 | RAMIREZ DE LEON, JOSE L | PO Box 190251 | | | | San Juan | PR | 00919-0251 | joselramirez@me.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3330043 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 | joselramirez@me.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3505075 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 | melisa_j_ramirez@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4113742 | Ramirez Figueroa, Hector R. | 801 Rio Portugues | | | | Caguas | PR | 00725 | hr.ramirezfigueroa@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3893776 | Ramirez Gomez, Rachel | Box 456 | | | | Guardo | PR | 00778 | | FDM on 8/5/22 | First Class Mail |
| 3614256 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | jorgeluismirezhernandez@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3623500 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | juliamhr@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3618957 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | juliamhr@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3248074 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | juliamhr@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3614741 | RAMIREZ HERNANDEZ, MYRNA M | HC-01 BOX 5989 | | | | OROCOVIS | PR | 00720 | myrnaramirez83@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3618767 | Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | myrnaramirez83@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3614004 | Ramirez Hernandez, Myrna Milagros | PO BOX 5989 | PMB 127 | | | Orocovis | PR | 00685 | myrnaramirez83@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2629450 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | RR 8 Box 1995 | | | SAN SEBASTIAN | PR | 00685 | | FDM on 8/5/22 | First Class Mail |
| 3970949 | Ramirez Landrau, Maryangie | PMB # 104 | 1159 Calle Trinidad Padilla | | | Bayamon | PR | 00956 | MARYANGIERAMIREZ@GMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 395746 | Ramirez Medina, Jesus M | Urb Country Club | | | | San Juan | PR | 00924 | jesus.mramirez@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 516192 | Ramirez Morales, Rafael Amegel | PO Box 1946 | | | | Lares | PR | 00669 | | FDM on 8/5/22 | First Class Mail |
| 4054349 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | amaliaram@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 198992 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | amaliaram@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3924966 | Ramirez Pagan, Luis | Apt 80 | | | | Gales | PR | 00638 | rluis1070@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3904341 | Ramirez Petrovich, Ivonne | 459 Calle Padre Rufo | Urb. Floral Park | | | San Juan | PR | 00917 | Neoreoazenta1a@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3705069 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | | FDM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4185075 | Ramirez Ruiz, Emerida | HC04, Buzon, 15408 | | | | Lares | PR | 00669 | | FDM on 8/5/22 | First Class Mail |
| 3337767 | Ramirez Sierra, Linda | Calle 6 J-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | ramirezlinda256@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2938122 | Ramirez Torres, Norma L. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | normairamirez82@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3729577 | RAMIREZ TORRES, ZENAIDA | #81 CALLE FUNIQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | neiw_26@gmail.com | FDM on 8/5/22 | First Class Mail and Email |
| 3814655 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | FDM on 8/5/22 | First Class Mail |
| 3798740 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | FDM on 8/5/22 | First Class Mail |
| 3480355 | Ramirez-Rios, Ruben I. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | | FDM on 8/5/22 | First Class Mail |
| 3480356 | Ramirez-Rios, Ruben I. | RUBEN I. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 | rrrt.uba@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3662786 | Ramon Ortiz, Adelaida | RR01 B2, 3248 | | | | Cidra | PR | 00739 | adelaamosortiz@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3870090 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 | barbie.ramos@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3584204 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 | barbie.ramos@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3702929 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 | | FDM on 8/5/22 | First Class Mail |
| 3591854 | Ramos Amaro, Andrea | HC 63 Box 1352 | | | | Patillas | PR | 00723 | | FDM on 8/5/22 | First Class Mail |
| 2973809 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | e_r_b1068@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4119909 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 | ramosnereida15@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3045547 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00725-6331 | rarr7285@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3985856 | RAMOS ECHEVARRIA, EVA L. | PO BOX 952 | | | | CAMUY | PR | 00627 | | FDM on 8/5/22 | First Class Mail |
| 3957756 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | | FDM on 8/5/22 | First Class Mail |
| 4130782 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 | chela28128@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3938054 | Ramos Flores, Aracelis | Carr 970 KI 55 | | | | Naguabo | PR | 00718 | chela28128@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 341303 | RAMOS FUMERO, BLANCA A. | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | blancaramos1234@icloud.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3217667 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 | imrg7@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3215906 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 | | FDM on 8/5/22 | First Class Mail |
| 3446165 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 | velmmar49@aol.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4192127 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 | maryramos2011@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3945178 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 | joseramos1@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4102137 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 | ramosr1970@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4022837 | RAMOS MARGANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 | prof.n.ramos@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3860263 | Ramos Marti, Edna M. | D22.3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | ednam19@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4126546 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | 1165_@hotmail.com; i45d@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3928921 | Ramos Martinez, Yvette | Bit 25 Dr. Mantavell Levittown | | | | Toa Baja | PR | 00949 | | FDM on 8/5/22 | First Class Mail |
| 3179275 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 | abner-911@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3800465 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | irma.ramosmedina@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4190823 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 | r.aleo597@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4002030 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | marjirieramos76@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3295413 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 | eramosmercado@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4047689 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | | FDM on 8/5/22 | First Class Mail |
| 3485484 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 | | FDM on 8/5/22 | First Class Mail |
| 3300350 | Ramos Neves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 | rblaramos3@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3753930 | Ramos Oliveira, Yvette | PO Box 1630 | | | | Manati | PR | 00674 | mlaramos3@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3547882 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esther Coliazo | | | Manati | PR | 00674 | ramosyvette123@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201382 | RAMOS ORTIZ, JAVIER | RR-1 Box 14175 | | | | OROCOVIS | PR | 00720 | javier.ramos-ortiz@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 135876 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVER | | | AGUIRRE | PR | 00704 | madeline.ramos@familia.pr.gov | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4076600 | Ramos Otero, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | | FOA on 8/5/22 | First Class Mail |
| 2940893 | Ramos P. Tania | Tania Levy | 677 Sagemore Dr | | | Deltona | FL | 32738 | | FOA on 8/5/22 | First Class Mail |
| 3926933 | Ramos Perez, Jorge L. | 891 Calle 13A | | | | San Juan | PR | 00924 | | FOA on 8/5/22 | First Class Mail |
| 3625345 | Ramos Perez, Jose M. | Urb. Perez Matos | Calle Cedro II 52 | | | Utuado | PR | 00641 | | FOA on 8/5/22 | First Class Mail |
| 3296656 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | ERANS11LAGATITA@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3988832 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 | | FOA on 8/5/22 | First Class Mail |
| 4089961 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 | GLENDALYRAMOS@YAHOO.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3246255 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | JRAMOS369@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3319161 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 | ramoskreila@gmail.com; kramos9800@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3180611 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q-2 CALLE 16 | | | ARECIBO | PR | 00612 | gordy2868@gmail.com | FOA on 8/5/22 | First Class Mail |
| 3220703 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | maestraep79@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1586163 | RAMOS RIVERA, ZOREIDA E. | REPARTO MONTEVANO | CALLE B 188 | | | CAYEY | PR | 00736 | zobeidarive6.ramos@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4209199 | Ramos Rodriguez, Aida Luz | F-9 Calle 1 | Urb. Villa Del Carmen | | | Cidra | PR | 00739 | | FOA on 8/5/22 | First Class Mail |
| 3350035 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betances | | | | Santa Isabel | PR | 00757 | | FOA on 8/5/22 | First Class Mail |
| 4153766 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | | FOA on 8/5/22 | First Class Mail |
| 4152625 | Ramos Rodriguez, Anabel | 35 Calle Luz M. Rivera | | | | Santa Isabel | PR | 00757 | | FOA on 8/5/22 | First Class Mail |
| 3687993 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | | FOA on 8/5/22 | First Class Mail |
| 4173643 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | | FOA on 8/5/22 | First Class Mail |
| 3653964 | RAMOS RODRIGUEZ, ERICK | K247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 | | FOA on 8/5/22 | First Class Mail |
| 3655072 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 | | FOA on 8/5/22 | First Class Mail |
| 306157 | Ramos Rodriguez, Hector M. | RR5 Box 85364A | | | | Bayamon | PR | 00956-9769 | papo2778@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134012 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | | FOA on 8/5/22 | First Class Mail |
| 5139125 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 | | FOA on 8/5/22 | First Class Mail |
| 2002425 | RAMOS RODRIGUEZ, JOSE A. | PO BOX 360917 | | | | SAN JUAN | PR | 00936-6917 | mcr7793@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3480145 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | | | San Juan | PR | 00921-4845 | mayra.ramosrodriguez@gmail.com;mayra.ramosrodriguez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3480346 | Ramos Rodriguez, Mayra | Mayra Rodriguez Maestra Bibliotecaria Departamento de Educacion | | | | | PR | | mcorodriguez@yahoo.com | FOA on 8/5/22 | First Class Mail |
| 3480347 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz | Calle Glasgow #1830 Apto # 201 | | | San Juan | PR | 00921-4845 | mayra.ramosrodriguez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3609151 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | mayra.ramosrodriguez@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3331658 | RAMOS ROSA, YAMARIS | 47A SECC LUVITOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | YAMARISZA@GMAIL.COM; yamaris.ramos@familia.pr.gov | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3202828 | Ramos Rosado, Evelyn | Acreedor | Ninguna | | Carretera 568 km 28 H7 | Corozal | PR | 00783 | eramosrosado@yahoo.com | FOA on 8/5/22 | First Class Mail |
| 3202781 | Ramos Rosado, Evelyn | Apartado 364 | | | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | eramosrosado@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3496526 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | migdalia6376@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4028301 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | mirna.ramos.ruiz18@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3176307 | Ramos Sanchez, Emily | Las Piedras #8116 | | | | Quebradillas | PR | 00678 | jamcolon@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3875246 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | cramos1070@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 57825 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | | FOA on 8/5/22 | First Class Mail |
| 3742601 | Ramos Torres, Ada M | PO Box 109 | | | | Santa Isabel | PR | 00757 | adamramos548@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | evedmailz@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3169605 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | ceentero0@yahoo.com | FOA on 8/5/22 | First Class Mail |
| 3960799 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | CRENTERO8@YAHOO.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL_CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4106485 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 734A | | | | SAN JUAN | PR | 00925 | RAMOSJUAN8884@YAHOO.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3546507 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 | cmercado1207@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4294707 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | coreyce@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3350955 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | | FDM on 8/5/22 | First Class Mail Email |
| 3350922 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | FDM on 8/5/22 | First Class Mail Email |
| 3577124 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | ismaelortiz63@gmail.com | FDM on 8/5/22 Email on 8/8/2 | First Class Mail and Email |
| 4059801 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | | FDM on 8/5/22 | First Class Mail Email |
| 410372 | Rapale Seriba, Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 | os7113@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3181951 | FAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 | em@webrattttransfer.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2844771 | REBARBER OCASIO, FRED | 241 RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | frebarber@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 520361 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | reyaclaudio@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3058245 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | FDM on 8/5/22 | First Class Mail Email |
| 3017419 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | fuenteslaw@icloud.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3850820 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | | FDM on 8/5/22 | First Class Mail Email |
| 3157202 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | | FDM on 8/5/22 | First Class Mail Email |
| 3488111 | Reina Garza, Nie | A-3 Calle 12 | Villas del Rio | | | Bayamon | PR | 00959 | rtire@msn.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134066 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | | | | San Juan | PR | 00911 | drsartori@mico.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4135547 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Arterial Hostos Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | rrb@ustateramirez.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3713173 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE 3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | | FDM on 8/5/22 | First Class Mail Email |
| 3850673 | Renta Rodriguez, Delia A | B-3 Calle 3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail Email |
| 3828782 | Renta Rodriguez, Maria de los A | H-46 Calle 5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail Email |
| 3949754 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | FDM on 8/5/22 | First Class Mail Email |
| 4049726 | Renta Rodriquez, Delia A | B-3 Calle 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail Email |
| 3461116 | Renta Vargas, Maria | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | ladymar15@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3463490 | Renta Vargas, Maria | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | ladymar15@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3180547 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | 251 Calle Violetas | | | PONCE | PR | 00728 | | FDM on 8/5/22 | First Class Mail Email |
| 3258807 | Rentas Costas, Sonia | Apto. 206 Estancias Del Sur | | | | Ponce | PR | 00728 | | FDM on 8/5/22 | First Class Mail Email |
| 4172366 | Rentas Criado, Ann Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Vidalba | PR | 00766 | soniarentas802@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3633385 | Rentas Garcia, Ivette | Q-24 Calle 21 Urb. El Madrigal | 205 Calle Amapola | | | Ponce | PR | 00730 | | FDM on 8/5/22 | First Class Mail Email |
| 3073763 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Vidalba | PR | 00766 | | FDM on 8/5/22 | First Class Mail Email |
| 3596753 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | evydali@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 203751 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | San Juan | PR | 00910 | hrodriguez@puertoricomonaryservicesgroup.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3534399 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | | | | Bayamon | PR | 00959-4176 | cocthealady960@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3931764 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 | reveron58@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2800710 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | SK30 | | | Fajardo | PR | 00738 | honeyy102@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3899223 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 | mariarreyesadorno@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3540991 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | | Adonto | PR | 00705 | | FDM on 8/5/22 | First Class Mail Email |
| 3628737 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 | myriamreyesayala@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | jennydance72@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3519576 | Reyes Colon, Zulma | Bo. Dominguito | Calle n Num. 184 | | | Arecibo | PR | 00612 | zulmareyescolon@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3324161 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail Email |
| 3668078 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | ednareyes158@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4052706 | REYES GONZALEZ, CARMEN D. | PO BOX 141014 | | | | ARECIBO | PR | 00614 | crreye5047@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1094224 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 | ireyes742@gmail.com | FOM on 8/5/22 Email and on 8/8/22 | First Class Mail and Email |
| 4207276 | Reyes González, Juan Luis | B6A Santa Ana B-245-8 | | | | Guayama | PR | 00784 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4093811 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 | carolreyesdesign@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4060214 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Terdal 2055 | | | Ponce | PR | 00716 | lilliamreyeslopategui@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4026767 | Reyes Lopategui, Lillian | Estancias Del Carmen-Calle Terdal 2053 | | | | Ponce | PR | 00716 | lilliamreyeslopategu@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3943258 | Reyes Lopategui, Lilliam | Estancias del Carmen Calle Terdal 2055 | | | | Ponce | PR | 00716 | lilliamreyeslopategu@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3992819 | Reyes Lopategui, Lillian | Estancias Del Carmen | 2055 Calle Terdal | | | Ponce | PR | 00716 | lilliamreyeslopqanga@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4227540 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 | tarqarey07@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3524688 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | zr_zuaino@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3373758 | Reyes Martínez, Carmen J | apt 781 | | | | Vega Alta | PR | 00692 | cjreyesmartinez@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3402246 | Reyes Méndez, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 | reyesmirandam65@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2118227 | REYES MOYET, RAMON H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4145028 | Reyes Nieves, Eka Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | emmy316d@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2143898 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | yolandaprinted@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2405284 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 | GAAA02001@PIAHOO.COM | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3463390 | Reyes Pérez, Marícarmen | 215 Celestino Sola Urb. Baroa Park | | | | Caguas | PR | 00727 | mreyes2027@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3985164 | Reyes Ramírez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3805382 | Reyes Ramos, Kamari Yadeeri | Urb. Lomas Verdes | V 17 Calle Corallilo | | | Bayamon | PR | 00956 | kamari410@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3959651 | Reyes Rivera, Edgardo L. | HC-02 Box 6326. | | | | Jayuya | PR | 00664-9604 | edgardo836@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3742644 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 | giselareyes79@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4147978 | Reyes Rivera, Griselza | HC-01 Box 5896 | | | | Ciales | PR | 00638 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3282420 | REYES RODRIGUEZ, FRANK R | PO BOX 171383 | | | | CAYEY | PR | 00737-1383 | jovas511@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3890741 | Reyes Rodriguez, Mainely | 1201 26th St E | | | | Bradenton | FL | 34208-5035 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3526102 | Reyes Rodriguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | omairyreyes@gmail.com; omairyrr_8@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1522448 | Reyes Romero, Miguel | Barrio Limon Carr 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3374451 | REYES ROSARIO, LUZ S. | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | luzreyes20@live.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3246665 | Reyes Sánchez, Mildred Elsa | 215-16 | El Madrigal | | | Ponce | PR | 00730 | windelito@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4187764 | Reyes Santiago, Jose Antonio | RR I Box 6359 | | | | Guayama | PR | 00784 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4102207 | Reyes Suarez, Iris Y | 54-105 ext | | | | Fajardo | PR | 00738 | iris_reyes55@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4136481 | Reyes Suárez, Iris Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4124558 | REYES SUCREZ, IRIS Y. | 54-105 EXT B | | | | FAJARDO | PR | 00738 | IRIS_REYES55@YAHOO.COM | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4124612 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3484016 | Reyes, Melba I. | PO Box 986 | | | | Lares | PR | 00669 | Ramon.carabalo@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3248585 | Reyes-Alcea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4127857 | Reynoso Abreu, Lowilda | Urb. Paseo Reales C/Condexa #254 | | | | Arecibo | PR | 00612 | lowilda18@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2989751 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | shannen@rtminowa.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2056472 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | shannen@rtminowa.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 523237 | Richard Pastor, Ezequiel | 86a Buena Vista | 259 Calle E | | | San Juan | PR | 00917 | richard38956@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2320005 | Riera Camacho, Rosa Maria | Calle Robusta G1 | Urb. Café al II | | | Yauco | PR | 00698 | rierarosita@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3756985 | Riera Gonzalez, Marisol | 165 Calle 51 Villas de Carrazo | | | | San Juan | PR | 00926 | marisolriera600@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4135553 | Rios Adalic, Caban | Acreedor | Ninguna | | | Patillas | PR | 00723 | cabanrios@yahoo.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3822330 | Rios Adalic, Caban | Carr. Estatal #3 Km 115.1 | | HC 64 Buzon 8884 | | Patillas | PR | 00723 | cabanrios@yahoo.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3500572 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | CONDZAL | PR | 00783 | annetterios2061@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3986807 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | | FdA on 8/5/22 | First Class Mail |
| 4150704 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2414411 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4042389 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | para_ani@hotmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3168055 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntas | PR | 00601 | leslie23gym@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3160614 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntas | PR | 00601 | leslie23gym@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3774134 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | sandra_rios2000@hotmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 206895 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 | | FdA on 8/5/22 | First Class Mail |
| 3629709 | Rios Pache, Carmen Inelis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | delyrios68@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3962770 | Rios Rivera, Lillian Ruth | G-57 Calle Suite | Sueno Parque Ecastre | | | Carolina | PR | 00986 | | FdA on 8/5/22 | First Class Mail |
| 3706490 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-13 CALLE 3 | | | VILLALBA | PR | 00766-2310 | | FdA on 8/5/22 | First Class Mail |
| 3932710 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | | FdA on 8/5/22 | First Class Mail |
| 2509175 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-2230 | mildredrios23@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3855183 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | rosalydia19@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3944588 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | rosalydia19@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4190504 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | | FdA on 8/5/22 | First Class Mail |
| 4190435 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Alqueiva | | | Guayama | PR | 00784 | carloscabrerice@live.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3352002 | Rios Sanabria, Virginia M | Urb. Riberias del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | profvirginiarios@yahoo.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3745052 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | | FdA on 8/5/22 | First Class Mail |
| 4128290 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 | | FdA on 8/5/22 | First Class Mail |
| 3276159 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | yriosseda@yahoo.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4062506 | Rios Texerra, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | | FdA on 8/5/22 | First Class Mail |
| 3530974 | Rios Torres, Gloria | Urb. Rio Cristal/Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | yomin_aylen@yahoo.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3457621 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13 N-27 | | | BAYAMON | PR | 00957 | amy.ramon11@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4128392 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | rivalus.e@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4292749 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | FdA on 8/5/22 | First Class Mail |
| 3459526 | Rivas Cruz, Brenda E. | P.O.Box 1150 | | | | Morovis | PR | 00687 | brivas939@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2020920 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 | | FdA on 8/5/22 | First Class Mail |
| 3957389 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 | | FdA on 8/5/22 | First Class Mail |
| 3325862 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 | jr.gdva@yahoo.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3339967 | RIVERA CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | vilma161@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4290319 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | | CIDRA | PR | 00739 | | FdA on 8/5/22 | First Class Mail |
| 3247011 | RIVERA, LILLIAM D. | M-11 CALLE 7 URB | LAS BRISAS | | | CONDZAL | PR | 00783 | RIVERALILLIAM28@GMAIL.COM | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 524793 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 | riveraacevedoanaluisa@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3866477 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | | San Juan | PR | 00919 | | FdA on 8/5/22 | First Class Mail |
| 3493481 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | luzeiver.e@gmail.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3866478 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rub | | | Guaynabo | PR | 00968-3419 | | FdA on 8/5/22 | First Class Mail |
| 3596831 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | maritza.riveraacevedo@yahoo.com | FdA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3605568 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 | olgamrivera55@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3939462 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | FDM on 8/5/22 | First Class Mail |
| 2416824 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | FDM on 8/5/22 | First Class Mail |
| 3413147 | Rivera Aguilera, Maria Irene | Po Box 75 | | | | Mercedita | PR | 00715 | martarivera067@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4017137 | Rivera Alceo, Zaima Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 | blackeyez21@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1913433 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | SABANA GRANDE | PR | 00637 | | FDM on 8/5/22 | First Class Mail |
| 3805427 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | | FDM on 8/5/22 | First Class Mail |
| 295411 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 | javier.rivera.aquino@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3979506 | Rivera Arbelo, Magdaly | PO Box 1340 - 344 | | | | Toa Alta | PR | 00954 | | FDM on 8/5/22 | First Class Mail |
| 425674 | Rivera Arias, Avelino | Urb Jaime C Rodriguez | Calle 4 E-4 | | | Yabucoa | PR | 00767 | | FDM on 8/5/22 | First Class Mail |
| 2941785 | Rivera Aponte, Mayra | Parcelas Jaguerys H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | | FDM on 8/5/22 | First Class Mail |
| 422722 | Rivera Aponte, Mayra | Pojeklo Jaguerys | Case # 61 | | | Villalba | PR | 00766 | | FDM on 8/5/22 | First Class Mail |
| 4177970 | Rivera Aponte, Ramon | Apartado 587 | | | | Guamo | PR | 00769 | | FDM on 8/5/22 | First Class Mail |
| 4234386 | Rivera Aponte, Victor M | HC-2 Box 6121 | | | | Villalba | PR | 00766 | | FDM on 8/5/22 | First Class Mail |
| 3427917 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 | m.margie923@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3793166 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | | | Guayama | PR | 00784 | | FDM on 8/5/22 | First Class Mail |
| 4029022 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 | junarxc@live.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3555057 | Rivera Arocho, Francis M | Box 5170 | | | | San Sebastian | PR | 00685 | dsfaco11@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3491531 | Rivera Arreaga, Aida Noemi | HC-2 5180 | Calle Claudino Colon 9 | | | Comerio | PR | 00782 | equipomarines@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3833528 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 | aidarivetadermar4@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3579274 | RIVERA ARROYO, GLORIA L. | 623 TULIPIAN/URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | GRIVERA451.GR@GMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3742279 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | | FDM on 8/5/22 | First Class Mail |
| 3721141 | RIVERA ARROYO, Rosa J. | 2403 Riberas del Bucana 11 Calle Elando | Apt. 239 | | | Ponce | PR | 00731 | | FDM on 8/5/22 | First Class Mail |
| 3176069 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 | wandarivera051@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 208067 | RIVERA AVIALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | jjrivera1231.jr@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3392362 | Rivera Baez, Awilda | 27 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | | FDM on 8/5/22 | First Class Mail |
| 3214997 | Rivera Berly, Luz R. | PO Box 592 | | | | Guamo | PR | 00769 | celeste.casiopea@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4031078 | RIVERA BOBE, EVA I. | PO BOX 923 | | | | AÑASCO | PR | 00610-0923 | ILIARIVERA2004@YAHOO.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3443865 | Rivera Bonilla, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | kisma03@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4027290 | Rivera Bonilla, Carmen M. | HC 6 Box 62127 | | | | Mayaguez | PR | 00680-9554 | gorrimop@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3919954 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | | | Loiza | PR | 00772 | ediveraabonilla@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3654169 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail |
| 3654169 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | Orlandor22@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3714316 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 | tuamelgor_562@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3753719 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 | tuamelgor_562@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3995213 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 | | FDM on 8/5/22 | First Class Mail |
| 1587042 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE | AM 35 CALLE 19 | | VILLALBA | PR | 00634 | | FDM on 8/5/22 | First Class Mail |
| 208371 | RIVERA BURGOS, CARLOS | URB PRADERA | Box 207 | | | TOA BAJA | PR | 00949 | | FDM on 8/5/22 | First Class Mail |
| 4031541 | Rivera Cancel, Maritza | La Plata | | | | Aibonito | PR | 00786 | mr231@live.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3757449 | Rivera Candelario, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 | emilierivera28@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3946231 | RIVERA CAPO, MAGDA E. | URB. SANTA MARIA | | | | AIBONITO | PR | 00705 | magnocapr66@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3736562 | RIVERA CARDONA, LUCILA | CALLE PEDRO DE ACOSTA B109 | | | | SABANA GRANDE | PR | 00637 | | FDM on 8/5/22 | First Class Mail |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G 44 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | doraima02@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227404 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | cathyriveracartagena@gmail.com; criver248@suma.pr.gov | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4015326 | Rivera Casanova, Josefina | HC-01- BOX 7104 | | | | Luquillo | PR | 00773 | | FDM on 8/5/22 | First Class Mail |
| 4050765 | Rivera Cintron, Luz E | Urb. Ciudad Mansa Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | | FDM on 8/5/22 | First Class Mail |
| 3994411 | Rivera Coltaso, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 | | FDM on 8/5/22 | First Class Mail |
| 3994234 | Rivera Coltaso, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 | carmenrivera5380@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3149945 | Rivera Coltaso, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 | pauljrivera@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3147818 | Rivera Coltaso, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | pauljrivera@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3384966 | Rivera Coltaso, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | pauljrivera@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3676166 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 | ribarriopotta@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 5261.48 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 | | FDM on 8/5/22 | First Class Mail |
| 3703095 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 | | FDM on 8/5/22 | First Class Mail |
| 4137041 | Rivera Colon, Priscilla | Apartado 430 | | Bo. Llanos | | Aibonito | PR | 00705 | | FDM on 8/5/22 | First Class Mail |
| 3380099 | Rivera Colon, Sulka Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 | smrd7@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4054939 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rojas | PR | 00667 | | FDM on 8/5/22 | First Class Mail |
| 4145760 | Rivera Cortes, Elizabeth | S84 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5310 | e.rivera98@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3235241 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 | e.rivera98@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134213 | Rivera Crome, Atecety | HC-06 Box 8993 | Calle Hucar E 1 | | | Juana Diaz | PR | 00795-9574 | | FDM on 8/5/22 | First Class Mail |
| 4129133 | Rivera Crome, Atecety | Urb. Lici Hoascec | Calle Hucar E 1 | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail |
| 4146051 | Rivera Costas, Monserrate | Altrus de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS DE PENUELAS I | CALLE 4, F16 | | | PENUELAS | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 4146137 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 F16 | PO Box 41 | | Penuelas | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 4146425 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4 F16 | PO Box 41 | | Penuelas | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 4147359 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | | FDM on 8/5/22 | First Class Mail |
| 3324720 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail |
| 3208240 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 | erikariverarez@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3703057 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | imrc20032003@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3919794 | Rivera Cruz, Ivetisse | B-14 Maureen Santa Rosa | | | | Caguas | PR | 00725 | iverisso64@aol.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3937974 | Rivera Cruz, Rafael L. | PO Box 867 | | | | San Lorenzo | PR | 00754 | rafaelrivera9371@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4293595 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | verc_60@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4089601 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | VERC_60@HOTMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4074288 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | vivianariverazcruz@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3965770 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | normarivera99915@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3879635 | Rivera Cuz, Elba I. | Bo. Palomas KM 1.8, HC 2 Box 5084 | | | | Comerio | PR | 00782 | elbarivera50@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4285006 | Rivera Curiano, Josefina | P O Box 1347 | | | | Agua Buenas | PR | 00703 | | FDM on 8/5/22 | First Class Mail |
| 3964759 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | #24 Calle Hera | | | TOA ALTA | PR | 00953 | sumer_ax1@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4244675 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | mirnarivea879@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4223686 | Rivera De jesus, Cynthia E | Sector Villodas 89-1 Box 6444 | | | | Guayama | PR | 00784 | cynthiariveradejesis@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | riveradamarie4@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3312564 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | riveradamaris3.4@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3660758 | RIVERA DELGADO, MARIA | HC 1 3934 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 | mariam05@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1664272 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | | FDM on 8/5/22 | First Class Mail |
| 3305352 | Rivera Diaz, Eva | PO Box 371094 | Barrio Saltos | | | Cayey | PR | 00737 | draerdaz@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3438844 | Rivera Diaz, Virginia | Ismael Ramirez Torres | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 | | FDM on 8/5/22 | First Class Mail |
| 4044156 | Rivera Diaz, Virginia | | PO Box 1331 | | | Orocovis | PR | 00720-1331 | | FDM on 8/5/22 | First Class Mail |

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2842382 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | dvicenti@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3860997 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | RIVERA07@GMAIL.COM | FDM on 8/5/22 | First Class Mail |
| 2755937 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | | FDM on 8/5/22 | First Class Mail |
| 3792085 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | enidechandy@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1597896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | gyarruia@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4290025 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | | FDM on 8/5/22 | First Class Mail |
| 4141508 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | | | | Toa Baja | PR | 00949 | sheismarie@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1240152 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | GUERRAMILLAS | PR | 00678-0735 | | FDM on 8/5/22 | First Class Mail |
| 4104057 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Corozal | PR | 00783 | | FDM on 8/5/22 | First Class Mail |
| 3611558 | RIVERA FEBRES, WILBERTO | HC03 BOX 86053 | | | | CAGUAS | PR | 00725 | wilberto54@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3641704 | Rivera Feliciano, Iris . H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | lcdarhayweriver@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4011089 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | | FDM on 8/5/22 | First Class Mail |
| 4213326 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 | riveracarmen54@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3856552 | Rivera Fernandez, Ivy | PO BOX 818 | | | | San German | PR | 00683 | | FDM on 8/5/22 | First Class Mail |
| 2422718 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00637-9694 | | FDM on 8/5/22 | First Class Mail |
| 210077 | RIVERA FERRER, BETTY | 164-3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | rivera68086@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4014873 | Rivera Figueroa, Carmen M. | HC 04 Box 23021 | | | | JUANA DIAZ | PR | 00795 | | FDM on 8/5/22 | First Class Mail |
| 3425302 | Rivera Figueroa, Dattia | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | rivera.dattia1958@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4159045 | Rivera Figueroa, Iris | P.O. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 | melirivera161@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4144953 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Guamo | PR | 00679 | elisa721@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4144772 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Guamo | PR | 00769 | elisa721@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3995365 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 | michelle.rivera151@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 520595 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | rivera44@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4115527 | Rivera Fuentes, Magda S. | HC 6 Box 65177 | | | | Camuy | PR | 00627 | | FDM on 8/5/22 | First Class Mail |
| 3893227 | Rivera Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | | FDM on 8/5/22 | First Class Mail |
| 3426276 | Rivera Garcia, Geysa | Bo Maneyal Parcela 48 A | | | | Dorado | PR | 00646 | geysar_22@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 527340 | RIVERA GARCIA, GEYSA | BO MAMEYAL | P-48-A | | | DORADO | PR | 00646 | geysar_22@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3559324 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | riverairma213@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3721916 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | LULITARIVERAD6@GMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3449846 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | maya0925@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3535505 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | gingie043@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3904167 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | Olgaii_i@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3712388 | Rivera Garcia, Sattner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | | FDM on 8/5/22 | First Class Mail |
| 3930179 | Rivera Gielbi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | dilliam.gielbi@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4089367 | RIVERA GONZALEZ , IVETTE E. | URB ALTURAS DE BORINQUEN | #623 CALLE MAREJO | | | JAYUYA | PR | 00664 | IVETTE03_RIVERA@HOTMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3356172 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | agueda-rivera.gonzalez@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4043829 | Rivera Gonzalez, Dillian | HC04 Box 44863 | | | | Aguadilla | PR | 00603 | paikbali@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3253442 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | ainossoni@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3841612 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | wandamah@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3550294 | Rivera Gonzalez, Yohaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | rivera_y@ymail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit T

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3215262 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Court 252 | Urb. San Cristobal | | | Ceyey | PR | 00736 | sheilanamir@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3819539 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Muroz Rivera | | | Hato Rey | PR | 00918 | yeyan22@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3410334 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 | yeyan22@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3666907 | Rivera Hernandez, Gloria | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 | grauel1818@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3985369 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 | | FOA on 8/5/22 | First Class Mail |
| 2089020 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | lyno2l@hotmail.com | FOA on 8/8/22 | First Class Mail |
| 2724638 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 | | FOA on 8/5/22 | First Class Mail |
| 3249709 | Rivera Jimenez, William | Bda. Bobal #276 | | | | Aguadilla | PR | 00603 | googlewis52402@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3483777 | Rivera Jimenez, William | Bda. Bobal #276 | | | | Aguadilla | PR | 00603 | Googlewis02402@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4193818 | Rivera LaDeu, Jose M | PO Box 250 | | | | Cuamo | PR | 00769 | | FOA on 8/5/22 | First Class Mail |
| 3182432 | RIVERA LANDRON, DARYNEL | 71-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | darynel.rivera@familia.pr.gov; daryneirivera@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4252137 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 | Bethzaida.diaz16@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4175995 | Rivera Lebron, Jenaro Luis | PO Box 10007 | | | | Guayama | PR | 00785 | generalrivera2@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4186233 | Rivera Ledee, Manuel | Llanos del Sur el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | damarisrivera04@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3695833 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | | FOA on 8/5/22 | First Class Mail |
| 528425 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | suzetterr@email.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4190914 | Rivera Lopez, Angel | HC 1 Box 3266 | | | | Arroyo | PR | 00714 | | FOA on 8/5/22 | First Class Mail |
| 4134302 | Rivera Lopez, Angel M. | PMB 2219 P. O. Box 6029 | | | | Carolina | PR | 00984 | angel566095@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4039290 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 | angel566095@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3540207 | Rivera Lopez, Lilia | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 | zahrarivera1206@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3985157 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 | mariarivera@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1344555 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | | FOA on 8/5/22 | First Class Mail |
| 3766356 | Rivera Maisonet, Ricardo A. | PO Box 153 | | | | Luquillo | PR | 00773 | cstr271@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3948740 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb. Aponte | | | | Gerey | PR | 00736 | | FOA on 8/5/22 | First Class Mail |
| 4047268 | RIVERA MALAVI, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | GAYEY | PR | 00736 | | FOA on 8/5/22 | First Class Mail |
| 1223307 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | A8 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 | carbelen@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3550399 | Rivera Mancucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 | rivera.elena23@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3119362 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 | | FOA on 8/5/22 | First Class Mail |
| 3300989 | Rivera Marrero, Lillian | Estancias de Tortuguero #375 C./ Tartago | | | | Vega Baja | PR | 00693 | lillairem07@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4292695 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 | | FOA on 8/5/22 | First Class Mail |
| 4295116 | Rivera Marrero, Lillian | Urbanizacion Praderas De Morovis Sur | | | | Morovis | PR | 00687 | | FOA on 8/5/22 | First Class Mail |
| 3475251 | Rivera Martinez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | c.rivera50@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 529035 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | eulalia_m@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3596085 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | jurima51@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4050099 | RIVERA MARTINEZ, SONIA | #319 K 131 Ramal 496 Int-1 | | | | Camuy | PR | 00627 | smartinez_2016@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4137135 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 | | FOA on 8/5/22 | First Class Mail |
| 4310068 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 | | FOA on 8/5/22 | First Class Mail |
| 3817660 | Rivera Mejias, Maria Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | FOA on 8/5/22 | First Class Mail |
| 4048940 | Rivera Mejias, Maria del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | FOA on 8/5/22 | First Class Mail |
| 3419364 | Rivera Melendez, Patricia | 2259 Cartagena | | | | Ponce | PR | 00728 | | FOA on 8/5/22 | First Class Mail |
| 3881479 | Rivera Melendez, Ruth Janette | Via 16 CR 3N11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | olimpiadaisob@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4137028 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Ceyey | PR | 00736 | | FOA on 8/5/22 | First Class Mail |
| 3953008 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | vandiel72@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Sorted by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933133 | Rivera Mercet, Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 | amivalmenie@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3747200 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 | NANCYRIVERAMILLA@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3215220 | Rivera Miranda, Rita M. | C. Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | hdrabani@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3243593 | Rivera Miranda, Rita M. | C. Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | hdrabani@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3810568 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 | | FOA on 8/5/22 | First Class Mail |
| 3780410 | Rivera Monserrat, Lumaris C. | 1-7 C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 | Lumariscristina@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3665696 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | PEÑUELAS | PR | 00624 | EDRIVER508@YAHOO.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4628180 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | ROERMO5@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4069165 | Rivera Montanez, Lisette | PO Box 494 | | | | Rincon | PR | 00677 | lisette.D0677@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4117569 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 | yamila107@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3875518 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | | FOA on 8/5/22 | First Class Mail |
| 3791756 | Rivera Morales, Neneida | PO Box 269 | | | | Yauco | PR | 00698-0269 | | FOA on 8/5/22 | First Class Mail |
| 4137243 | Rivera Morales, Rois Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 | | FOA on 8/5/22 | First Class Mail |
| 4096265 | Rivera Morales, Rois Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 | rnrnjovi@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4246104 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 | irisrivera1996G@gmail.com; irisrivera1996G@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1266664 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 | julicreve358@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4078981 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 | | FOA on 8/5/22 | First Class Mail |
| 3991477 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 | riveram175d@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2211326 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TARONJO | | | NAGUABO | PR | 00718-2819 | | FOA on 8/5/22 | First Class Mail |
| 3532261 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | roxy1107@live.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4033572 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 | MIRIEVAREZ@trabajo.pr.gov | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4101781 | Rivera Nieves, Eltzaira | Box 666 | | | | Toa Baja | PR | 00951 | anuzaid67@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3900685 | Rivera Nieves, Juanita | Cond. Torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | nierejuanit a854@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3773669 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | NUNEZ.YMAY@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2125381 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | Yrivera7397@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1812958 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | | FOA on 8/5/22 | First Class Mail |
| 3472212 | Rivera Ocasio, Nereida | Bo. Cacao Centro R4 HC Carr 858 | | | | Carolina | PR | 00987 | | FOA on 8/5/22 | First Class Mail |
| 3472190 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | nereidaferiny@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4070717 | Rivera Ohay, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | johanairvera849@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3404696 | Rivera Oquendo, Juan Ramon | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 | sergjiu11@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3315556 | Rivera Olvera, Magdala | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | sergjiu11@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4196869 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | | FOA on 8/5/22 | First Class Mail |
| 3967202 | RIVERA ORSINI, YOLANDA | AVE. IN TE CESAR GONZALEZ | CALAF CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | | FOA on 8/5/22 | First Class Mail |
| 3967110 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | ydad81@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4107227 | Rivera Ortega, Alma D. | 2 Grazela Vista Verde | | | | Mayaguez | PR | 00680 | | FOA on 8/5/22 | First Class Mail |
| 530224 | RIVERA ORTIZ , ERIC | PO Box 2439 | | | | CANOVANAS | PR | 00729 | | FOA on 8/5/22 | First Class Mail |
| 4048124 | Rivera Ortiz, Ana M. | A-19 O | Box 471 | | | Corozal | PR | 00783 | ksantos_18@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3788011 | Rivera Ortiz, Ana M. | A-19 O Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | ksantos_18@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3845424 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 | martancelini@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3867220 | Rivera Ortiz, Awilda | Urb. Bella Vista | Cate Dalia C32 | | | Aibonito | PR | 00705 | | FOA on 8/5/22 | First Class Mail |
| 4108501 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | | FOA on 8/5/22 | First Class Mail |

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Sorted by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086256 | Rivera Ortiz, Edeyda | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | ediyar@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3788496 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | | FOA on 8/5/22 | First Class Mail |
| 3352110 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | Janelmiguel_23@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4112378 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | arttaliNeiperivera@gmail.com | FOA on 8/5/22 | First Class Mail |
| 4112236 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | jeannetherivera27@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4117348 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 | awildasaponte@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3130433 | Rivera Ortiz, Lilian | HCO Box 6575 | Bo Palito | | | Arboito | PR | 00705 | | FOA on 8/5/22 | First Class Mail |
| 3674378 | Rivera Ortiz, Zoraida | RR 1 Box 13973 | | | | Orocovis | PR | 00720 | | FOA on 8/5/22 | First Class Mail |
| 4027153 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | | FOA on 8/5/22 | First Class Mail |
| 3304778 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num JG13 | | | | Carolina | PR | 00987 | mariarriverasotero@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4189002 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4717 | gondito63@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4136550 | Rivera Pagan, Angelys | #24 Urb. Colins I, Bo. Barn | | | | Orocovis | PR | 00720 | | FOA on 8/5/22 | First Class Mail |
| 530559 | Rivera Pagan, Angelys | P O Box 3171 | | | | Orocovis | PR | 00720 | ang_rivera@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3870134 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 | VRIVERA2777@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3283545 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | mateinteresta1@yahoo.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3489659 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 | Penaoro60@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3491562 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 | Penaoro60@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3945128 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Arboito | PR | 00035 | wulido_13@hotmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3969618 | Rivera Perez, Anette | HC 3 Box 12242 | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00987 | anvettegperez27@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4131658 | Rivera Perez, Anette | Policia Puerto Rico | | | | Carolina | PR | 00984 | | FOA on 8/5/22 | First Class Mail |
| 3853473 | Rivera Perez, Maria M | C-112 Calle Aberas Ext. Forest Hills | | Ave. Inte. Geass Gonzales esq Juan Calaf | Urb. Industrial Ines Monjitas | Bayamon | PR | 00959 | quixASB@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4054549 | Rivera Perez, Maria M | Maestra | Departamento de Education | | | Hato Rey | PR | 00917 | | FOA on 8/5/22 | First Class Mail |
| 3996955 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | | FOA on 8/5/22 | First Class Mail |
| 4060557 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | | FOA on 8/5/22 | First Class Mail |
| 3846159 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQUILLO | PR | 00773 | WANDA26RIVERA@GMAIL.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3147814 | Rivera Pitaso, Paul G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 | paulgrivera@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3859127 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | polancom2004@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4128383 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | polancom2004@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4089561 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | polancaon2004@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3986811 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | FOA on 8/5/22 | First Class Mail |
| 3737824 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | consutared@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3935244 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | consutared@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3413599 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | FOA on 8/5/22 | First Class Mail |
| 3784683 | Rivera Quinones, Jelesca | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | jelry1275@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4082524 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | diserrivera@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4010151 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | cuchtab692@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3967937 | Rivera Ramirez, Rosa N | E1 -C/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | kukcuiz787@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3989435 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | chriariveraramos@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3928798 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 | AROMASDECAFE@LIVE.COM | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3787265 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | neryrivera72nr@gmail.com | FOA on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4014180 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | | San Sebastián | PR | 00685 | maritio51@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3650064 | Rivera Renta, Hector R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 | | FDM on 8/5/22 | First Class Mail |
| 1303832 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | | FDM on 8/5/22 | First Class Mail |
| 3936567 | Rivera Rentas, Maria | Calle Fontispicio 34 | | | | Ponce | PR | 00730 | | FDM on 8/5/22 | First Class Mail |
| 4033733 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | | FDM on 8/5/22 | First Class Mail |
| 2220909 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | FDM on 8/5/22 | First Class Mail |
| 4224177 | Rivera Reyes, Ruth R. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 | | FDM on 8/5/22 | First Class Mail |
| 2414135 | RIVERA RIOS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 | | FDM on 8/5/22 | First Class Mail |
| 4134309 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 | | FDM on 8/5/22 | First Class Mail |
| 3755222 | Rivera Ríos, Melissa | HC 38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 | riveramely.23@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3875502 | RIVERA RIOS, MYRIAM I. | VILLA ESPERANZA 103 CALLE 6 | | | | PONCE | PR | 00716-4058 | arsangeerarivera@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4144139 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00785 | Cynthiarivera56@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4043196 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo G-18 Calle 8 | | | | Trujillo | PR | 00976 | mamii1sp@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3050416 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 | anariverata@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3363197 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | | CONDZAL | PR | 00783 | loyaervj@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3065580 | Rivera Rivera, Hector L. | 130 Calle Valladolid Vistama | | | | Carolina | PR | 00983 | hlriver.a52@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3364497 | Rivera Rivera, Hector L. | 907 C/Escorcela Country Club | | | | San Juan | PR | 00924 | h.l.rivera52@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4191039 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 | kikerivera1147@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4092496 | Rivera Rivera, Juan A. | Urb. Villas del Norte 226 | Calle Orea | | | Morovis | PR | 00687 | jr627356568gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4133788 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | | FDM on 8/5/22 | First Class Mail |
| 4026148 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | | FDM on 8/5/22 | First Class Mail |
| 3103772 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 | | FDM on 8/5/22 | First Class Mail |
| 3883923 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 | MARIARIVERA612@YAHOO.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4009610 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | riveraverenaria@icloud.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3966557 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | riveraverenaria@icloud.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3818869 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | | FDM on 8/5/22 | First Class Mail |
| 3178820 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | miryk0261@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3956501 | RIVERA RIVERA, MAYRA | 80 MAMEY BOX 235 | | | | PATILLAS | PR | 00723 | mayra_422@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4016559 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | yelirigar@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3420106 | Rivera Rivera, Nilsa | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 | nilmia.river.a24@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3506470 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | rafrivp@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4294340 | Rivera Rivera, Roberto | Parc Torreillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 | | FDM on 8/5/22 | First Class Mail |
| 3129841 | RIVERA RIVERA, VANESSA I | EXTENCION DEL CARMEN | EV-6 ALLE 9 | | | JUANA DIAZ | PR | 00795 | | FDM on 8/5/22 | First Class Mail |
| 3941900 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | | FDM on 8/5/22 | First Class Mail |
| 4088562 | Rivera Robles, Carmen M. | R.R. 8 Box 9539 | | | | Bayamón | PR | 00956 | milagroscarmen1984@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4225921 | Rivera Rodriguez , Madeline | Calle 8 #112 | Barrio Arenas | | | Guánica | PR | 00653 | | FDM on 8/5/22 | First Class Mail |
| 3864584 | Rivera Rodriguez , Madeline | Calle 8 #113 | Barrio Arenas | | | Guanica | PR | 00653 | | FDM on 8/5/22 | First Class Mail |
| 3864457 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | | FDM on 8/5/22 | First Class Mail |
| 3890157 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | | | | Ponce | PR | 00728 | awilda490@live.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4293815 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez Calle 5 F-4 | | | | Yabucoa | PR | 00767 | | FDM on 8/5/22 | First Class Mail |
| 3380131 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 | maggiedrivosntalor@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4216403 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez 160 Beverly St. | | | | Titusville | FL | 32780-5031 | rubci767@aol.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4186282 | Rivera Rodriguez, Manuel | Llanos del sur el las flores Buzon 58 | | | | Coto Laurel | PR | 00780 | damarivirver040@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B10 | | | YAUCO | PR | 00698 | avrericardo214@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4138632 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | maritaro129@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4223680 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | millie.rivera82@yahoo.com; millierivera82@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3410964 | Rivera Rodriguez, Minerva | HC 01 Box 6192 | | | | Guaynabo | PR | 00971 | minepr2001@yahoo.com | FDM on 8/5/22 | First Class Mail |
| 3818774 | Rivera Rodriguez, Miriam R. | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | | FDM on 8/5/22 | First Class Mail |
| 3346870 | Rivera Rodriguez, Orelys | 403 Calle Eurina | Urb. Los Prteos 2 | | | Anecibo | PR | 00612-5968 | specialisbaby@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3947126 | Rivera Rodriguez, Rosa E. | D-9 Calle II Turabo Gardens | | | | Caguas | PR | 00727 | riverarosa38@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3298495 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 | rosam.rivera@yahoo.com | FDM on 8/5/22 | First Class Mail |
| 215350 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | | FDM on 8/5/22 | First Class Mail |
| 3777632 | Rivera Rodriguez, Vanessa | Departamento de Educacion de Puerto Rico, Maestra | Carr 7.12, calle 4, Barrio Plena, | | | Salinas | PR | 00751 | vriverab3@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3383055 | Rivera Rodriguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | vriverab3@yahoo.com | FDM on 8/5/22 | First Class Mail |
| 3917390 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | | FDM on 8/5/22 | First Class Mail |
| 3919436 | Rivera Roque, Carmen Sol | Apartado 146 | | | | Naranjito | P.A. | 00719 | solagme@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3874879 | Rivera Roque, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | | FDM on 8/5/22 | First Class Mail |
| 3919436 | Rivera Roque, Carmen Sol | Carmen Sol Rivera Roque Maestra Nivel Intermedio | Departamento de Educacion | Calle Calaf | | Hato Rey | P.R. | | | FDM on 8/5/22 | First Class Mail |
| 4134532 | Rivera Roque, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | | FDM on 8/5/22 | First Class Mail |
| 3824460 | Rivera Roque, Maria Dolores | Barrio Cedeo Arriba | | | | Naranjito | PR | 00719 | mariadoloresriveraroque@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134533 | Rivera Roque, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | | FDM on 8/5/22 | First Class Mail |
| 4034404 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 | eragm6@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3874175 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | rafael.rivera.roque@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4136866 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 | rafael.rivera.roque@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4136855 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | rafael.rivera.roque@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2083854 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | | FDM on 8/5/22 | First Class Mail |
| 3921628 | Rivera Rosado, Lilliam | 57 Monte Rivera | | | | Adjuntas | PR | 00601 | | FDM on 8/5/22 | First Class Mail |
| 3912917 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | | FDM on 8/5/22 | First Class Mail |
| 4086378 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | | FDM on 8/5/22 | First Class Mail |
| 3890811 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601 | | FDM on 8/5/22 | First Class Mail |
| 3749056 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | | FDM on 8/5/22 | First Class Mail |
| 4067293 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | mary.iriverros@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4052774 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | mary.iriverros@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4122306 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | mary.iriverros@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3246180 | Rivera Rosario, Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | snoopy2258@yahoo.com | FDM on 8/5/22 | First Class Mail |
| 3578682 | Rivera Rosario, Felipe | R83 Box 11394 | | | | Manati | PR | 00674 | felipe.riverosario@yahoo.com.mx | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3411383 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | | FDM on 8/5/22 | First Class Mail |
| 3652377 | Rivera Rosario, Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | snoopy2258@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3588231 | Rivera Rosario, Suheil | R83 Box 11394 | | | | Manati | PR | 00674 | suheilrivera@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3857426 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | mrpanrobler@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3990293 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 | | FDM on 8/5/22 | First Class Mail |
| 4049867 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | paolaacardex@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3670450 | Rivera Saldhs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | cucaa45@hotmail.com | FDM on 8/5/22 | First Class Mail |
| 3873510 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 | annieit608@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4096899 | Rivera Sanchez, Adelaida | Hacienda Porque Bacon 45 | | | | San Luego | PR | 00754 | | FDM on 8/5/22 | First Class Mail |
| 2316966 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 | angelicariverasanchez7@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL_CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3670911 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 | | FDM on 8/5/22 | First Class Mail |
| 4255004 | Rivera Sanchez, Iris M | #56 Calle 2B | Comunidad Singapur | | | Juana Diaz | PR | 00795-9614 | riverasanchez28@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4085254 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaza apt 15d | | | Bayamon | PR | 00961 | jacquelineriverasanchez7@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4038093 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 15d | | | | Bayamon | PR | 00961 | jacquelineriverasanchez7@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4137179 | Rivera Sanchez, Jacqueline | Bca Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 | | FDM on 8/5/22 | First Class Mail |
| 219336 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | DINS DE CAYEY | | | CAYEY | PR | 00736 | jriverasanchez6020@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4036810 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucoa | PR | 00767 | godisvdyw@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3991860 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucoa | PR | 00767 | godisvdyw@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3331634 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | riverasantana.ana@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3268150 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | riverasantana.ana@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3294604 | Rivera Santana, Mario E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | mario.rivera70.mr@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4039797 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | | FDM on 8/5/22 | First Class Mail |
| 4039796 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | ampyrivera@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 116823 | RIVERA SANTIAGO, JOSE L | CALLE 314K-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | neoeragenesis@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2901083 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | | FDM on 8/5/22 | First Class Mail |
| 3494488 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Circulo San José | | | | Aguadilla | PR | 00603-5881 | n.rivera@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3971321 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Las Marias | PR | 00670 | normariveras045@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4185580 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 | porfirioriveras05@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3178832 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | soniyaru6@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2938366 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 | | FDM on 8/5/22 | First Class Mail |
| 3620050 | Rivera Santos, Luz A. | 2401-Laudero Lopez | BO. Barrinas | | | Yauco | PR | 00698 | | FDM on 8/5/22 | First Class Mail |
| 3179788 | Rivera Santos, Noel | HC1 Buzon 8796 | | | | Maricao | PR | 00606 | | FDM on 8/5/22 | First Class Mail |
| 3478353 | RIVERA SEGARRA, ARACELYIS | PO BOX 745 | | | | PENUELAS | PR | 00624 | aracelyriversa50@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4080725 | Rivera Soto, Antonio | Box 107 | | | | Castaner | PR | 00631 | | FDM on 8/5/22 | First Class Mail |
| 3987707 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 | | FDM on 8/5/22 | First Class Mail |
| 1804714 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 | jveliazquezrivera@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3841090 | Rivera Thaxins, Cesar A. | PO Box 754 | | | | Coloa | PR | 00735 | | FDM on 8/5/22 | First Class Mail |
| 279073 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 | aortan652@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 5020818 | Rivera Tirado, Alexander | Maria E. Martinez | PO Box 137 | | | Morovis | PR | 00687 | | FDM on 8/5/22 | First Class Mail |
| 3859863 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 | alex22565510@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3685767 | Rivera Torres, Ana Lilliam | HC 06 Box 2490 | | | | Ponce | PR | 00731 | | FDM on 8/5/22 | First Class Mail |
| 3968114 | RIVERA TORRES, BETTY | HC-5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | eva.rivera1@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3968234 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUGURIO | | | | COAMO | PR | 00769 | | FDM on 8/5/22 | First Class Mail |
| 3438271 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | carmenaile@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3900000 | Rivera Torres, Emilia | HC 74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 | yriseta2011@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4095787 | Rivera Torres, Eva Ivania | C-17 Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4116590 | Rivera Torres, Eva Ivania | C17-Calle B - Urb. San Antonio | | | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3888078 | Rivera Torres, Eva Ivania | C17-Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3020865 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle-Serrias P. Amadeo Finel | | | Salinas | PR | 00915 | eva.rivera1@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3958207 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 | | FDM on 8/5/22 | First Class Mail |
| 3756123 | Rivera Torres, Lucy | 4564 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | Naguioo0407@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4104673 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 | | FDM on 8/5/22 | First Class Mail |
| 4064572 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 | | FDM on 8/5/22 | First Class Mail |

Exhibit T

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3243420 | Rivera Turpeau, Tanayda | Sector Anil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 | turpeau19@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3994093 | Rivera Valcarcel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | | FDM on 8/5/22 | First Class Mail |
| 3856743 | Rivera Valentin, Carmen | C12 Urb. San Cristobal | | | | Aguada | PR | 00602 | william_saltar@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4110182 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 | brunlab99@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4135254 | Rivera Vasquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | riveravazr@de.gov.pr | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2335113 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | riveraldaisy055@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3441751 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | robertodelgado553@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3882517 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 | | FDM on 8/5/22 | First Class Mail |
| 3879695 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | | PO Box 191879 | San Juan | PR | 00919-1879 | | FDM on 8/5/22 | First Class Mail |
| 3555574 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | robertodelgado553@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4134284 | Rivera Vazquez, Luz Ivette | Carr 185 KM. 8.1 | | | | Toa Alta | PR | 00954 | luzrivera2@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3745076 | Rivera Vazquez, Luz Ivette | PO 742 | | | | Toa Alta | PR | 00954 | luzrivera2@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4177980 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | domingogonzalez2@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4057990 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | mirivver17@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4110921 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa Alta | PR | 00954 | luzrivera@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3206337 | Rivera Vega, Carmen | B.E. Calle 3A. River View | | | | Bayamon | PR | 00961 | | FDM on 8/5/22 | First Class Mail |
| 3206247 | Rivera Vega, Carmen | Villa Kennedy | Edf 12 Apt 222 | | | San Juan | PR | 00915 | jamielyee@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3265225 | RIVERA VEGA, CARMEN E. | 12 VILL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 | janvielyee@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3681052 | RIVERA VEGA, CARMEN E. | 88 Calle 3A River View | | | | Bayamon | PR | 00961 | | FDM on 8/5/22 | First Class Mail |
| 3742731 | RIVERA VEGA, CARMEN EVA | EXT JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 | CARMENEVACOAMO@YAHOO.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4153660 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 | carmenevacoamo@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3740746 | Rivera Vega, Juan C. | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 | jcvega@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4177366 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 | juntianu@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3862312 | RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | ady1950@yahoo.com; ady950@yahoo.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3480233 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 | | FDM on 8/5/22 | First Class Mail |
| 3480234 | Rivera Velazquez, Lazaro | 2122 Walden Park | Apt 301 | | | Kissimmee | FL | 34744 | | FDM on 8/5/22 | First Class Mail |
| 4107231 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00680 | rivera31001@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2112907 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | | FDM on 8/5/22 | First Class Mail |
| 4102082 | Rivera Velazquez, Osvaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | | FDM on 8/5/22 | First Class Mail |
| 3744273 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | | FDM on 8/5/22 | First Class Mail |
| 3866531 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | MICHELLERIVELEZ@GMAIL.COM | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3343339 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | rosekala@live.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3346442 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | rosekala@live.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3932421 | Rivera Vicente, Luis A. | S Calle I Parasio | Bo. Arenal | | | Cidra | PR | 00739 | aliciacolon.15@gmail.com; aliciacolon@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | | FDM on 8/5/22 | First Class Mail |
| 3844607 | Rivera Vilaret, Maria E. | #356 G/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | | FDM on 8/5/22 | First Class Mail |
| 4124613 | Rivera Viruet, Paul | C/ Luiz 363 | | | | San Juan | PR | 00915 | | FDM on 8/5/22 | First Class Mail |
| 4081176 | RIVERA ZAYAS, MAMIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | lebrrom_8043@hotmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3345534 | Rivera, Adam Del Toro | Vista Lomas Verdes St Zinia z487 | | | | Bayamon | PR | 00956 | adtrivera@hotmail.com; adtrivera33@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3480365 | Rivera, Aiza | Vista Serena 920 Carr 173 APT 20101 | | | | San Juan | PR | 00926 | | FDM on 8/5/22 | First Class Mail |
| 4293800 | Rivera, Dalila Mireilles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 | dalialiu@gmail.com | FDM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 24

Exhibit T
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4192056 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | evelyn93232@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 534514 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 | gustavocayey1@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3444057 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | indhira42@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3832429 | Rivera, Inés Colazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | seny_rivera@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4102840 | Rivera, Ingrid Rosa | RR-04 Box 1336 | | | | Cidra | PR | 00739-9741 | ingrosa26@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3320906 | Rivera, Jorge Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | jsegarrarivera@gmail.com | FOM on 8/5/22 | First Class Mail and Email |
| 3374535 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | | FOM on 8/5/22 | First Class Mail |
| 4045142 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | Luisrodriguezrivera@yahoo.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3279816 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | EQUIPOMARTINEZ@YAHOO.COM | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3893224 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | lucivab81@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3953098 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | lucivab81@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4068216 | Rivera-Fuentes, Magda S. | HC-06 Box 65377 | | | | Camuy | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 3894027 | RIVERA-FUENTES, MAGDA S. | HC-6 BOX 65177 | | | | CAMUY | PR | 00627 | | FOM on 8/5/22 | First Class Mail |
| 1713414 | RIVERA-GUEROL/NI, HECTOR H | COLINAS DE FAIR VIEW | 4R-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | hrivera2007@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4003600 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | nilsa_414@hotmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3540707 | Rivera-Rivera, Luzmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | LUSMARIAM@gmail.com | FOM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 24

**Exhibit U**

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3866350 | Rivera Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | nidy2012.nr@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3395272 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | criveromendez@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 2998879 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | rnarei@rngroupr.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3875217 | ROBLES ACEVEDO, MARIA DE LOS A. | D4-CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 | MARIDVIXIV@GMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3817645 | Robles Alsina, Angel | PO Box 751 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 3869575 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 | ordelis@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3441586 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 3854616 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-9419 | | FCM on 8/5/22 | First Class Mail |
| 1299625 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | mrsblescherre@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4059654 | Robles Coone, Enid | URB SAN MARTIN II | CALLE 5 F16 | | | JUANA DIAZ | PR | 00795 | ENID_ROBLES@HOTMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3272393 | Robles de Leon, Magdalia | PO Box 1227 | | | | Morovis | PR | 00687 | mgdalia.robles@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3271198 | Robles de León, Magdalia | PO Box 1227 | | | | Morovis | PR | 00687 | mgdalia.robles@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4122903 | ROBLES FERNANDEZ, LUZ M. | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | MARIL1212000@HOTMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4272451 | Robles Figueroa, Norma I. | 1110J Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | n.vprisa@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 535500 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | lettyrobles759@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3978812 | ROBLES PENA, LYDIA M. | PO BOX 791 | | | | CEIBA | PR | 00735 | AVILAREPA@YAHOO.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 2941797 | Robles Rivera, Madeline | BO Olimpio | Res Los Girss (dif I Apt 12 | | | Guayama | PR | 00784 | jbsemvila36.jrm@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4074024 | Robles Santos, Ana E. | URB GUANABO HOMES | Calle S 127 | | | San Juan | PR | 00907 | | FCM on 8/5/22 | First Class Mail |
| 3174764 | ROCAFORT, LOURDES FLORES | | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | lourdesmfl@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4043720 | Roche Aguirre, Emma Iris | Apdo. 116 | | | | Santa Isabel | PR | 00757 | emmyrachel7@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3349309 | ROCHE COSMI, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 | sorlincoche@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3645679 | Roche Domínguez, Ana M. | Calle 33 KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 4185708 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | | FCM on 8/5/22 | First Class Mail |
| 3845082 | ROCHE GONZALEZ, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | FCM on 8/5/22 | First Class Mail |
| 3927424 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | FCM on 8/5/22 | First Class Mail |
| 4070074 | Roche González, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | FCM on 8/5/22 | First Class Mail |
| 4045163 | ROCHE PADIN, JOSE I. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3958367 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | orlandorodriguez56783@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3968310 | Roche Reyes, Vanessa Iveliise | HC-03 Box 15731 | | | | Coamo | PR | 00769 | orlandorodriguez56783@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4133089 | Roche Reyes, Vanessa Iveliise | Urb. Valle Piraso | Calle 3D-5 | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 4173813 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | | FCM on 8/5/22 | First Class Mail |
| 3891383 | Rodríguez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | myrra5889@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 2229519 | RODRIGUEZ - MORENO, OLGA L. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | | FCM on 8/5/22 | First Class Mail |
| 385283 | Rodriguez Acosta, Carmen J. | HC 02 Box 7411 | | | | Ciales | PR | 00638 | rodriguezcarmen108@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3845141 | RODRIGUEZ ACOSTA, HEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | nerreyalva38@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4114466 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdnes El Escorial | | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4120222 | Rodriguez Adorno, Carmen Maritza | 700 c/Garcia Lorca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3962992 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 4065689 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 2972563 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | orlandorodriguez501@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |
| 3943129 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | carmenlaweet@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and; Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 24

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030991 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | wikiro50@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2343649 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | WIKIRA50@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3656216 | Rodriguez Alvarado, Maria M. | #29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4070724 | Rodriguez Alvarado, Nelida | A-66 Luvo Urb.Stella | | | | Guayanilla | PR | 00656 | luisette_angel@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3411413 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | novo5800@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3756326 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Glumerida #119 | | | | Arroyo | PR | 00714 | iros081@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3886090 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00919-0005 | ir27415@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3774424 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 | lilliam.rodriguezb04@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 536336 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 I-10 | | | CAROLINA | PR | 00987 | reinaldorodriguez053@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4125136 | RODRIGUEZ ARCE, HILDA LUZ | 310 JAEN | | | | SAN JUAN | PR | 00923 | BETTYCDGUI@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3899841 | Rodriguez Archilla, Mario E. | PO Box 124 | | | | Morovis | PR | 00687 | elia103@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3354324 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 409 Calle Osiris | | | Guayama | PR | 00784 | vilma.luis@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3667044 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 | SIOMYT6@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4007715 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3252640 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 | nolasco.rodriguez36@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3459161 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Rey 4 | | | | Caguas | PR | 00727 | vr0712@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 536601 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 | lrodrig154@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1294899 | Rodriguez Bentez, Luis E | Cond Los Naranjales | Edif D-55 Apt 282 | | | Carolina | PR | 00985 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3079100 | Rodriguez Bentez, Luis E | Federico Delgado Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 219565 | RODRIGUEZ BERVENUTTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 | huqaly2462@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 154831 | RODRIGUEZ BERVENUTTI, MIGUEL | URB. LUCHETTI | H-10 CALLE GUAYACAN | | | Yauco | PR | 00698 | huqaly2462@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4067018 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 536633 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | luisartsmh@yahoo.com; jastelegan@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 210664 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-01 BUZON 7994 | | | CANOVANAS | PR | 00729 | luis_ant22@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3971256 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | anyamjay@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2959815 | Rodriguez Braceru, Amador | HC-2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 | dgaliano26@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3348589 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | specialteacher1616@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3656999 | Rodriguez Burgos, Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4066472 | Rodriguez Calasso, Elade | CB URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2918859 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | LIANA.QUEBRADILLAS@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4050539 | Rodriguez Cabrera, Myrna | 13 G. Loma Palacio | | | | Hormigueros | PR | 00660 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3613066 | Rodriguez Candelaria, Norma | HC-1 Box 5347 | | | | Orocovis | PR | 00720 | snoopy2258@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2985498 | Rodriguez Candelaria, Zulma I | HC3 Box 51602 | | | | Hatillo | PR | 00659 | zulma_dalila@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3956864 | Rodriguez Candelario, Raul A. | Villas Roa Calle Sofia A1-20 | | | | Bayamon | PR | 00959 | axlebriel@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2629111 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | edwincaquias@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3265163 | RODRIGUEZ CARABALLO, EVERILDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | RODRIGUEZEVERILDIS@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4289494 | Rodriguez Cardi, Eneridisa | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4044413 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | wscquez.iridi@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4044995 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2412 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | chabelrodsia@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 24

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3926173 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2412 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 | chabelindaa@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3645940 | Rodriguez Casillas, Magdalena | HC03 Box 11883 | | | | Carolina | PR | | magdaroz27@gmail.com; | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | 00985-9805 | rafavazquez01@gmail.com | Email on 8/8/22 | Email |
| 2842946 | RODRIGUEZ CASTILLO, RADAMES M. | P.O. BOX 6374 | | | | BAYAMON | PR | 00960 | | FCM on 8/5/22 | First Class Mail |
| 3173293 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603 | | FCM on 8/5/22 | First Class Mail |
| 1999914 | RODRIGUEZ CEDEÑO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | | FCM on 8/5/22 | First Class Mail |
| 355352 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 | rene6iguel@polica.pr.gov | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3553722 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 391728 | Rodriguez Cimron, Eva | Villa Del Carmen Turpial St 3132 | | | | Ponce | PR | 00716-2251 | eva808@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1097327 | RODRIGUEZ CINTRON, ISMAEL | 709 21 BO DAGUAO | | | | NAGUABO | PR | 00718-3194 | | FCM on 8/5/22 | First Class Mail |
| 3855735 | Rodriguez Cintron, Janet | IVA Country Club Gir 7 Calle 201 | | | | Carolina | PR | 00982 | | FCM on 8/5/22 | First Class Mail |
| 3288484 | Rodriguez Cintron, Millette | Ext. Alturas de Yauco 2 | 315 calle Sarobel | | | Yauco | PR | 00698 | millette.rodriguez@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3892336 | Rodriguez Cintron, Millette | Ext. Alturas de Yauco 2 #315 | Sarobel | | | Yauco | PR | 00698 | millette.rodriguez@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 133111 | Rodriguez Ciatrou, Luis A. | #13 Santiago Volarte | | | | Yabucoa | PR | 00767 | azucareno27@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3400439 | Rodriguez Coimbra, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 | rodriguezrafaela1960@gmail.com | Email on 8/8/22 | Email |
| 3171376 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 | janiecerodriguezt@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 537306 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plaza de Torrimar II | | | Bayamon | PR | 00959 | maetcoelizabeth134@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3708151 | Rodriguez Colon, Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3907962 | Rodriguez Colon, Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 | nildarodriguezcolon.45@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4119114 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3902248 | Rodriguez Colon, Andres | 12539 Hacienda Mayoral | | | | Villalba | PR | 00766 | adres012@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4224498 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 220284 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | RDILFIA@GMAIL.COM | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 400301 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 | LIZZIEKIDS54@GMAIL.COM | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3754282 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | chlgla@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4285209 | Rodriguez Colon, Gladys | HC-03 Box 22128 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3403248 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERNANDAD | | | | GUAYNABO | PR | 00965 | yai_1831@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3860626 | Rodriguez Cormier, Ana Lucia | HC 3 Box 15463 | | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 2246998 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 220538 | Rodriguez Cortes, Mario V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | apostolvickyrodriguez@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3570684 | RODRIGUEZ CRESPO, KATHYA N | 25 BUBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 | kathya1116@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 220597 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | rasiasu.25@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3846681 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guayabo | PR | 00971 | enriuegorosite141@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3811377 | Rodriguez Cruz, Jorge L. | HC 6 Box 6752 | | | | Guayabo | PR | 00971 | jorgel.rodriguez02@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3948819 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ISMAEL RIVERA EST. DE LA CEIBA | | | | JUNCOS | PR | 00777 | soleni_2000@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3348863 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | angelcalo69@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3995565 | RODRIGUEZ CRUZ, YANILDA | 113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 | GAYASS@GMAIL.COM | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3328631 | Rodriguez David, Jorge | HC-03 Box 18556 | | | | Coamo | PR | 00769 | Jorgerodriguezdavid3975@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3859267 | Rodriguez De Jesus, Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3690155 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | nellie.rodriguez22@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3708151 | Rodriguez del Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | soniarodriguez.sr24@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3592711 | Rodriguez Deinus, Samuel R | 413 Spice Court | | | | Kissimmee | FL | 34758 | alondrakamiz62@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3563627 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 | | FCM on 8/5/22 | First Class Mail and |
| 3563685 | Rodriguez Delgado, Luz D. | P. O. BOX 210 | | | | RIO GRANDE | PR | 00745 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4093767 | Rodriguez Delgado, Mariells | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | rodriguez.mariells07@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3482167 | Rodriguez Diaz, Adelaida | P0 Box 32 | | | | Santa Isabel | PR | 00757 | adelaidapep00@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4134667 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3740169 | Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4112861 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | nerrieri@hotmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3201382 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | mireida6@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4097250 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myriena | | | | Caguas | PR | 00725 | mrodd08@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3945937 | Rodriguez Diaz, Nexy M. | P0 Box 370043 | | | | Cayey | PR | 00737 | nmrdiaz@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3569418 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | roaarodriguez1152@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3423861 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | roaarodriguez1152@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3628679 | Rodriguez Feliciano, Gloria Igne | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | gloriarodriguez2026@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4225749 | Rodriguez Fernandez, Julia babania | Calle 19 Final # 843 | Bo. Yaguitar Sector El Arenal | | | Dorado | PR | 00646 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3353023 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 | juanjofernos@yahoo.com; juanjofernos@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4104319 | RODRIGUEZ FIGUEROA, ALFREDO | P.O BOX 1611 | | | | VEGA ALTA | PR | 00692 | avil28@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4134055 | Rodriguez Figueroa, Angel L. | Angel L. Rodriguez Figueroa | | | | Mayaguez | PR | 00680 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3746280 | Rodriguez Figueroa, Angel L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | angelrodriguez458@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4134329 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr : 119 Km 14.7 | | | | Mayaguez | PR | 00680 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3519879 | RODRIGUEZ FIGUEROA, JOHANNA | P0 BOX 1556 | | | | MOROVIS | PR | 00687 | JOHANNARODR21@GMAIL.COM | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4254286 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 | zaida.rodriguez@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4175315 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 | raul_latino19@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3589791 | Rodriguez Flores, Benito E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | benitarodriguez58@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3399837 | Rodriguez Flores, Maria A. | E-24 Nueva St. | | | | Guayabo | PR | 00969 | aida22264@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 538693 | RODRIGUEZ GARCIA, JESUS | P0 BOX 547 | | | | CAYUY | PR | 00627 | jrgzmsga@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4022963 | RODRIGUEZ GARCIA, LIZETTE A. | P0 BOX 7881 | | | | SAN JUAN | PR | 00916 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 221650 | RODRIGUEZ GARCIA, WANDA E. | URB BAIRDA PARK | 2213 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | ewticewst1@gmail.com | Email on 8/8/22 | Email |
| 3832567 | Rodriguez Gaston , Lydia M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3483262 | Rodriguez Georgi, Carlos R. | HC 9 Box 1531 | | | | Ponce | PR | 00730 | carlosr9897@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3102069 | Rodriguez Gonzalez, Blanca Y | P0 Box 194825 | | | | San Juan | PR | 00919-4828 | ifryadriah@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4113349 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | carmenchiqui@hotmail.com | Email on 8/8/22 | Email |
| 3679393 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APPTDO 483 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3801200 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4094957 | RODRIGUEZ GONZALEZ, RAMONITA | A3-2 23 VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791-4359 | RAMONITARD2@YAHOO.COM | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 3546554 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8095 | | | | Guayanilla | PR | 00656 | wetind@gmail.com | Email on 8/8/22 | Email |
| 4186317 | Rodriguez Greo, Maria M. | Calle del Carmen #66-24 | | | | Guayama | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3917745 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAREY I | | | | CAREY | PR | 00736 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4267491 | Rodriguez Guzman, David | Bo. Palo Seco | 82 99 | | | Maunabo | PR | 00707 | denicasdmky@gmail.com | Email on 8/8/22 | Email |
| 3996845 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | migg_1527@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail and |
| 4121055 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARDI DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | EVELYNRODRIGUEZ144@YAHOO.COM | Email on 8/8/22 | Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3869516 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4306135 | Rodriguez Hernandez, Gladys | Urb Las Nereidas Calle Irma #4 | | | | Cota | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 4091168 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 | elmaestro1229@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4058856 | Rodriguez Hernandez, Luis E. | Apartado 272 | | | | Camuy | PR | 00627 | magalitrsado15@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ S | PO BOX 236 | | | | ORDOCOVIS | PR | 00720 | RODRIGUEZLUZ@WRA.PR.GOV | FCM on 8/5/22 | First Class Mail and |
| 4106044 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 | | Email on 8/8/22 | Email |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail |
| 4105773 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 | lourdesmartin41972@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4091130 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 | | FCM on 8/5/22 | First Class Mail |
| 4290093 | Rodriguez Herrera, Evelyn | 3365 Greenwell Way N. | | | | Kissimmee | FL | 34741-0616 | | FCM on 8/5/22 | First Class Mail |
| 4091459 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 | NVANIRA158@YAHOO.COM | FCM on 8/5/22 | First Class Mail |
| 4083668 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | | FCM on 8/5/22 | First Class Mail |
| 2240914 | RODRIGUEZ IRIZARRY, ROBERT | A-17 DE PENUELAS II | T15-CALLE 7 | | | PENUELAS | PR | 00624-3613 | | FCM on 8/5/22 | First Class Mail |
| 308733 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 | jesus.rodriguez68@upr.edu | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3785509 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3716538 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG-3 | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3182858 | RODRIGUEZ JUSTINIANO, MARIA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 2918473 | Rodriguez Laureano, Dina Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | dliamilagro@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3766127 | Rodriguez Laureano, Judith | E#9 Acenia- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | jovyohi15@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3170107 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J F-2 | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 4194024 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguas | | | Caguas | PR | 00725 | anesamaro2008@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3925602 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | israelitz3@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4112235 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | rodriguezlopez.noemi61@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 539685 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 | silvy1969@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4223770 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 | tiannyrodriguez654@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3996601 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 | zory23@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3935311 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 | zory23@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3373218 | Rodriguez Lourido, Gloryam | Calle Manuel Colon #71 | | | | Florida | PR | 00650 | gloryam21@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 375-3771 | Rodriguez Lugo, Adan A. | E7& Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | Tonyrodriguezlugo@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4293722 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 3722503 | Rodriguez Lugo, Leticia | 870 Palms Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | lettyciaso8@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4003155 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Marias | PR | 00670 | | FCM on 8/5/22 | First Class Mail |
| 3963590 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | | FCM on 8/5/22 | First Class Mail |
| 4106550 | Rodriguez Lym, Aden | Calle San Rafaba 141 | | | | Guayama | PR | 00785 | | FCM on 8/5/22 | First Class Mail |
| 222727 | RODRIGUEZ MALDONADO, EVERILDO | CONO 11 MIRADOR | 100 CALLE JESUS VELAZLEZ APT 302 | | | CAROLINA | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 3655197 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 | jaimerodriguez.pr@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4165892 | Rodriguez Maldonado, Roselyn I. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | R.ROD201208@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4168853 | Rodriguez Maldonado, Roselyn I. | Urb. San Martin Calle 4 #F34 | | | | Juana Diaz | PR | 00795 | r.rod2008@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3799753 | RODRIGUEZ MARRERO, GLADYS | HC2 BOX 9353 | | | | COMERIO | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 3145461 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | mtornell1975@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4094463 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yaur... | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 4094259 | Rodriguez Martinez, Ana H. | HC2 Box 13214 | | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 3784388 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | carlos.lucerodelidia@yahoo.com; carlos_lucerodelidia@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3784373 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 2423377 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 | janice.rodriguez1960@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 540032 | RODRIGUEZMARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | jlkv26r@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 200445 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00791 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1212292 | Rodriguez Martinez, Lisandra | Urbanizacion San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | lysreiya@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3678633 | RODRIGUEZMARTINEZ, LOURDES | I-85 CALLE B | | | | CAYEY | PR | 00736-4117 | MAGALYRODRIGUEZ52@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3491682 | Rodriguez Martinez, Nilda | Urb. Mariscal calle 8 Casa E-23 | | | | Arecibo | PR | 00612 | nilda.rod.martinez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3469031 | Rodriguez Martinez, Rosa M | Urb. Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 | rosamvargart445@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3702439 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 | tonrarodriguez.elisaelena@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3587990 | Rodriguez Masas, Nilda Luz | DD5 Calle 25 | Villa de Castro | | | Caguas | PR | 00725 | nirmasas@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3990914 | Rodriguez Masas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 | nirmasas@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4254682 | Rodriguez Mateo, Yetiza A. | PO Box 561 | | | | Coamo | PR | 00769 | yefizaros454@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4272846 | Rodriguez Mateo, Yetiza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3454058 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | anita6166@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3883372 | RODRIGUEZMELENDEZ, LUZN | BOX 1177 | | | | COAMO | PR | 00769 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3885510 | RODRIGUEZMELENDEZ, LUZN | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3867208 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | lizbethrodzz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 540397 | RODRIGUEZMERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | drivera.rodriguez9@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4193592 | Rodriguez Mercado, Luis A. | PO Box 944 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3695903 | Rodriguez Merlo, Claritza | Estancia de Yauco Rub R21 | | | | Yauco | PR | 00698 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 223305 | RODRIGUEZMERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4048772 | Rodriguez Molina, Carmen E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 225345 | RODRIGUEZMONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | williamrd059@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3211638 | RODRIGUEZMORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | Liz79@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4226158 | Rodriguez Morales, Aurea | Bo. Apeadero sector Luis Machuhales | P.O. Box 805 | | | Patillas | PR | 00723 | anrdz62@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 222454 | RODRIGUEZMORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | juano0264@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4131196 | RODRIGUEZMORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1591444 | RODRIGUEZMORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3199962 | RODRIGUEZMORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3920593 | Rodriguez Moreira, Annette D. | Calle 8 C210 Urb Jose Severo Quinones | | | | Carolina | PR | 00985 | admid@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3704707 | Rodriguez Morell, Claudia | Bo. San Anton #45 | | | | Ponce | PR | 00717 | 15ctaudia@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 233393 | RODRIGUEZMORELL, CLAUDIA | BO. SON ANTON #45 | | | | Ponce | PR | 00717 | 15ctaudia@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4060787 | Rodriguez Moreno, Olga I | EXT Villa del Carmen D7 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3888055 | Rodriguez Muedo, Mildred | VILLA ALVAREZ | | | | Carolina | PR | 00987 | mirodmu@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3216431 | RODRIGUEZMUNIZ, LUIS | 1127 CALLE MARIA CADILLA URB. LAS DELICIAS | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | rodraia22@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 320460 | RODRIGUEZMUNOZ, ANA A | PO Box 361555 | | | | PONCE | PR | 00728 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 393125 | RODRIGUEZMUNOZ, ANA A | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2012410 | RODRIGUEZMUNOZ, JUAN | Urb Las Delicias | 3127 Calle Maria Cadilla | | | PONCE | PR | 00728-3915 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3436489 | Rodriguez Munoz, Maria D. | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00728-3915 | chelimrodmuz@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3649280 | RODRIGUEZMUNOZ, SAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | Ponce | PR | 00728-3915 | marilind1739@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3649118 | RODRIGUEZMUNOZ, SAMI | URB. QUINTO CENTENARIO SANTA FE 384 | | | | Ponce | PR | 00731 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1358772 | RODRIGUEZNADAL, ALEJANDRA | #26-17, Calle 53A | | | | MAYAGUEZ | PR | 00682 | alejandra-rodz-nadal@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3769161 | RODRIGUEZNAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | marinmarinrodriguez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3847858 | RODRIGUEZNAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 | MARINAMARRODRIGUEZ2@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 24

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3756454 | RODRIGUEZ NIEVES, NEREIDA | HC 03 Box 36053 | | | | Caguas | PR | 00725 | nirfa1022@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3981767 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3428001 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PA4837 | | | Bayamon | PR | 00956 | lily0583@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 4154399 | Rodriguez Oliveras, Dionisio | P.O.Box 561100 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3953971 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4000368 | Rodriguez Olivares, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | martinrodz83@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 4178571 | Rodriguez Oliveria, Lydia E. | Bo: Playita A. 82 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 541048 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | | FCM on 8/5/22 | First Class Mail |
| 4048287 | Rodriguez O'Neill, Evelyn Milagros | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | irobleirodriguezt2805@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3766117 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | irobleirodriguezt2805@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 4123095 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | FCM on 8/5/22 | First Class Mail |
| 3625409 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetologist 1889 | | | | Ponce | PR | 00717 | aljuris22@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3414236 | Rodriguez Ortiz, Ana I | HC 2 Box 2820 | | | | Peñuelas | PR | 00624 | junyota@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3661349 | Rodriguez Ortiz, Belkis P | | Car 144 Ramal 531 KO H3 Bo Hoyes Planes Jayuya | | | Jayuya | PR | 00664 | belkis.geronto@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3295507 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | belkis.geronto@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3181812 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4024624 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 3450142 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5256 c/ Bombadad | | | Ponce | PR | 00728 | luiseliroa@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3641507 | Rodriguez Perheco, Gilberto | 223 Santa Fe | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3676129 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Cota Laurel | PR | 00780-0644 | adriana.alexandro55@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3765607 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3885810 | Rodriguez Pagan, Maria Esther | Calle Feliz del Sur 12 | Reparto Flamingo | | | Bayamon | PR | 00959 | | FCM on 8/5/22 | First Class Mail |
| 541471 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BAGORA SECT TOKIO | | | | LAJAS | PR | 00667 | radameiro@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3644243 | Rodriguez Pesante, Rosa | Calle 6 9-41-18 Urb - Monte Brias | | | | Fajardo | PR | 00738 | | FCM on 8/5/22 | First Class Mail |
| 3439777 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4  BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 | rodriguezamarilis@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3809725 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | | FCM on 8/5/22 | First Class Mail |
| 4070157 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 | vrodriguezpr@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3723931 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristova | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3884890 | Rodriguez Quiles, Ana M. | 2M8: Vidal y Rios- Urb. Barroa Park | | | | Caguas | PR | 00727 | barreiroroa@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 2018885 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 | | FCM on 8/5/22 | First Class Mail |
| 328314 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8660 | | | | BARRANQUITAS | PR | 00794 | | FCM on 8/5/22 | First Class Mail |
| 3392140 | RODRIGUEZ QUIROS, HECTOR | PO BOX 561035 | | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 2893176 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17385 | | | | LAJAS | PR | 00667 | | FCM on 8/5/22 | First Class Mail |
| 3827127 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 | gloria_164@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3371371 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | amapola29@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 4290113 | Rodriguez Ramos, Flor M | 162 Arroyo Metres | Bo. Buena Vista | | | Mayaguez | PR | 00682 | | FCM on 8/5/22 | First Class Mail |
| 3942488 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | | Utuado | PR | 00641 | mv47765874@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 4002324 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3392164 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 | | FCM on 8/5/22 | First Class Mail |
| 3846538 | RODRIGUEZ RAMOS, MILRSA | CARETERA 135- KM. 80 | calle 12 Buzon 136 | | | ADJUNTAS | PR | 00601-9702 | milyrodriguezroro@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3846612 | RODRIGUEZ RAMOS, MILRSA | HC-01 BOX 3113 | | | (B-47 Palma Gorda) HC 01 - Box 12065 | LAJAS | PR | 00601-9702 | | FCM on 8/5/22 | First Class Mail |
| 3081930 | Rodriguez Rangel, Luis | Parela Nueva Vida | | | | Ponce | PR | 00728 | escasolaw77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3732730 | Rodriguez Rangel, Luis Antonio | 136 Calle Total Nueva Vida | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3177366 | Rodriguez Reyes, Nerys | Departamento Education | Nerys Lisette Reyes | | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |
| 3177324 | Rodriguez Reyes, Nerys | PO Box 1156 | | | | Arecibo | PR | 00614 | nreyes2357@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 4223767 | Rodriguez Reyes, Zulma Y | PO Box 142326 | | | | Arroyo | PR | 00714 | reyvette@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3914745 | Rodriguez Rodriguez, Christian O. | Palomas Calle 5 88 | | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3447908 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | wrrios23@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3585279 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | brodriguez1571@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3503130 | Rodriguez Rivas, Gladys | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | gladysrodriguezrivas@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 542237 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | mtabeat@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3383745 | Rodriguez Rivera, Brenda J. | Urb. Rosse PO Box 1128 | | | | Morovis | PR | 00687 | rodriguezbrenda310@gmail.com; basevagaspcolina322@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560915 | | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3726280 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560915 | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 542300 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 | rodriguez46@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 225246 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | | | | OROCOVIS | PR | 00720 | JOHANRO02@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3473723 | RODRIGUEZ RIVERA, JOSE | HC04 Box 22139 | | | | Juana Diaz | PR | 00795 | RODRIRIVERA1289@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1281197 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | BO GATO SECTOR BAUJRAS | | | JUANA DIAZ | PR | 00795 | RODRIRIVERA1289@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4002172 | Rodriguez Rivera, Jormar | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 1899666 | Rodriguez Rivera, Lizza M. | PO Box 8618 | | | | Bayamon | PR | 00960 | rodriguez.liz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3956542 | Rodriguez Rivera, Maria del C | Box 281 | | | | Juncos | PR | 00777 | | FCM on 8/5/22 | First Class Mail |
| 4122419 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 | m.rodz25@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3281486 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. 846 | SEXTA SECCON LEVITTOWN | | TOA BAJA | PR | 00949 | shearly5178@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3374901 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 | ycmara3@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4224165 | Rodriguez Rivera, Zykka I | PO Box 372049 | | | | Cayey | PR | 00737-2049 | zyrabe@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2908536 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC4 BOX 13675 | | | | MOCA | PR | 00676 | nelicle29@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 292179 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC5 BOX 15525 | | | | MOCA | PR | 00676 | | FCM on 8/5/22 | First Class Mail |
| 3746036 | Rodriguez Rodriguez, Iris M. | C61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 | | FCM on 8/5/22 | First Class Mail |
| 3405448 | Rodriguez Rodriguez , Syxda | PO Box 7817 | Pueblo Sta. | | | Ponce | PR | 00986 | sixdarx04@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4146245 | Rodriguez Rodriguez, Aida I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | adarodz66@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3400548 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1563 Calle Santa Luisa | | | | San Juan | PR | 00921 | aurea_s3@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4191987 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7746 | | | | Patillas | PR | 00723 | carlwr50@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3619578 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 | LUGOHILLV600@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3478781 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | gloriaelsie12@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4227759 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Soltsan #374 | HC C2 Box 7854 | | | Salinas | PR | 00751 | canarujon17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2421281 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 | canarujon17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4187638 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 | | FCM on 8/5/22 | First Class Mail |
| 1232767 | Rodriguez Rodriguez, Mari L. | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 | mariliuz@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3971834 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 | | FCM on 8/5/22 | First Class Mail |
| 3804757 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | D1 CALLE 2 | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 3746610 | Rodriguez Rodriguez, Myrna E | Calle 2 K-4 | Urb. Monterrey | | | Corozal | PR | 00783 | myrraenodriguez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3828339 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | | Corozal | PR | 00783 | myrraenodriguez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3815013 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTEREY | | | | COROZAL | PR | 00783 | MYRRAERODRIGUEZ@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3859747 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | | | | BAYAMON | PR | 00957 | myrtaryda17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3848812 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Souci | | | | Bayamon | PR | 00957-4381 | myrtaryda17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3134800 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | osdal0193@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4301264 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | | FCM on 8/5/22 | First Class Mail |
| 3422127 | Rodriguez Rodriguez, Yamiel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | yamiel11@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3352242 | Rodriguez Rojas, Amariyis | CALLE 527 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | mitrysmaniriy@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE 8 LA MAYOR | | | | ISABELA | PR | 00662 | WAR3A2000@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2218922 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 | meqrosp@yahoo.com | FCM on 8/5/22 | First Class Mail |
| 3319950 | Rodriguez Romero, Mayra E | 1080 Calle Los Cardos | | | | Hatillo | PR | 00659-2424 | | Email on 8/8/22 | Email |
| 4188315 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 498912 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3370480 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | yr18.yr@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4136120 | Rodriguez Rosado, Elizabeth | 383 Calle South Main Alturas Bucaraborones | | | | Toa Alta | PR | 00953 | llayrosado@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2346409 | Rodriguez Rosado, Elizabeth | Alturas Bucaraborones | | | | Toa Alta | PR | 00953 | llayrosado@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3441612 | Rodriguez Rosario, Luz C. | HC 06 Box 61341 | | | | Camuy | PR | 00627 | ifluz@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4022242 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | ineabeazpr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3397218 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 | ivelisse.rod226@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3872956 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | elierzi76@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2910479 | RODRIGUEZ SANCHEZ, EDWIN | DEPT RECURSOS NATURALES Y AMBIENTAL | URB SAN JOSE IND | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00924-2604 | | FCM on 8/5/22 | First Class Mail |
| 2910481 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARELINE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | | FCM on 8/5/22 | First Class Mail |
| 1239546 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 2910483 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | | FCM on 8/5/22 | First Class Mail |
| 2989636 | RODRIGUEZ SANCHEZ, MADELINE | HC 1 BOX 10314 | | | | COMERIO | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 3406598 | RODRIGUEZ SANCHEZ, MAGALY | COND ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | magarodz@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3480952 | Rodriguez Sánchez, Migda E. | Miriam R. Rivera Rodriguez ACREEDOR NINGUNA | P.O.BOX 1367 | | | TRUJILLO ALTO | PR | 00977 | migaloo057@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3480951 | Rodriguez Sánchez, Migda E. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | | FCM on 8/5/22 | First Class Mail |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 640 | P.O. BOX 965052 | | | TOA BAJA | PR | 00951 | | FCM on 8/5/22 | First Class Mail |
| 2896655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | | | | ORLANDO | FL | 32896-5052 | | FCM on 8/5/22 | First Class Mail |
| 3048066 | Rodriguez Santiago, Aurelio | Po Box 1241 | Levittown | | | Canovanas | PR | 00729 | yeyo24209@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4048627 | Rodriguez Santiago, Carmen | P.O. Box 8819 | | | | Ponce | PR | 00732 | lta2090@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3986438 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 | | FCM on 8/5/22 | First Class Mail |
| 226620 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | jrodriguezsantiago@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3526806 | Rodriguez Santiago, Samuel | Po Box 1267 | | | | Utuado | PR | 00641 | bururundu12345@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3737697 | Rodriguez Santos, Ada N. | PO Box 51820 | | | | Toa Baja | PR | 00950 | | FCM on 8/5/22 | First Class Mail |
| 3982169 | Rodriguez Seda, Juan C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 | Juancrodriguezseda@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4274082 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 | | FCM on 8/5/22 | First Class Mail |
| 4080495 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BARRIADA SAN LUIS | | | | AIBONITO | PR | 00705 | | FCM on 8/5/22 | First Class Mail |
| 1369268 | RODRIGUEZ SERRANO, MARISOL | P.O BOX 979 | | | | Aibonito | PR | 00705 | | FCM on 8/5/22 | First Class Mail |
| 226534 | RODRIGUEZ SERVANO, SAMUEL | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 | | FCM on 8/5/22 | First Class Mail |
| 3645526 | RODRIGUEZ SHAKREYIN, MARIA MONSERRATE | HC01 BOX 10751, CARR. 119 | | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 3373448 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | CAN BAJO | | | MANAGUEZ | PR | 00680-7173 | rarsoli@imee.org | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3579442 | RODRIGUEZ STEDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 | d_yaniria@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4066193 | RODRIGUEZ TORRES, CECILIA | 12039 CALLE TRAPICHE A 14 URB ESTANIAS MAYORAL | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 227115 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | FCM on 8/5/22 | First Class Mail |
| 3961355 | Rodriguez Torres, Francisco | F25 La Represa | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4171982 | Rodriguez Torres, Heriberto | Urb Eugenbe F. Asce | PO Box 443 Algarrobo | | | Algarve | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 2433433 | RODRIGUEZ TORRES, JOSE I | MSC-097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3871086 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 2019142 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 | | FCM on 8/5/22 | First Class Mail |
| 3452081 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | | FCM on 8/5/22 | First Class Mail |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4045533 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | MRODRIGUEZ_TM@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3706678 | Rodriguez Valentin, Ariel | HC2 Box 14558 | | | | Lajas | PR | 00667-9348 | arielaruedz79@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3860936 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 4124825 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | karriel@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3356890 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zinconia 134-B | | | Isabela | PR | 00662 | yohpeace5@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4038272 | Rodriguez Vazquez, Enrique | HC4 Box 2875 | | | | Barranquitas | PR | 00794 | noemi_lake9@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3682364 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 2458 | | | San Juan | PR | 00924 | guillereo14@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133457 | RODRIGUEZ VEGA, MARIA C. | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 3958868 | RODRIGUEZ VEGA, MARIA C. | HC64 BOX 6839 | | | | PATILLAS | PR | 00723 | mariaceciliarodriguez8@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4075643 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 | PAULINA4133@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3668930 | RODRIGUEZ VELAZQUEZ, CESAR A. | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 | | FCM on 8/5/22 | First Class Mail |
| 3617155 | Rodriguez Velazquez, Gnar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 | | FCM on 8/5/22 | First Class Mail |
| 1505248 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3539219 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 | jroz9@gal.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3277239 | Rodriguez Velazquez, Lilian M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | lillyput13@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3528985 | Rodriguez Velez, Ileana | Urb. Int'l View Calle Park 611 | | | | Yauco | PR | 00698 | ileanarv3@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1828899 | RODRIGUEZ VELEZ, PABLO A. | HC4 BOX 11819 | | | | YAUCO | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 3987673 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | tatito77@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3652906 | RODRIGUEZ VIRELLA, ANA D. | URB BEXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3925181 | Rodriguez Zavaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | anarodriguez1904@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3261384 | Rodriquez, Akcia Diaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | familiadiazrodriguez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3396130 | Rodriquez, Carmen L. | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 | linnet115@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4272202 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4118519 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 | joannerodriguez88@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2846017 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 | latoya.rodriguez08@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2807360 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 | qpaidoo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4031865 | Rodriguez, Luz A. | Box 9791 | | | | Caguas | PR | 00726 | luznadriguez8510@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4223924 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 | colon_lynnette@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4186445 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 | nataliemille@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3311134 | Rodriguez, Sylvia Alvarez | St. 5JM3 Inocencio Cruz, Villa Carolina | EXT. VILLA DEL CARMEN D-7 | | | Carolina | PR | 00985 | oorasfijw@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3983273 | RODRIGUEZ MORENO, OLGA I. | | | | | CAMUY | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 3912028 | Rodriguez-Rosa, Rosa M. | HC5 Box 56463 | | | | Aguadilla | PR | 00603 | rosado56@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3993246 | Rodriguez Boyet, Mayra J. | Urb Baldorioty Calle Guayal #3305 | | | | Ponce | PR | 00728 | anyamjay@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3940610 | RODRIGUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | EDWIN.ORELLANA27@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3784418 | RODRIGUEZ PEREZ, ANA M. | HC68 BOX 54208 | | | | HATILLO | PR | 00659 | ANARODRIGUEZPEREZ726@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3888486 | Rojas Feliciano, Enervida A. | PO Box 93 | | | | Penuelas | PR | 00624 | liarrhn2002@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3437002 | Rojas Rivera, Elisabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | enojas1117@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2641886 | Roldan Cabrera, Jose A. | PO Box 341 | | | | Jayuya | PR | 00664 | | FCM on 8/5/22 | First Class Mail |
| 4023649 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | | FCM on 8/5/22 | First Class Mail |
| 2286881 | ROLDAN QUINONES, LYDIA M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 | lydiaroldan@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3854902 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 | moldan1350@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3338810 | ROLON PEREZ, BETZAIDA | HC 4 BOX 44442 BO. PILETAS | | | | LARES | PR | 00669 | curls1972@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3758394 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | pbirre1611@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 229034 | Roma Realty Corp | Urb Sagrado Corazon | 1623 Calle Santa Ursula | | | San Juan | PR | 00926 | pilarmartinez1939@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4205132 | Roman Alvarado, Maria Isabel | Urb. Monte Carlos | No. 110 - C Street | | | Vega Baja | PR | 00693 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3813664 | Roman Arbelo, Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 | aidaroman2462@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3895000 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 | prof.amroman@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3487070 | Roman Carrero, Elton | RR02 Buzon 4142 | | | | Añasco | PR | 00610 | elonnr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3326589 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 | garfagarly@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3926008 | Roman Fermos, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3952936 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | medalyn80@ibyahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3456491 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | lima-r59@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2338838 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 | DIEGOROMAN566@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3264564 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | aburnani@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3661991 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | aburnani@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4110502 | Roman Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | veronicaromanmantilla@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1593019 | Roman Mantilla, Verónica Mabel | Arenales Alta | Calle José "Chelito" Corchado 181 | | | Isabela | PR | 00662 | veronicaromanmantilla@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3320689 | Roman Martinez, Milagros | Po Box 1127 | | | | Lares | PR | 00669 | eloyrd@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 229615 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3 N 4 | | | FAJARDO | PR | 00738 | saulroman_2003@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4218228 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4218210 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00748 | prodrucoqui8@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1309112 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 | yarram34@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4016114 | Roman Munoz, Migdalia | PO Box 1348 | | | | Rincon | PR | 00677 | mromanmunoz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2954078 | Roman Nieves, Maritza | HC 30 Box 31601 | | | | San Lorenzo | PR | 00754 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3470953 | Roman Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastian | PR | 00685 | maestra_78@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3954788 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3289320 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | hroman801@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 547226 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | evaromanda32@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3537080 | Roman, Mildred | Urb Villa Borinquen Buzon 387 | Coco Nuevo | | | Lares | PR | 00669 | romanmildred94@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4193954 | Roman, Santiago Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3331187 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | l.romeo777@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3853075 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3646097 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3762302 | Romero Gonzalez, Diviana | 144 Barboia Bo. | | | | Salinas | PR | 00751 | divianromero4@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3848917 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | ISABELA | FL | 33810-2722 | rosaelromerogonzalez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3890183 | Romero-Gonzalez, Rosael | 2354 Sea Island Criile S | | | | Lakeland | FL | 33810 | rosaelromerogonzalez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4106787 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | ana.romeronieves@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3914644 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | ana.romeronieves@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2344816 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 07 | | | CAROLINA | PR | 00982 | elbairisromeropizarro1156@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3727096 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | elbairisromeropizarro1159@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 283856 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 | | FCM on 8/5/22 | First Class Mail |
| 4128138 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | romenevel5@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4099264 | Romero Sanchez, Alva M. | Urb Starlight 4411 Calle Antres | | | | Ponce | PR | 00717 | alvamromero@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3735058 | ROMERO SANCHEZ, ANA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 | alvamromero@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3273109 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | constanceromero@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3273193 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | constanceromero@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3608647 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | yolandarondinelly@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3371959 | RONDON COSME, MILDRED | C-30 EST | URB EL CORTIJO | | | BAYAMON | PR | 00956 | mildred_rondon@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4267917 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 | frondon46@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 290838 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | ISMAEL.ROQUET@GMAIL.COM | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3780017 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3030093 | Roque, Jorge | Calle 3, H 10 | URB Berwind Estate | | | San Juan | PR | 00924 | | FCM on 8/5/22 | First Class Mail |
| 3161963 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #2060 | | | Rincon | PR | 00677 | troya9762@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3317538 | ROSA BENIQUEZ, IRIS D | CALLEJOS PALMAS 73111 | BO. GUATEO ABAJO | | | ISABELA | PR | 00662 | irisabeniquez@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 554895 | ROSA BRAVO, SARA | HC 4 BOX 45500 | | | | AGUADILLA | PR | 00603 | SARIROSA@GMAIL.COM | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1762226 | Rosa Cruz, Cecilia | Agartado 354 | | | | Luquillo | PR | 00773 | rosisadua1082@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3951701 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 | cayucoco@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3140162 | Rosa Garcia, Brenda | Urb. Star Light calle Antares 4470 | | | | Ponce | PR | 00777 | brendarosa48@gmail.com; brendarosa48@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4057585 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | | | | Caguas | PR | 00725 | soniarosarealty@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 404037 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 | soniarosarealty@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4025279 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | | Villalba | PR | 00766 | enid95199@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3674157 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 | enid95199@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2211527 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | maritzarosahernandez59@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3963034 | Rosa Leon, Elvia B. | H.C 03 Cafetal 2 | Calle Caturra L-9 | | | Yauco | PR | 00698 | ebr10@outlook.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3284308 | Rosa Mateos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | gzeroisa@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3695469 | Rosa Mayoneet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 | | FCM on 8/5/22 | First Class Mail |
| 1795696 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | | TOA BAJA | PR | 00949 | mro_18782@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2971693 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guanica | PR | 00653 | juanc.rosarivera@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | antoniarosa63@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3892551 | Rosa Santana, Antonia | HC-02 Box 32062 | Ext Carmen D25 | | | Caguas | PR | 00725-9411 | Antoniarosa63@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4294525 | Rosa Santiago, Ana M. | PO Box 363 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 4245029 | Rosa Torres, Eulogio | 626 CONCEPCION VERA | | | | Punta Santiago | PR | 00071 | nrr_pr@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3209202 | ROSA VALENTIN, IVLISSA | CALLEJON DEL RIO | 202 | | | MOCA | PR | 00676 | jiroya121@gmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3416815 | ROSADO, JASMINE | Parque Ecuestre | C/ Madelena N-65 | | | PONCE | PR | 00716 | jirosado_20@yahoo.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3314448 | Rosado Ana, Vega | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00987 | awega@hotmail.com | FCM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4334811 | Rosado Casenes, Olga L. | | | | | | PR | 00693 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 24

**Exhibit U**
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 419343 | ROSADO Cruz, Gerardo | Bajada Santa Ana Calle 8 320 -07 | | | | Guayama | PR | 00785 | | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 3799346 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANA | | | PONCE | PR | 00716 | | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail / Email |
| 4178394 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 | tonycarmen68@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3379689 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canarias | | | | Caguas | PR | 00725-9842 | janicem.rosado@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4111109 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | Cesarmacorny07@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4095192 | Rosado Lambari, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | lleiri1958@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1785481 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3395896 | ROSADO MALDONADO, AMARYLIS | HC 93 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | skyramsdalaor@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3536858 | Rosado Martinez, Carmen L. | 4850 Avenida Militar | | | | Isabela | PR | 00662 | rosado_martinez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3575140 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | | FCM on 8/5/22 | First Class Mail |
| 3843251 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | olgaevelyn@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3435744 | Rosado Morales, Aracelis | Paraiso, Carmen | C49 Calle Martirete | | | Vega Alta | PR | 00692 | aracelis.rosado@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3990240 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puente | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3951797 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3220426 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | srosado4444@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3613825 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | Corozal | PR | 00787 | | FCM on 8/5/22 | First Class Mail |
| 550118 | ROSADO REYES, MIRIAM | 164 VALLE DE 37A OLAYA | | | | BAYAMON | PR | 00956 | maestra_miriam@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4114442 | Rosado Rivera, Jessica | Cond Los Naranjales | Edf 55-2 Apt 260 | | | Carolina | PR | 00985 | ivette1212@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4269972 | Rosado Rivera, Jessica I. | Edf. 55-2 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | ivette1212@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3861674 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 | | FCM on 8/5/22 | First Class Mail |
| 2442403 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 | fampberrios2012@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3988721 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanica | PR | 00653 | | FCM on 8/5/22 | First Class Mail |
| 3971987 | Rosado Rivera, Lucila | Bo. Arenas #128 | Calle # 1 | | | Guanica | PR | 00653 | | FCM on 8/5/22 | First Class Mail |
| 3683942 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 3682707 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | GORALIN@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 550221 | ROSADO RODRIGUEZ, CARMEN | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | gcralin@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3862818 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717 | irosado@uagm.edu | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4102776 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GHILASCA | | | PONCE | PR | 00717-0568 | IRDSADO@SEUAGU.EDU | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4053308 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | Ponce | PR | 00717 | irosado@seuagu.EDU | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3969315 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 | irosado@wegon.edu | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3869706 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 | irosado@uagm.edu | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4122174 | ROSADO RODRIGUEZ, JOSE A | Carr 493 KM 1.8 Corrales | | | | Hatillo | PR | 00659-7344 | | FCM on 8/5/22 | First Class Mail |
| 4020556 | ROSADO RODRIGUEZ, JOSE A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | | FCM on 8/5/22 | First Class Mail |
| 4020574 | ROSADO RODRIGUEZ, JOSE A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | jose.rosado10@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3704482 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 | Dorliys39@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3876913 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | irosado@uagm.edu | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3269756 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | irisrosa28@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4093023 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 | m.rosado26@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3674038 | Rosado Santos, Maria | Barrio Rio Nondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 3321401 | Rosado Santos, Mariangely | HC 4 Box 6903 | | | | Comerio | PR | 00782 | ylegmarann24@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133235 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 | ylegmarann24@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3887741 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle F44 AA-13 | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 24

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3410112 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | jrosado_20@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3292155 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | johannarosado00@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 4153031 | Rosario Anguera, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 | sweetmivie@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 550905 | ROSARIO COLON, FRANCISCO | PO BOX 505 | | | | COROZAL | PR | 00783 | FIROSARIOCOLON@OUTLOOK.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 4060638 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguada | PR | 00602 | rosariomedical@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3585887 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 | namd11@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3906783 | Rosario Doria, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | maribelrosario1@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 4086816 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 3736338 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | lrosario26@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3393470 | Rosario Gonzalez, Samary M. | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 | samaryrosario@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3985590 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | | FCM on 8/5/22 | First Class Mail |
| 3886441 | ROSARIO LOPEZ, EMILSE I. | URB TIER DE BORINQUEN | 98 CALLE PENUELAS | Calle Penuelas | | CAGUAS | PR | 00725-9945 | emilserosario@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3590234 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 | ellen31431@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 2997263 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 | rolga5294@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3445730 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | Martinez.carmen.10.62@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3245721 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | rosariose99@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3904909 | Rosario Mendez, Nelsa M. | PO Box 8924 Playa Carolina | | | | Carolina | PR | 00988 | nelsa.rosario@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 1269416 | ROSARIO MORALES, JANIS DEL | URB. SAN AUGUSTO | BO. LA PLATA | | | GUAYANILLA | PR | 00656 | JANIS.DEL@IPR.EDU | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3844492 | Rosario Negron, Maria De Los A | PO Box 1743 | | | | Orocovis | PR | 00720 | | FCM on 8/5/22 | First Class Mail |
| 234291 | Rosario Ortiz, Luz D | Po Box 952277 | | | | Lake Mary | FL | 32795-2277 | luzsobor16@gmail.com; luzdrosarioortiz65@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3776027 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 | cr.rosarioperez@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3333827 | Rosario Perez, Wanda I. | 708 Turabo | Quintas de monte Rio | | | Mayaguez | PR | 00680 | mickey9298@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3442299 | ROSARIO RAMOS, EDDA I | PO BOX 146 | | | | AIBONITO | PR | 00786 | edda398@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 4170661 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 | ruthe.rosario@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3499384 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 | sylviam123456@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3312359 | ROSARIO RODRIGUEZ, ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 403 | | | | SAN JUAN | PR | 00927 | ADAROSADOROD@GMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3581644 | Rosario Rodriguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | digna_gloria@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3973645 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | evyer712@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3284202 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | CLARIBELROSARIO@LIVE.COM; CLARIBELROSARIO2012@GMAIL.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 1321106 | ROSARIO TORRES, OLGA . N | PO BOX 371113 | | | | CAYEY | PR | 00737 | O_NELLY@LIVE.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 3435532 | Rosario, Annerys Velez | Calle Coban #10 | Bo. Puente Militar Sector Alcantarillas | | Calle Marcos Hernandez | Camuy | PR | 00627 | annerisvelez1@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 4133619 | Rosa-Rivera, Melvin V. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | | FCM on 8/5/22 | First Class Mail |
| 4053416 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | | FCM on 8/5/22 | First Class Mail |
| 4173852 | Rosas Pratts, Luis A. | Urb Valle Huacares /Guayabon #110 | PO Box 9023934 | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4174130 | Rosas Pratts, Luis A. | Urb. Valle Huacares /Guayaron #110 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3264216 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO BOX 9023914 | | | San Juan | PR | 00902 | | FCM on 8/5/22 | First Class Mail |
| 3501953 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | | Buz. 2310 | Mayaguez | PR | 00680 | d12d24@miracuela.pr gov; rominaga@gmail.com; luisperez@rumilawoffice.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email; Email |
| 552631 | ROM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 24

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4082216 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | miguelrubildo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3932516 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4156384 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Pasa Honda #129 | | Juana Diaz | PR | 00795 | mlp7313@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3941180 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | YENYALICEA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3269480 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | noeycy9658@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3321289 | Ruiz Argelia, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | ketalougo2016@gmail.com | Email on 8/8/22 | Email |
| 3773293 | Ruiz Argelia, Juan | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | | FCM on 8/5/22 | First Class Mail |
| 3878603 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | | FCM on 8/5/22 | First Class Mail |
| 3915929 | Ruiz Badea, Ana G. | A2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | | FCM on 8/5/22 | First Class Mail |
| 4083640 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | | | | Trujillo Alto | PR | 00976 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3775208 | RUIZ CASTILLO, GLORIA MARIA | URB LOS CAOBOS BAMBU 1223 | Calle 20 APT 346 | | | PONCE | PR | 00716 | gloria.ruiz678@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3688809 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | gloria.ruiz678@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 553123 | RUIZ CASTRO, PEDRO | LAGO ALTO | R82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | | FCM on 8/5/22 | First Class Mail |
| 3287477 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 | amyruiz91@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4103247 | Ruiz Cordero, Amaryllis | HC-58 Box 14935 | | | | Aguada | PR | 00602 | amaryllis@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4000227 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 | mirartir72@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2655999 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3323662 | RUIZ ELIS, ANGEL R | COND VILLA DEL PARQUE | EDIF B APT F | | | SAN JUAN | PR | 00909-3309 | nadar_009090@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4028337 | Ruiz Falleceio, Andres Moreno | Iris Y. Reyes Suarez | 5K-10.5 Ext ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 | iris_reyes55@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4136470 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 | | Email on 8/8/22 | Email |
| 3986896 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | | FCM on 8/5/22 | First Class Mail |
| 3892489 | RUIZ GERENA, NOEMI | BOX 46904 | | | | HATILLO | PR | 00659 | noemiruizgerena@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3332358 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | eliehernandez@gmail.com | Email on 8/8/22 | Email |
| 4018778 | RUIZ GONZALEZ , PETRA N | HC-01 BOX 3947 | | | | PENUELAS | PR | 00624 | PETRARIVERA513001@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1594500 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 | NILSAH@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3404161 | Ruiz Irizarry, Xdryuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 | katyuska79@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4131348 | Ruiz Irizarry, Miguel A. | carr. 3 301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 | miguel_ruiz25@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4064619 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 | miguel_ruiz25@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3520447 | Ruiz Martinez, Joel R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 | jruryska@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3753421 | Ruiz Mendez, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3905983 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | frances.ruiz58@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3494137 | Ruiz Nieves, Ramona M | HC2 Box 6160 | | | | Lares | PR | 00669 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3479005 | Ruiz Otero, Elizabeth | Urb. El Rosario | J-17 | | | Vega Baja | PR | 00693 | eruiz65@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3785238 | Ruiz Perez, Celida | 478 Ariegotia | | | | San Juan | PR | 00918 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3974526 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | margieruiz85@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4101412 | Ruiz Rivera, Carmen M | PO Box 5011 | | | | Caguas | PR | 00726 | | FCM on 8/5/22 | First Class Mail |
| 279420 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3421561 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | isaac.ruiz.sola@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3384152 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | maruruiztorre@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4117232 | Ruperto Mercado, Lucecita | 338 Calle Guama | | | | Las Marias | PR | 00670 | diamond12.2000.2000@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 554721 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | raulsaegalindo@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3578127 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | oneidasaezhernandez@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2400069 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 4118508 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4118523 | Saez Saez, Ruth R | PO Box 723 | KM 4.5 | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 3314320 | Saez, Norma Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 | catorres@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3481821 | Saglado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 | zuleida1981@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3750736 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 | rosas_4256@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2378001 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L 37 CALLE MADRILENA | | | CAROLINA | PR | 00987 | ermelinda.salazar@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3641060 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 | | FCM on 8/5/22 | First Class Mail |
| 1594932 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | yalva345@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3810770 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 | yalva345@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3210979 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | yalva345@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1228644 | Salva Rodriguez, Yamira | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | | FCM on 8/5/22 | First Class Mail |
| 1703556 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | | FCM on 8/5/22 | First Class Mail |
| 1703480 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | alexandra.bigas@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3912162 | Sampoll Correa, Franklyn | 2580 Colosa Urb. Constancia | | | | Ponce | PR | 00717-2227 | franklynsampoll@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4024118 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | elisaberi roson@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4024038 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | | FCM on 8/5/22 | First Class Mail |
| 4020283 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | lisyklipr@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3986075 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | harry_sanabria@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3784661 | Sanabria Ortiz, Maria de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | pajura038@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3719701 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 | asanabria211@gmail.com; | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | asanabria211@gmail.com | Email on 8/8/22 | Email |
| 3987930 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyoke | MA | 01040 | | FCM on 8/5/22 | First Class Mail |
| 3524558 | Sanabria Schäfer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | sheylabiri@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1245041 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 4109865 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 | | FCM on 8/5/22 | First Class Mail |
| 3901983 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | ROSA_MAR@LIVE.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2882547 | Sanchez Carino, Irma N | PO Box 665 | | | | Fajardo | PR | 00738 | irma_n@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 556313 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | yaizasahe@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4223746 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 | rsclavell@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3930387 | Sanchez Colluso, Samuel E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 | SamySanchez7@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4001733 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3954561 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | | FCM on 8/5/22 | First Class Mail |
| 4294246 | Sanchez Gomez, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3374430 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | reliris312@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3420476 | Sanchez Cuebels, Ida | Box 432 | | | | Toa Alta | PR | 00954 | ida.sanchez58@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3877109 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 4216412 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 | cynthia717negron@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1277241 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | | FCM on 8/5/22 | First Class Mail |
| 3705915 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | CAROLSANCHEZ12@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 239436 | SANCHEZ GONZALEZ, JOSE | 28 INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | sanchezjr96@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | danny35_sanchez@hotmail.com; | Email on 8/8/22 | Email |
| 3302476 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | danylala29@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit U

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3366167 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 411 | | | Hormigueros | PR | 00660 | aida94531@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4076480 | Sanchez Jimenez, Mirella | PO Box 192083 | | | | San Juan | PR | 00919-2883 | | FCM on 8/5/22 | First Class Mail |
| 3609011 | SANCHEZ MARICANO, LILLIAM | URB LAS ALONDRAS | E S CALLE 3 | | | VILLALBA | PR | 00766 | lsanchez48933@outlook.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4074033 | Sanchez Marchand, Carmen Gloria | HC 01 Box 2410 | | | | Florida | PR | 00650 | tud7949@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4108205 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | maso125@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4054969 | Sanchez Melendez, Yanisse | HC 02 Box 50711 | | | | Comerio | PR | 00782 | yanissesanchez@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 239754 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | rubenom62@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3562993 | Sanchez Neves, Evasda | 60-B Calle Monell Campos | Urb Garcia | | | Arecibo | PR | 00612 | evasanchez1206@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3229888 | Sanchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | sanchezmayra314d@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3994767 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | anneisan08@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4292005 | Sanchez Ortiz, Manuel | HC 5 Box 5887 | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 3229600 | Sanchez Ortiz, Maritiza | PO Box 684 | | | | Barranquitas | PR | 00794 | srmaritiza@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4168701 | Sanchez Ortiz, Ramon | La Cuarta, Calle C #151 | | | | Mercedita | PR | 00715 | | FCM on 8/5/22 | First Class Mail |
| 3490599 | Sanchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | a.sanchezciena@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4185752 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 4178690 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 3911172 | SANCHEZ RAMIREZ, JUDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | jeidysza@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3296683 | Sanchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # 88 66a. Seccion | | | Bayamon | PR | 00956 | brendasanchez480@gmail.com; neapedero57@gmail.com; melvin.casablanca@upr.edu | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4267769 | Sanchez Rivera, Eneida | Urb. Jard. de Arroyo, Calle Y 81-8 | | | | Arroyo | PR | 00714 | eneelsa3548@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3271791 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | car_astokemi@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3631298 | Sanchez Rodriguez, Carmen M | HC 04 Box 583 | | | | Coamo | PR | 00769 | car_astokemi@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3320178 | Sanchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 | arisanchez52@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3568679 | Sanchez Soto, Cándida Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 | candysanchez61@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2405695 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 | ivelisos@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3903884 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 | | FCM on 8/5/22 | First Class Mail |
| 3303883 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | joyes40@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3480496 | Sanchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | FCM on 8/5/22 | First Class Mail |
| 3480496 | Sanchez Torres, Luz M. | Luz M. Sánchez Torres | HC-3 Box 16765 | | | Corozal | PR | 00783-9219 | puyi_039@hotmail.com | Email on 8/8/22 | Email |
| 3480497 | Sanchez Torres, Luz M. | Luz Monserrate Sánchez Torres Acreedor Ninguna | HC-3a box 16765 | | | Corozal | PR | 00783-9219 | puyi_039@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3200487 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA APARTADO 3642 | | | | VEGA ALTA | PR | 00692 | germigavida@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3920365 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | nb21@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3929437 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | mayrtasanchezvelez@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4177178 | Sanchez Vives, Milagros | Bo. Coco Nuevo, 14 Torre Santa Ana 3 | 6114183 | | | Salinas | PR | 00751 | mvives1956@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3536376 | Sanchez, Buraida | A-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 | pariaio2001@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 240771 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 3479462 | Sanchez, Norma I. | Guariones 62 Ciudad Centro Los Caciques | | | | Carolina | PR | 00987 | norsan1556@live.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3482254 | Sanchez, Zoedymarie | PO Box 2150 | | | | Juncos | PR | 00777 | zoedymariesanchez81@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3911618 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garza #5513 | | | | Coto Laurel | PR | 00782 | myai394d@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 24

**Exhibit U**

Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3480287 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | glorizeli@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3347053 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 | kinderclicheryl@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4134481 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 | nydiantava@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3357971 | Santana Gonzalez, Luz C | 884 Raquet II Urb. Country Club | | | | San Juan | PR | 00924 | luzcardysantana@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 550094 | Santana Matos, Luz M | PO Box 360032 | | | | San Juan | PR | 00936-0032 | | FCM on 8/5/22 | First Class Mail |
| 4289394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 326552 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | CIDRA | PR | 00739 | alex.pedrosantawai@gmail.com; alex.santana@familia.pgov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3701347 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 | santanapadilla64@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4309645 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 | | FCM on 8/5/22 | First Class Mail |
| 3490008 | Santana Rivera, Axzmaris | HC1 Box 4810 | | | | Naguabo | PR | 00718 | anamaris.santana@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4071379 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 | santanarivera.luis@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2417408 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | nefris1914@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4132811 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 2417953 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| 3352479 | SANTANA SANCHEZ, YOLANDA | Urb. Lucherty #75 calle Sierra Berdecia | | | | Manati | PR | 00674 | nany_ros@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3102977 | Santana Vega, Keithy L. | Urb Portales de las Pedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | keithyli@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4188316 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | julentga@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3205887 | Santiago Aponte, Elsa | HC1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | Santiagoelsa44@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4316091 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | | FCM on 8/5/22 | First Class Mail |
| 4173798 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | nazdesiree@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4106322 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-33 Ave. C | | | Carolina | PR | 00987 | leaida10@yahoo.com; sra.santiago777@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4205119 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | arielbermudez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3672165 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 1624 | | | | VEGA ALTA | PR | 00692-3624 | arielbermudez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4071341 | Santiago Cabrera, Noemi | Q-171 Heliconio Delgado Nueva Vida | | | | Juana Diaz | PR | 00765 | | FCM on 8/5/22 | First Class Mail |
| 2425143 | SANTIAGO CANDELARIA, DAVID | Urb Los Reyes | #54 Calle Estrella | | | San Juan | PR | 00919-0759 | sagsantiago@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4064797 | Santiago Candelaria, David | HC 02 Box 7836 | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 4135391 | Santiago Candelario, Carmen G. | P.O Box 759 | | | | San Juan | PR | 00919-0759 | kimere14@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4058447 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-9991 | kimere14@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2341320 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BU2DN 353 | | | | PENUELAS | PR | 00624 | edisonsantiago8@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3960553 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BU2DN 353 | | | | PENUELAS | PR | 00624 | EDISONSANTIAGO60@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4134992 | Santiago Castro, Edison | Urb Barramaya | 908 c/Guarionex | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3214006 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | luzsantiago17@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3467680 | Santiago Colon, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | aleiramsantiago@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 279098 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | Aibonito | PR | 00705 | | FCM on 8/5/22 | First Class Mail |
| 4111239 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 | joesantiagocruz55@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3876868 | Santiago Cruz, Nilda | HC 07 Box 32905 | | | | Hatillo | PR | 00659-9518 | nildasantiago1952@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4075153 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | angelitasantiagodiaz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4039999 | Santiago Diaz, Magaly | PO Box 1841 | | | | Caguas | PR | 00726 | magalisantiago77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3193150 | Santiago Emmanuelli, Norma E. | HS Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 4137952 | Santiago Estrada, Edith M. | Aqdo 1358 | | | | Juncos | PR | 00777 | edith092000@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 24

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3231160 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00953 | mjgtly25@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3205004 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | mariadelrosario.santiago@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3245768 | Santiago Figueroa, Abigail | Haciendas de Carraizales | Calle Zeza 167 | | | Garrochales | PR | 00652 | aby.sant@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3480048 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 | | FCM on 8/5/22 | First Class Mail |
| 3480049 | Santiago Figueroa, Sandra N. | Santa Noemi Santiago Figueroa Maestra de Ingles Departamento de Educacion P.O. Box 1815 | | | | Orocovis | PR | 00720 | cconcovi@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3726500 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 3351405 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3618564 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3423935 | Santiago Gonzalez, Carmen | Departamento de Educacion de Puerto Rico | Maestra de educacion elemental | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | | Jayuya | PR | 00664 | mercadoa16@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3207871 | Santiago Gonzalez, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | mercadoa16@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3405658 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | jo_00_99@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3805840 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | myrkeri@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4048204 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | jes_sk21@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4133756 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5 – Vistas del Convento | | | | Fajardo | PR | 00738 | | FCM on 8/5/22 | First Class Mail |
| 3990263 | Santiago Hernandez, Elba A. | #45 Irizarry Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | elbasantiago@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4140530 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jaraguas | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3877203 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 | teresasme@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4052901 | Santiago Lopez, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 | elbasantiago55@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3964424 | Santiago Lopez, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 | elbasantiago55@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3884360 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | Naranjito | PR | 00719 | nelidasantiagolopez1957@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3441483 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | nobertocol@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 1267662 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 | mildovette@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3932967 | Santiago Maldonado, Marla S. | HC 1 Box 1070 - O | | | | Juana Diaz | PR | 00612 | mrtorizg@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4030175 | Santiago Marrero, Sonia N. | HC 4 Box 2875 | | | | Barranquitas | PR | 00794 | noemi_like90@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3298420 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 | misantiago7282@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 2229728 | SANTIAGO MARTINEZ, OMEGA | BO BELGICA | | | | PONCE | PR | 00717 | | FCM on 8/5/22 | First Class Mail |
| 3942823 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | purasantiagovvett@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3270214 | Santiago Mejias, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 | anyam741@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4237196 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion Villa Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 4190094 | SANTIAGO MELENDEZ, JOSE RAFAEL | 2-18 CALLE #4 VILLA MADRID | 4133 CALLE COLOMBIA | | | COAMO | PR | 00769 | RAFA.LUCHA6@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4092840 | Santiago Morales, Natividad | HC4 Box 22028 | | | | Juana Diaz | PR | 00795 | miguellleigo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3887370 | Santiago Morales, Victor J | HC 2, Box 3498 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 438182 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle Pedro Schuck | | | Ponce | PR | 00728-4745 | | FCM on 8/5/22 | First Class Mail |
| 1776417 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 | | FCM on 8/5/22 | First Class Mail |
| 4206502 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| 4036993 | Santiago Neves, Judith | 1516S SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 | | FCM on 8/5/22 | First Class Mail |
| 3790734 | Santiago Neves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | nar4f15@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 3284647 | Santiago Nuñez, Melissa | Plaza 1 N4-24 Mansion del Norte | | | | Toa Baja | PR | 00949 | melisuno1@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |
| 4197170 | Santiago Olveros, Jose Celio | HC 02 Box 6862 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3979737 | SANTIAGO ORTIZ , DOMINICA | IR15 Box 7795 | | | | TOA ALTA | PR | 00953 | SANTIAGODRTIZDOMINICA@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and / Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3737373 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3299458 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | eesantia@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4038653 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 3484224 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 | iveda16@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 4064937 | Santiago Padua , Iris Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-3945 | | FCM on 8/5/22 | First Class Mail |
| 4046362 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juveniles De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-3945 | iris.mirta@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4046122 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-3945 | iris.mirta@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3908240 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | cesar.santiago@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3925528 | Santiago Perez, Marvin | HC 01 BOX 7524 | | | | Villalba | PR | 00766 | marvinsantiago200@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3149727 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 | janetgo57@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4180278 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 | | FCM on 8/5/22 | First Class Mail |
| 3975675 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 | | FCM on 8/5/22 | First Class Mail |
| 244650 | Santiago Ramos, Carlos | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 | Charlleymaga@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3389804 | Santiago Ramos, Luze | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | tamy189l@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4047885 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | santiagomariajulia@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4065207 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | mariaraga27@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3861437 | Santiago Reyes, Elsa | Cond. Sky Tower 3 Apto 1-E | | | | San Juan | PR | 00926-6409 | elsa.santiago50@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3481312 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovas | PR | 00720 | zurfer@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3294743 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PEÑUELAS | PR | 00624 | dionida.setiago55@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3493465 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00979?-1227 | | FCM on 8/5/22 | First Class Mail |
| 3897169 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 | miarntiago_0619@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3332950 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 | lisan418@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email / Email |
| 3963855 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | kikeherm65@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3849149 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | kikherm65@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3769247 | Santiago Rivera, Maria | Repollo Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3967499 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 | MILLYSANHA5.29@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3370928 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | yelsanna23@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4191978 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | ryanrickyalee@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3194753 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | vsantiagorodriguez8@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3908065 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | jarodriguezrosa@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3697817 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 | | FCM on 8/5/22 | First Class Mail |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | saxdylanvy@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4117627 | Santiago Santana, Janice | Urb. Levi Howell Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | jozgo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3874140 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | ana_sant2000@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 3212083 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | Urbanizacion Extension La Fe | | | Juana Diaz | PR | 00731 | BRENDA-416@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |
| 4187375 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 244241 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | Maestro Departamento de Education | Departamento de Education | E-36 C/ San Mateo | JUANA DIAZ | PR | 00795 | lafecm6@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / First Class Mail and Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487566 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | marixa1256@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2096010 | SANTIAGO SANTIAGO, MARTHA I. | HC5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3197890 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuado | PR | 00641 | iumy2@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2123667 | SANTIAGO SANTIAGO, ROBERTO | HC02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| 3464189 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 | sofiajand@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3655648 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3954470 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 | maestradenisse@hotmail.com | Email on 8/8/22 | Email |
| 3286385 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3287260 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3832525 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | lemueltzg@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4227758 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | lemueltzg@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3941750 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | santiago_035@hotmail.com | Email on 8/8/22 | Email |
| 4238108 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 | | FCM on 8/5/22 | First Class Mail |
| 4177469 | SANTIAGO VALENTIN, RAUL | HC 8 BOX 17864 | | | | SAN SEBASTIAN | PR | 00685-9883 | | FCM on 8/5/22 | First Class Mail |
| 4020550 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 2339674 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | DorIvy03@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3563774 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | avifiguerroa.lares@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3424096 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 | dsantdel@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3400384 | Santiago, Jacqueline Ayala | Departamento de Educacion | Rda. Esperanza calle D#5 | | | Guanica | PR | 00653 | jacqueleayala2013@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3958727 | Santiago, Olga Iris Soto | Urb. Praderias del Sur 15 | Calle Aguero | | | Sta Isabel | PR | 00757 | sotoolga98@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4187460 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | odenise13@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3887040 | Santistéban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 | nsismi.cs@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3238948 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | CAROLINESANTISTEBAN@GMAIL.COM | Email on 8/8/22 | Email |
| 1243897 | SANTOS ARIETA, ENID | PO BOX 331 | | | | HUMACAO | PR | 00792 | santosareta2@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4252306 | Santos Collazo, Pedro A | Urb. San Thoma D- 38 | | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 4040446 | Santos Colon, Adrin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 2307382 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | mivera.munoz@yahoo.com; americo54@yahoo.com | Email on 8/8/22 | Email |
| 2464459 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 4338043 | Santos Diaz, Ana O. | P.O. Box 67 | | | | Fajardo | PR | 00738 | | FCM on 8/5/22 | First Class Mail |
| 4075408 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #83 | 89 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | | FCM on 8/5/22 | First Class Mail |
| 3934585 | Santos Gonzalez, Isabel M. | EZ C/ Luna Ext. El Verde | Jardines De Carolina | | | Carolina | PR | 00725 | belis90725@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3851987 | Santos Hernandez, Daniel | C 11 Calle D | | | | Caguas | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 3379742 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | santos_laurenjba@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3458288 | SANTOS JIMENEZ, ROSA H | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | santos_laurenjba@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3337020 | SANTOS JIMENEZ, ROSA HERMINIA | URB ESTANCIAS DE ARECIBO | SZ CALLE BREVE | | | ARECIBO | PR | 00612 | SANTOS_LASMONITAS@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 564346 | SANTOS MOLINA, ANA E | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | boricuasanta@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3366548 | SANTOS MOLINA, MARIE OLGA | PO Box 973 | | | | Morovis | PR | 00687 | marie_olga76@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3427654 | Santos Noriega, Nedia I. | PO Box 9696 | | | | Morovis | PR | 00687 | honenely@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3423350 | Santos Pedraza, Sandra J. | Apartado 1014 | | | | Cidra | PR | 00739 | santossandra930@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3847385 | Santos Ramirez, Wanda L | Urb. El Plantio | | | | Penuelas | PR | 00624 | santoswanda@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3370819 | Santos Rivera, Miguel A. | | Calle Hucar C12 | | | Toa Baja | PR | 00949 | santosmj@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit U

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3369602 | SANTOS RIVERA, IVANRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | ysantos9325@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3584923 | Santos Rodriguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | annelimr@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4105942 | Santos Rodriguez, Jomarie | E#9 Calle Azenna | Urb. Rivera De Cupey | | | San Juan | PR | 00926 | jomarie.santos@hacienda.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3975818 | Santos Rodriguez, Wilfredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 | | FCM on 8/5/22 | First Class Mail |
| 3569901 | Santos Rodriguez, Wilfredo | P.O. Box 534 | | | | Ceiba | PR | 00735 | tafin_3@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3946612 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 | tio.ismo68@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3948168 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 | emmasantos42@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3193102 | SANTOS SYLO, WANDA G | CALLE PASEO LAS GALERIAS #5 | | | | BAYAMON | PR | 00956 | WGSYLAS5@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3948807 | Santos Torres, Alma Iris | Calle 2E4 Santa Maria | URB. LOS FAROLES | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4122283 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 2B | | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3693588 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 | esamtostorrea@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3617278 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 99-1 | | | Ponce | PR | 00728 | santos-eve@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3994459 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 | | FCM on 8/5/22 | First Class Mail |
| 4100333 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 | | FCM on 8/5/22 | First Class Mail |
| 2921826 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | sala.solicitaria@gmail.com; sala.solicitaria@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4059386 | Sastre Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 | nildaeburgos@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2729825 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4001079 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3847014 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4061304 | Saward Calvano, Isabel M | C-4 6-U-9 Las Marias | | | | Salinas | PR | 00751-2406 | isabellmn@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3861535 | Schmidt Santiago, Rosa E. | #6 Benosiv | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 565386 | Seacape Corporation | 1 Rodrigure Serra Apt 902 | | | | San Juan | PR | 00907-1451 | delvalleat@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3177886 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 | cjsille@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4110676 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 | | FCM on 8/5/22 | First Class Mail |
| 3936558 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 | beigarra369@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3442960 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | jseigarrariverra@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4046045 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 Q 19 | | | Ponce | PR | 00731 | | FCM on 8/5/22 | First Class Mail |
| 3956167 | Segarra Velez, Lyvette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | lyvette470@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4063024 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | C/ PARQUE DEL CONDADON 10 | | | CAGUAS | PR | 00727 | T_SEGARRA369@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | | | | CAGUAS | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3282861 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | lilian_selles@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4121144 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | | FCM on 8/5/22 | First Class Mail |
| 3264248 | Semidei Cordero, Antonio | Urb Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 | DE106393@mniscuota.pr | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4026736 | Senac Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 | puoget@senaccorp.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4115350 | Senac Corp. | Albeli Carrasquillo | 1000 San Roberto Street, Reparto Loyola | | | San Juan | PR | 00922 | acarrasquillo@rsm.pr | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3900216 | Sepulveda Morales , Leila E. | 5ta. Elena Almaciga F 1 | | | | Guayanilla | PR | 00656 | lekaeml1410@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3954784 | SEPULVEDA REYES, JOSUE | HC 01 BOX 6786 | | | | Bajadero | PR | 00616 | sepulveda70jossie@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3954506 | SEPULVEDA RODRIGUEZ, GLORIA M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 | | FCM on 8/5/22 | First Class Mail |
| 3956506 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE 1 LAS TEMPADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3879942 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3316248 | Sepulveda Vazquez, Michelle | Calle Tejo G-2 | | | | Cagas | PR | 00727-7749 | m_sepulveda10@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3953729 | Serges Figueroa, Carmen A. | P.O. Box 120 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3223270 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | melissa-bennett@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070783 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/20 | | | | Bayamon | PR | 00959 | mipeluche22@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3396046 | Serrano Caro, Me liza | 225 calle 13 | URB San Vicente | | | Vega Baja | PR | 00693-3422 | dariakbo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3166031 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 | maricelis05@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3780950 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | | San Juan | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 4014600 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | bethzaidaa1@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1900218 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | bethzaidaa1@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3495348 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 | mildred.serrano68@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3015911 | SERRANO MORALES, KAYRA G. | URB, CAGUAS MILENIO 2 | 99 CALLE MONTEGASINO | | | CAGUAS | PR | 00725-7016 | kserrano_27@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3220496 | Serrano Palau, Daniel | HC5 Box 52699 | | | | San Sebastian | PR | 00685 | dannygo73@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3969978 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 | yanislai@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3959699 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | | Bayamon | PR | 00961 | marroro6560@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3266379 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Paloma Buzon 279 | | | | Coto Laurel | PR | 00780-2818 | | FCM on 8/5/22 | First Class Mail |
| 4125462 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | | FCM on 8/5/22 | First Class Mail |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km 1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3407615 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 | jenniferannacantena@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3591745 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 | luiserrano_5@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3477499 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | rosaserranotr@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2493821 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/N/A ATLANTIC MEDICAL CENTER | PO BOX 3045 | | | BARCELONETA | PR | 00617 | frodriguez@atlanticmedical.org | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3172195 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 DUICE DAVILA | | | BARCELONETA | PR | 00617 | lnazario@atlanticmedical.org | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3765043 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| 3403400 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | rafaelsiberon@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 250298 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | | FCM on 8/5/22 | First Class Mail |
| 3951967 | Sierra Alcea , Maria M. | RR 04 B1 3545 | | | | Cidra | PR | 00739 | m.sierra.mercedes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4106699 | Sierra Alcea, Maria M | RR 04 Box 3545 | | | | Cidra | PR | 00739 | m.sierra.mercedes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2503220 | SIERRA AUCEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 | m.sierra.mercedes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3748024 | Sierra Cabezudo, Carmen de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | laurdewygerrez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3680083 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | luzysierra06@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3573861 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 | productor9@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3987210 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1133 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 | timvibez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3812320 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | timvibez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 250447 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | timvibez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3437612 | Sierra Maldonado, Jenny | Urb Jazaranda | #35133 Ave. Federal | | | Ponce | PR | 00730 | Jennysierram@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4312073 | Sierra Maldonado, Wilfredo | HC5 Box 10216 | | | | Corozal | PR | 00783-9517 | | FCM on 8/5/22 | First Class Mail |
| 3530821 | Sierra Pascual, Carmen I | 988 Branch Branch Loop Apt 302 | | | | Clayton | NC | 27527-5449 | madamacarmensierra8@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3567448 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | esthersuarez39@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4006892 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 | luzperes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2647613 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5504 | Buzon 1 Calle 6 | | | OROCOVIS | PR | 00720 | LISVETTE.SIERRA00@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | lsierrarivera14@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit U
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2726543 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | kairyrubero03@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | sierrawd2@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3319903 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | msauced@yahoo.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4035003 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 | POLIANIAS_NU@YAHOO.COM | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3793578 | Silva Badillo, Noemi B. | HC-57 box 9483 | | | | Aguada | PR | 00602 | poliania_ny@yahoo.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit V**

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@aslawstudio.com epm@mrgprlaw.com larroyo@mrgprlaw.com acasellas@mgarlaw.com loliver@mrgprlaw.com pjimel@cuicpr.com | Email on 8/9/22 | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00226, Abengoa S.A., and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | | Email on 8/9/22 | Email |
| Aguirre Offshore GasPort, LLC | Aguirre Offshore Gasport LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email on 8/9/22 | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Concilio Salud Integral de Loíza, Inc. | Aguirre Offshore Gasport LLC | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbaldini@akingump.com bkahn@akingump.com | Email on 8/9/22 | Email |
| Co-Counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton 2001 K Street, N.W. Washington DC 20006 | tmclish@akingump.com sheimberg@akingump.com athornton@akingump.com | Email on 8/9/22 | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Iván M. Castro-Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns ALB Plaza, Suite 400 16 Rd 199 Guaynabo PR 00969 | icastro@alblegal.net storres@alblegal.net ealdarondo@alblegal.net drodriguez.alb@gmail.com | Email on 8/9/22 | Email |
| Counsel to Salvador Rovira Rodríguez, Salvador Rovira Rodríguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Aldarondo & López Bras, P.S.C. | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email on 8/9/22 | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alexandra Bigas Valedon | Attn: Timmy Boyle Apartado 10340 Humacao PR 00972 | acaespr@gmail.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandía, Cooperativa De Ahorro Y Crédito Abraham Rosa, Cooperativa De Ahorro Y Crédito De Aguada, Cooperativa De Ahorro Y Crédito Vega Alta, Cooperativa De Ahorro Y Crédito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Crédito De Rincón, Cooperativa De Ahorro Y Crédito De Lares Y Región Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Crédito De Ciales, Cooperativa De Ahorro Y Crédito Juana Díaz | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | jrivle@alcme.org tpaterson@alcme.org martz@alcme.org | Email on 8/9/22 | Email |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | | Email on 8/9/22 | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Rajshawari 1201 New York Ave., NW Washington DC 20525 | | FCM on 8/5/22 | First Class Mail |
| Ameri National Community Services, LLC as service for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark J. Frederics, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mnfredericks@amerinatls.com fdearmas@cicpr.com | Email on 8/9/22 | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Ana Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195555 San Juan PR 00919-9533 | acordova@juris.inter.edu | Email on 8/9/22 | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00988-0190 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antoneti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, José I. Ramírez Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | jramirez@amclaw.com Kellyrivero@hotmail.com ccabrera@amclaw.com | Email on 8/9/22 | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | Arroyo & Ross Law Offices, PSC PO Box 71325 Suite 84 San Juan PR 00936 | antoniofuentesgonzalez@yahoo.com | Email on 8/9/22 | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Ponce PR 00732-7764 PO Box 331709 | | FCM on 8/5/22 | First Class Mail |
| Autonomous Municipality of Ponce | Autonomous Municipality of Ponce | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 684 PH-V 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email on 8/9/22 | Email |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol PO Box 331709 Ponce PR 00733-1709 San Juan PR 00929-0227 | | FCM on 8/5/22 | First Class Mail |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montefiano 518<br>San Juan PR 00923 | | FCM on 8/5/22 | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yaniza.beker@metropistas.com | Email on 8/9/22 | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email on 8/9/22 | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email on 8/9/22 | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrova@gmail.com | Email on 8/9/22 | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: A.J. Bermúdez-Zequeira, Hector M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bermazar.org<br>bgm.csz@bermazar.org<br>hector.mayol@bermazar.org<br>francisco.delcastillo@bermazar.org | Email on 8/9/22 | Email |
| Counsel to the University of Puerto Rico and, in its official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Reggie Díaz Hernández, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bblawpr.com | Email on 8/9/22 | Email |
| Counsel to The Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Benazar, García & Milián, C.S.P. | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email on 8/9/22 | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email on 8/9/22 | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni F. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email on 8/9/22 | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email on 8/9/22 | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporación del Fondo del Seguro del Estado Corp., Proxal-Uiier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | jessica@emmanuelli.law | Email on 8/9/22 | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporación del Fondo del Seguro del Estado Corp., Proxal-Uiier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | jessica@emmanuelli.law | Email on 8/9/22 | Email |
| Counsel to Union de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesores y Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@emmanuelli.law | Email on 8/9/22 | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporación del Fondo del Seguro del Estado Corp., Proxal-Uiier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Vilmarie Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>vilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energia Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE), Asociacion de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00093, and Union de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wilandom Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email on 8/9/22 | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email on 8/9/22 | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc. | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email on 8/9/22 | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email on 8/9/22 | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email on 8/9/22 | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email on 8/9/22 | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email on 8/9/22 | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com howard.hawkins@cwt.com mark.ellenberg@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com william.j.natbony@cwt.com jaclyn.hall@cwt.com Jared.Stanisi@cwt.com | Email on 8/9/22 | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | mark.ellenberg@cwt.com | Email on 8/9/22 | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Juan PR 00917 Suite 5 Old San Juan PR 00901-1253 | iolver@ccslip.com cvlaro@ccslip.com | Email on 8/9/22 | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano MCS Plaza, Suite A-267 255 Ave. Ponce de Leon San Juan PR 00917 | | Email on 8/9/22 | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@crcd.com Rbolanos@crcd.com arivera@crcd.com criveria@rrr.law | Email on 8/9/22 | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferroval Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: José F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 Juan San PR 00902 | jf@cardonalaw.com | Email on 8/9/22 | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | | Email on 8/9/22 | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743 Ponce PR 00732 | delapena.sylvia@gmail.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | carla.rodriguezbernier@yahoo.com quilichinipaz@microjuris.com | Email on 8/9/22 | Email |
| Counsel to Aida Rosay Clemente and Local Counsel to IOIC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Carlos J. Méndez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C 2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email on 8/9/22 | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte 87 De Diego Suite 215, Villas de San Francisco Plaza II San Juan PR 00927 | cl@carloslamoutte.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 2A Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email on 8/9/22 | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casillas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariana A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com | Email on 8/9/22 | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Erika C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuñiga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com ermontull@cstlawpr.com ltorres@cstlawpr.com llach@cstlawpr.com jcasillas@cstlawpr.com jnieves@cstlawpr.com etejeda@cstlawpr.com | Email on 8/9/22 | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Rivera Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email on 8/9/22 | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zuñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email on 8/9/22 | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainPRCorresp@nysd.uscourts.gov | Email on 8/9/22 | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Julita Gandarilla de Casasnovas, Luis A. Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena | Charles A. Cuprill, PSC, Law Offices | Attn: Charles M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | ccuprill@cuprill.com | Email on 8/9/22 | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email on 8/9/22 | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email on 8/9/22 | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Olhedal & Douglas R. Gooding Two International Place Boston MA 02110 | soffhedal@choate.com mbaruli@choate.com jsantiago@choate.com dgooding@choate.com | Email on 8/9/22 | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Rio Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-9000 | mrndg24@gmail.com | Email on 8/9/22 | Email |
| Counsel to Integrand Assurance Company | Coblán Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email on 8/9/22 | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email on 8/9/22 | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste. 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email on 8/9/22 | Email |
| Counsel to Comité Diálogo Ambiental, Inc. | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvaradop@gmail.com | Email on 8/9/22 | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (CDA) | Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email on 8/9/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 23

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email on 8/9/22 | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi 255 Alhambra Cir Suite 640 Coral Gables FL 33134 | jarrastia@continentalplc.com jsuarez@continentalplc.com acastaldi@continentalplc.com | Email on 8/9/22 | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email on 8/9/22 | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email on 8/9/22 | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email on 8/9/22 | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@cordovadick.com | Email on 8/9/22 | Email |
| Counsel to the COFINA Senior Bondholders' Coalition | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II #90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email on 8/9/22 | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@rcolawpr.com | Email on 8/9/22 | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda PO Box 71449 San Juan PR 00936-8549 | rco@rcolawpr.com | Email on 8/9/22 | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email on 8/9/22 | Email |
| Counsel to PF2 Properties, Inc. | David Carrión Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrion@dcslaw.com | Email on 8/9/22 | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email on 8/9/22 | Email |
| Counsel to Administración de Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wsbankruptcy@gmail.com | Email on 8/9/22 | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Cecresky, Lisa Zornberg 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com acecresny@debevoise.com lzornberg@debevoise.com | Email on 8/9/22 | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com | Email on 8/9/22 | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email on 8/9/22 | Email |

Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes

Counsel to the DCI3 Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, DZ Management LP, DZ Management II LP) and to Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Kemper Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Opportunities Master Fund, Ltd.) and Sculptor SC II, LP (f/k/a OZSC II, L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, Ltd., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P. (f/k/a Canyon LTD), and the Canyon Value Realization Master Fund, L.P. — Coto & Associates

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Page 5 of 23

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email on 8/9/22 | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email on 8/9/22 | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A) LLC, Appaloosa Management LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd, Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd, Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Value Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email on 8/9/22 | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email on 8/9/22 | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | FCM on 8/5/22 | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00238, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlu@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highway & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email on 8/9/22 | Email |
| Counsel to Voz Activa, Inc. | Díaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolawoffice@gmail.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldiego@gmail.com | Email on 8/9/22 | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: José A. Sosa-Lloréns<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email on 8/9/22 | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center 9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email on 8/9/22 | Email |
| Counsel to El Puente de Williamsburg, Inc.–Enlace Latino de Acción Climática | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. Hrl Todd Suite (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email on 8/9/22 | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos López-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email on 8/9/22 | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email on 8/9/22 | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email on 8/9/22 | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member; | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Díez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email on 8/9/22 | Email |
| Counsel to Bermudez, Longo, Diaz-Masso, LLC | Faccio & Pabón Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email on 8/9/22 | Email |
| Counsel to Bermudez, Longo, Diaz-Masso, LLC | Faccio & Pabón Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. Urb. Hyde Park 249 Las Marias St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email on 8/9/22 | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@licpr.com | Email on 8/9/22 | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email on 8/9/22 | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Felderman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldeman@ftlf.com | Email on 8/9/22 | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | Attn: Félix J. Montañez PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuentes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email on 8/9/22 | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email on 8/9/22 | Email |
| Interested Party | Ferroviail Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassir E. Tactuk Dina 1250 Ponce De Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgade@yahoo.com | Email on 8/9/22 | Email |
| Counsel to WhiteFish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email on 8/9/22 | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 3908<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email on 8/9/22 | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco Gonzalez Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email on 8/9/22 | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | FCM on 8/5/22 | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PRA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Enso Asset Management Ltd, Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00293 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00293 and co-counsel to Defendants FP Tree Capital Opportunity Master Fund III, LP; FP Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FP COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaquero Tree Menjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gacloga@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juanm@prtc.net | Email on 8/9/22 | Email |
| Counsel to Finca Matilde Inc. | García-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email on 8/9/22 | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC (the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd St, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email on 8/9/22 | Email |
| Counsel to Migrant Health Center, Inc. | Gierena Law Office | Attn: Jorge L. Gierena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgierr@gmail.com | Email on 8/9/22 | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Girbotán & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Girebolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneycarroll@girebolinicarroll.com<br>miguelgirebolini@girebolinicarroll.com | Email on 8/9/22 | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & González Law, LLC | Attn: Rafael A. González Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email on 8/9/22 | Email |
| Counsel to Suiza Dairy Corp. | Godreau & González Law, LLC | Attn: Rafael A. González Valiente<br>McKinley Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email on 8/9/22 | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Eloi López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopa@gmail.com | Email on 8/9/22 | Email |
| Counsel to Ms. Marcia Gil Caraballo | González Muñoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | jnieves@jpnzalezmunozlaw.com | Email on 8/9/22 | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Hayes 200 Park Avenue New York NY 10016 | Hutton@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email on 8/9/22 | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., MáqPix PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramluli@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vázquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSLAW.com | Email on 8/9/22 | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email on 8/9/22 | Email |
| Counsel to the Puerto Rico Energy Commission | HAAS, PSC | Attn: Yanymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@nlopqr.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa De Ahorro Y Crédito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montaño | 1454 Fernández Juncos Avenue San Juan PR 00909 | harduze@microjuris.com | Email on 8/9/22 | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montaño Law Offices | Attn: Harry Anduze Montaño 1454 Fernández Juncos Ave San Juan PR 00909 | jmorales@microjuris.com corraldiag@gmail.com | Email on 8/9/22 | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernández & Rodríguez Law Offices | Attn: Fernando L. Rodríguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Estate of Delia Hernández | Hernández-Olarriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Olarriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00968 | ehernandez@lawservicepr.com robin.keller@hoganlovells.com | Email on 8/9/22 | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Helfter, Sara Posner, Peter Van Tol 370 Madison Avenue New York NY 10017 | ronald.silverman@hoganlovells.com michael.helfter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com | Email on 8/9/22 | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email on 8/9/22 | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email on 8/9/22 | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | rivega@senado.pr.gov | Email on 8/9/22 | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email on 8/9/22 | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | FCM on 8/1/22 | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email on 8/9/22 | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email on 8/9/22 | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email on 8/9/22 | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Israel Marrero Rolón | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email on 8/9/22 | Email |
| Counsel to Carlos J. Méndez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel for PF2 Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | FCM on 8/5/22 | First Class Mail |
| Jaime Rodriguez Aviles | Jaime Rodriguez Aviles | 128 Apartamento 201 Edificio Berardo Torres, Sector La Trocha Yauco PR 00698 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martinez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren de Pablo, Deianeira Martinez De Pablo by her, Pedro Rolando Martinez Torres by him and as in heritor of Ondina Finale, and Olga Martinez Finale as inheritor of Ondina Finale | James Law Offices | PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffice@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email on 8/9/22 | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege 919 Third Avenue New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email on 8/9/22 | Email |
| Counsel to Marie Algarin Serrano, Sandra Ayala Cruz, Maria Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P.O Box 21515 San Juan PR 00931 | info@jesusriveradelgado.com | FCM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rivera@jgl.com apico@jgl.com | Email on 8/9/22 | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rivera@jgl.com | Email on 8/9/22 | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Other Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com | Email on 8/9/22 | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Other Rose, L.L.C., Mason Capital Master Fund LP and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Other Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd., Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email on 8/9/22 | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Other Rose and SV Credit, LP, ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street Suite 3500 Los Angeles CA 90071 | bbennett@jonesday.com | Email on 8/9/22 | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Maria Elena Alonso Fuentes and Laura E. Climent García | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuffieguerrero@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8160 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com saladawyer@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 405 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email on 8/9/22 | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.j@outlook.com | Email on 8/9/22 | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.j@outlook.com | Email on 8/9/22 | Email |
| Counsel to Lilia Molina Ruiz | José Luis Novas Debien | PMB 382 Calaf 400 San Juan PR 00918 | jnovas1@gmail.com | Email on 8/9/22 | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@wcartagena.com | Email on 8/9/22 | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc., and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email on 8/9/22 | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email on 8/9/22 | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbslaw.com | Email on 8/9/22 | Email |
| Counsel to Alex Vargas Segarra and Betse Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequietar@yahoo.com | Email on 8/9/22 | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1541 Ponce PR 00728 | ileanacrb@outlook.com | Email on 8/9/22 | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Roman | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | FDM on 8/5/22 | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hamner 5051 Westheimer Road, 10th Floor Houston TX 77056 | | FDM on 8/5/22 | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | FDM on 8/5/22 | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email on 8/9/22 | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shenny Mishaan, Cindy Kelly 1633 Broadway New York NY 10019 | amishaan@kasowitz.com ckelly@kasowitz.com | Email on 8/9/22 | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email on 8/9/22 | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email on 8/9/22 | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email on 8/9/22 | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email on 8/9/22 | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email on 8/9/22 | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email on 8/9/22 | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email on 8/9/22 | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agrait@agraitlawpr.com | Email on 8/9/22 | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email on 8/9/22 | Email |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

Page 11 of 23

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. / El Centro II, Suite 260 / #500 Muñoz Rivera Avenue / San Juan PR 00918 | pola@frankpolajr.com | Email on 8/9/22 | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar , LLC, M-Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael Herrero III / PO Box 362159 / San Juan PR 00936-2159 | herreroLL@herrerolaw.com | Email on 8/9/22 | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III / P.O. Box 362159 / San Juan PR 00936-2159 | herreroLL@herrerolaw.com | Email on 8/9/22 | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastián, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd / PO Box 194134 / San Juan PR 00919 | johnmuddlaw@gmail.com | FDM on 8/5/22 Email on 8/9/22 | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall / PO Box 362634 / San Juan PR 00936-2634 | craigmcc@me.com | Email on 8/9/22 | Email |
| Counsel to Mrs. Rosa I. Chinea Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. / PO Box 1298 / Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email on 8/9/22 | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado / 46 Calle Castillo / Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email on 8/9/22 | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Franoheska Pabón López / PO Box 194089 / San Juan PR 00919 | fpabon@lvvlaw.com | Email on 8/9/22 | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera / PO Box 194735 / San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email on 8/9/22 | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo / 138 Winston Churchill / Suite 316 / San Juan PR 00926-6023 | suarezcobo@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli / PO Box 79897 / Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email on 8/9/22 | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons / 1271 Avenue of the Americas 35th Floor / New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | Coto Laurel PR 00780-1478 / PO Box 801478 | lemuel.law@gmail.com | Email on 8/9/22 | Email |
| Counsel to PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lee Services PSC | Attn: Ivan Diaz Lopez / 1612 Ponce de Leon, 1st Floor / San Juan PR 00909 | ivandiaz2001@yahoo.com | Email on 8/9/22 | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales / PO Box 192296 / San Juan PR 00919-2296 | | FDM on 8/5/22 | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios / PMB 456 Suite 102 / 405 Ave. Esmeralda / Guaynabo PR 00969 | alinarez2020@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez / PO Box 11917 / San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email on 8/9/22 | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero / 270 Muñoz Rivera Avenue / Suite 1110 / San Juan PR 00918 | jsanchez@lsplawpr.com / alavergne@lsplawpr.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wilgerto Lugo Mender, Esq. / 100 Carr. 165 / Suite 501 / Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email on 8/9/22 | Email |
| Counsel to José Ivander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli / PO Box 34 / Fajardo PR 00738 | lawlugo1@gmail.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 / 267 Sierra Morena St. / San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email on 8/9/22 | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | Jorge Martínez-Luciano, Emil Rodríguez-Escudero | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero / 513 Juan J. Jiménez St. / San Juan PR 00918 | jorge@mrlaw.com / emil@mrlaw.com | Email on 8/9/22 | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infantería Shopping Center, LLC and Bast Shannon Limited | María Fernandá Vélez Pastrana | PO Box 195582 / San Juan PR 00919-5582 | mfvelezquibrar@gmail.com | Email on 8/9/22 | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Marian Franco Law, P.S.C. | Attn: Raúl S. Mariani Franzo / PO Box 9022864 / San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa A/C, et al | Marichal, Hernández, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero / Triple S Plaza, 1510 F.D. Roosevelt Ave. / 9th Floor, Suite 9 B1 / Guaynabo PR 00968 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Cooperativa A/C, et al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernández, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández / PO Box 190095 / San Juan PR 00919-0095 | jnegron@mhlaw.com / rsantiago@mhlaw.com | Email on 8/9/22 | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Vázquez Garced, Plaintiff in Adversary Proceeding 20-00082 - 20-00085, Ricardo Rosselló Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivera, Esq., Iván Garau-González, Esq. / 250 Ave Ponce De Leon, Suite 900 / San Juan PR 00918 | lmarini@mpmlawpr.com / cvelaz@mpmlawpr.com / igarau@mpmlawpr.com | Email on 8/9/22 | Email |
| Counsel to John Hancock Investments | Martínez-Álvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez / Edif. Centro de Seguros, Ofic. 407 / Ave. Ponce de León 701 / San Juan PR 00907-3248 | rlm@marlblaw.com / jasoria@marlblaw.com / fjramos@marlblaw.com / jasoria@marlblaw.com | Email on 8/9/22 | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian F. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey / 90 South Seventh Street, Suite 3300 / Minneapolis MN 55402 | Clark.whitmore@maslon.com / Brian.klein@maslon.com / jason.reed@maslon.com / Ana.chilingarishvili@maslon.com / bill.pentelovitch@maslon.com / john.duffey@maslon.com | Email on 8/9/22 | Email |
| Counsel to Interamerican Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-González, Esq. | PMB 429 / 100 Grand Paseos Blvd., Suite 112 / San Juan PR 00926-5902 | maxtruj@gmail.com | Email on 8/9/22 | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci / P.O. Box 3422 / Mayagüez PR 00681-3422 | julia.migruccisanchez@gmail.com | Email on 8/9/22 | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital II LP and Highfields Capital III LP | McConnell Valdés LLC | Attn: Leslie Y. Flores-Rodríguez, Esq. / 270 Muñoz Rivera Avenue, Suite 7 / Hato Rey PR 00918 | lfr@mcvpr.com | Email on 8/9/22 | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC , RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Center-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Desiterias Serrales, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., MMM Healthcare, LLC, Auspistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foremon Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonia A. Arias, Eduardo A. Zayas-Manuuadh, Alejandro J. Cepeda-Díaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Velez, Leany P. Prieto Rodríguez, Arturo I. García Sola, Isabel Torres-Sastre / PO Box 364225 / San Juan PR 00936-4225 | ntf@mcvpr.com / aaa@mcvpr.com / ecm@mcvpr.com / rcq@mcvpr.com / ajc@mcvpr.com / MPC@mcvpr.com / jam@mcvpr.com / gjw@mcvpr.com / lqp@mcvpr.com / ajg@mcvpr.com / lsf@mcvpr.com | Email on 8/9/22 | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC , RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Center-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Desiterias Serrales, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auspistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonia A. Arias, Eduardo A. Zayas-Manuuadh, Alejandro J. Cepeda-Díaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Velez, Leany P. Prieto Rodríguez, Arturo I. García Sola, Isabel Torres-Sastre / PO Box 364225 / San Juan PR 00936-4225 | ntf@mcvpr.com / aaa@mcvpr.com / ecm@mcvpr.com / rcq@mcvpr.com / ajc@mcvpr.com / MPC@mcvpr.com / jam@mcvpr.com / gjw@mcvpr.com / lqp@mcvpr.com / ajg@mcvpr.com / lsf@mcvpr.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera, 416 Ponce de Leon Ave. Suite 1002, San Juan PR 00918 | harlawpr@gmail.com | Email on 8/9/22 | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq. Felicia Perlman, Esq. 444 West Lake Street, Chicago IL 60606-0029 | bqwhite@mwe.com, fperlman@mwe.com | Email on 8/9/22 | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough, 77 West Wacker Drive, Suite 4100, Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email on 8/9/22 | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling, 2001 K Street N.W., Suite 400, Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email on 8/9/22 | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel, 20 Corporate Woods Blvd Ste 4, Albany NY 12211-2396 | | FOM on 8/5/22 | First Class Mail |
| Counsel to Luis Modesto Rodriguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rañon López, & Emmanuel Rodriguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915, Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email on 8/9/22 | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, 55 Hudson Yards, New York NY 10001 | ddunne@milbank.com, amiller@milbank.com, grmainland@milbank.com, jhughes2@milbank.com | Email on 8/9/22 | Email |
| Unsecured Creditor | Miriam Sánchez Lebron | HC-04 Box 4001, Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email on 8/9/22 | Email |
| | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate-Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolin-González, Richard J. Schell; Ricardo R. Lozada-Franco, 101 San Patricio Avenue, Mainland Plaza, Suite 1120, Guayanbo PR 00968 | dmonserrate@msglawpr.com, fgierbolini@msglawpr.com, rsimonet@msglawpr.com, rschell@msglawpr.com | Email on 8/9/22 | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas, 100 North Tryon Street, Suite 4700, Charlotte NC 28211 | luislluberas@mvalaw.com | Email on 8/9/22 | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martínez and Ivan J Llado, PO Box 13399, San Juan PR 00908 | ramon.dapena@mbcdlaw.com, ivan.llado@mbcdlaw.com | Email on 8/9/22 | Email |
| Counsel to the QTCB Noteholder Group (PRA Funds), Black Rock Financial Management, Inc., Davidson Kempner Capital Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund LP, Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZ SC II, LP), Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P. (P Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, One State Street, Hartford CT 06103-3178 | kurt.mayr@morganlewis.com, david.lawton@morganlewis.com | Email on 8/9/22 | Email |
| Counsel to Universidad Interamericana | Morrison & Foerster LP | Attn: James M. Peck & Gary S. Lee, 250 West 55th Street, New York NY 10019 | JPeck@mofo.com, GLee@mofo.com | Email on 8/9/22 | Email |
| Counsel to Universidad Interamericana | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras, PO Box 193179, San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 403, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email on 8/9/22 | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez Urb. Industrial El Paraíso 108 Calle Ganges San Juan PR 00926 | nrivera@oeg.pr.gov | Email on 8/9/22 | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, Inc. | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | Lortizsegura@lolaw.com | Email on 8/9/22 | Email |
| Counsel to Antilles Power Depot, Inc. | Olivier-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email on 8/9/22 | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Matthew Kremer, Gabriel L. Olivera 7 Times Square New York NY 10036 | jrapisardi@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com wsushon@omm.com mkremer@omm.com golivera@omm.com | Email on 8/9/22 | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email on 8/9/22 | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email on 8/9/22 | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email on 8/9/22 | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email on 8/9/22 | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys García Rubiera, et al., v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Maria M. Oronoz Rodriguez Urb. Torrimar K-4 Rambla St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email on 8/9/22 | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar González Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email on 8/9/22 | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena García Caballero T/C/C Maria I. García, Elena García Caballero, Luis Enrique Pacheco Nuñez T/C/C Luis Pacheco Nuñez, Hector Cesario Santiago Rivera, Virginia Diaz Delgado, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Sucession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Irey Reyes Reyes, Ruth Rosado Berrios by herself and in representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Maria Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lornia Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vazquez | Osvaldo Toledo Martínez, Esq. | Attn: Osvaldo Toledo Martínez, Esq. PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email on 8/9/22 | Email |
| Counsel to Samuel Rodríguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email on 8/9/22 | Email |
| Counsel to Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 Attn: General Counsel Pier 1, Bay 3 | | FDM on 8/5/22 | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com alexbongartz@paulhastings.com | Email on 8/9/22 | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email on 8/9/22 | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 LLP | Paul, Weiss, Rifkind, Wharton & Garrison, | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email on 8/9/22 | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email on 8/9/22 | Email |
| Plaintiff In Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email on 8/9/22 | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Italia Caguas PR 00725-3310 | pvarfon@gmail.com | Email on 8/9/22 | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | FCM on 8/5/22 | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email on 8/9/22 | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email on 8/9/22 | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email on 8/9/22 | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ara M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernández Juncos Avenue San Juan PR 00907 | | FCM on 8/5/22 | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaraylaw.com margaritalmercado@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Mendez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center — 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email on 8/9/22 | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PJC Law | Attn: Luis R. Ramos-Cartagena 1509 Calle Palmera, St. - PH1 San Juan PR 00911-2407 | lramos@pjclawpr.com | Email on 8/9/22 | Email |
| PopuliJumm, Inc. | PopuliJumm, Inc. | Attn: President or General Counsel Calle Resito Sur 255 Viejo San Juan PR 00901 612 Calle Cerra | gpa4@populicom.com | Email on 8/9/22 | Email |
| Prosol-Utier | Prosol-Utier | San Juan PR 00907-3619 | prosol@uiter.org | Email on 8/9/22 | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paul A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email on 8/9/22 | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | pen.agaricanobrownusdc@gmail.com | Email on 8/9/22 | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 23

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | | Email |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | Email on 8/5/22 FDM on 8/5/22 | First Class Mail |
| Members of Creditor's Committee | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | FDM on 8/5/22 | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email on 8/9/22 | Email |
| Puerto Rico Telephone Company d/b/a Claro | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email on 8/9/22 | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quiñones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email on 8/9/22 | Email |
| Counsel to HON Solutions, Inc. and Milton Pontalón Pérez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 701-B San Juan PR 00918 | rafael.ortiz.mendoza@gmail.com | Email on 8/9/22 | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Roman Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-López, Sammy Rodríguez; Abút Chemical Environmental Laboratory Inc.; and Abút Environmental Services, Inc. | Ramón Torres Rodríguez, Esq. | PO Box 1633 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email on 8/9/22 | Email |
| Counsel to Silva Concuelo Bissini Batista, Annette Mary Bissini Batista, Antonia Rita Bissini Batista and Silvia Batista Castresana | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email on 8/9/22 | Email |
| Counsel to SayboIt L.P., a d/b/a SAYBOLT | RB Law Offices | Attn: Enid S. Rodríguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email on 8/9/22 | Email |
| Counsel to Carmen Rodríguez Colón | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | | FDM on 8/5/22 | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email on 8/9/22 | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email on 8/9/22 | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | lsizemore@reedsmith.com jroach@reedsmith.com | Email on 8/9/22 | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email on 8/9/22 | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila MCS Plaza, 10th Floor 255 Ponce de León Avenue San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendi@reichardescalera.com fvander@reichardescalera.com rivera@reichardescalera.com cdavila@reichardescalera.com | Email on 8/9/22 | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudación de Ingresos Municipales | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | FDM on 8/5/22 | First Class Mail |
| Reliable Equipment Corporation | ReSun (Barceloneta), LLC | Attn: María I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@rsn.com | Email on 8/9/22 | Email |
| Counsel to ReSun (Barceloneta), LLC | Rexach & Pico, CSP | Attn: María J. Pico 802 Ave. Fernández Juncos San Juan PR 00907-4315 | mpico@rexachpico.com | Email on 8/9/22 | Email |
| Counsel to Financial Guaranty Insurance Company | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

Page 17 of 23

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Reach Hermanos, Inc. | Reach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prc@mrcaypr.com | Email on 8/9/22 | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncal@netscape.net | Email on 8/9/22 | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Plaexi Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_rl@hotmail.com<br>castillofficarda5977@gmail.com | Email on 8/9/22 | Email |
| Counsel to Management Consultants & Computer Services, Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcoloricardo@gmail.com<br>rorto@rioclaw.onmicrosoft.com | Email on 8/9/22 | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@petkinsclole.com | Email on 8/9/22 | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email on 8/9/22 | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Ríos, Victor M. Rivera-Torres<br>1420 Fernández Juncos Ave.<br>San Juan PR 00909 | victormrivera@rcrtblaw.com<br>victor.rivera@rcrtblaw.com | Email on 8/9/22 | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>mariveral@riveratulla.com | Email on 8/9/22 | Email |
| Counsel to Rene Pinto-Lugo, et.al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | ronm1960@gmail.com | Email on 8/9/22 | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastián PR 00685-1337 | estudiosgalrivera2@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email on 8/9/22 | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Asociación de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@mlawpr.com | Email on 8/9/22 | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@mlawpr.com | Email on 8/9/22 | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email on 8/9/22 | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email on 8/9/22 | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192076<br>San Juan PR 00919-2096 | r.miranda@mirandaslex.net | Email on 8/9/22 | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email on 8/9/22 | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email on 8/9/22 | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez-Rivé LLC | Attn: Luis N. Saldaña-Román & Angel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email on 8/9/22 | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Magna PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email on 8/9/22 | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5553 | jsalichs@splawpr.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez / Corporate Center – Ste. 202 / 33 Calle Resolución / San Juan PR 00920-2744 | jarb@sbgblaw.com / avb@sbgblaw.com / jsanabria@sbgblaw.com / jdavila@sbgblaw.com | Email on 8/9/22 | Email |
| Counsel to King & Spalding LLP | Sánchez LRV LLC | Attn: Janelle Reyes-Maisonet / 270 Muñoz Rivera Avenue / Suite 1110 / San Juan PR 00918 | jreyes@sanchezlrv.com | Email on 8/9/22 | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc., Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc., Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-Free Fund VI, Inc., UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sánchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez / 270 Muñoz Rivera Avenue / Suite 1110 / San Juan PR 00918 | gviviani@sanpir.com / jreyes@sanpir.com / jsanchez@sanpir.com / alavergne@sanpir.com | Email on 8/9/22 | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla / PO Box 552 / Aibonito PR 00705 | santilawoffice@yahoo.com | Email on 8/9/22 | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano / Banco Popular Center, Suite 1022 / 209 Muñoz Rivera Avenue / San Juan PR 00918-1009 | sramirez@sarlaw.com | Email on 8/9/22 | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend / 901 15th St., Suite 800 / Washington DC 20005 | douglas.mintz@brz.com / peter.amend@brz.com | Email on 8/9/22 | Email |
| Counsel to Duff & Phelps LLC, and Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott / 919 Third Avenue / New York NY 10022 | michael.cook@brz.com / eric.prather@brz.com / thomas.mott@brz.com | Email on 8/9/22 | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 30 Calle Paseo del Parque / Garden Hills Sur / Guaynabo PR 00969 | | FDM on 8/5/22 | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza / 290 Jesús T. Piñero Avenue, 8th Floor / San Juan PR 00918 | lkgf@mvcpr.com | Email on 8/9/22 | Email |
| Securities and Exchange Commission – Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury / 100 F Street, NE / Washington DC 20549 | secbankruptcy@sec.gov / NYROBankruptcy@sec.gov | Email on 8/9/22 | Email |
| Securities and Exchange Commission – Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department / Brookfield Place / 200 Vesey Street, Suite 400 / New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email on 8/9/22 | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Pérez Ochoa, PSC | Attn: Eric Pérez Ochoa / PO Box 70294 / San Juan PR 00936-8294 | epo@amgprlaw.com | Email on 8/9/22 | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado Maldonado, & Couret | Attn: Albéniz Couret Fuentes, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepúlvado Ramos / 304 Ponce de León Avenue / Suite 990 / San Juan PR 00918 | emaldonado@smclawpr.com / acouret@smclawpr.com / adeliz@smclawpr.com / jsantos@smclawpr.com | Email on 8/9/22 | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon, as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes / 304 Ponce de León Ave. / Ste 990 / San Juan PR 00918 | | FDM on 8/5/22 | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick / 599 Lexington Avenue / New York NY 10022 | FSosnick@shearman.com | Email on 8/9/22 | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: J. Manuel A. Larroa, Nina Bhatt / 30 Rockefeller Plaza / New York NY 10112 | Llarroa@sheppardmullin.com / NBhatt@sheppardmullin.com | Email on 8/9/22 | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie / 5015 Grand Ridge Drive, Suite 100 / West Des Moines IA 50265-5749 | goplerud@sagwlaw.com / howie@sagwlaw.com | Email on 8/9/22 | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez / 1018 Ave Ponce de Leon / Rio Piedras PR 00925 | jmenendez6666@gmail.com | Email on 8/9/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 23

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Sola Ltd., Ultra Master Ltd., Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | bfriedman@stblaw.com nbaker@stblaw.com | Email on 8/9/22 | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email on 8/9/22 | Email |
| Sistema Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com carmen.herrera@prepa.com | | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email on 8/9/22 | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed 409 3rd St., SW Washington DC 20416 | | FDM on 8/5/22 | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com kpasquale@stroock.com | Email on 8/9/22 | Email |
| Counsel to the Ad Hoc Group of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com | Email on 8/9/22 | Email |
| | Tamrio, Inc. | Attn: Esq. Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@construtoriasantiago.com | Email on 8/9/22 | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saúl Toledo Mejías Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email on 8/9/22 | Email |
| | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | FDM on 8/5/22 | First Class Mail |
| Members of Creditor's Committee | The Bank of Nova Scotia | Attn: Luis Pablo Bautista 40 King St. W Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email on 8/9/22 | Email |
| Creditor and Party-in-Interest | Cantor-Katz Collateral Monitor LLC | Attn: Matthew Cantor 235 West 71st Street, Unit 3 New York NY 10023 | Mcantor4@mac.com | Email on 8/9/22 | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz 1915 Vallejo Street San Francisco CA 94123 | rich.katz@forquepointllc.com | Email on 8/9/22 | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Rafael Fernández Cintron, Esq. PMB 274 405 Esmeralda Avenue Suite 2 Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email on 8/9/22 | Email |
| Counsel to BIC Co., Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Andres W. Lopez 902 Fernandez Juncos Ave San Juan PR 00907 | andres@awllaw.com | Email on 8/9/22 | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Edgardo L. Rivera Rivera, Michelle Marie Vega Rivera Galería San Patricio Ste 205 B-5 Calle Tabonuco Guaynabo PR 00968 | edgardo@theriveria.group mvega@vega-riveria.com | Email on 8/9/22 | Email |
| Counsel to Barreras, Inc. | The Riveria Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Vega Rivera PO Box 360764 San Juan PR 00936-0764 | edgardo@theriveria.group mvega@vega-riveria.com | Email on 8/9/22 | Email |
| Counsel to Barreras, Inc. | The Riveria Group | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | MIfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email on 8/9/22 | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | | Email on 8/9/22 | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: Laura Hunt, and Rebecca M. Curb-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Paula.Flowers@TransCore.com | Email on 8/9/22 | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | | rebecca.cutri-kohart@usdoj.gov | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | | FCM on 8/5/22 | First Class Mail |
| Counsel for Luis J. Costas Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | | FCM on 8/5/22 | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionef5e@yahoo.com | Email on 8/9/22 | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Ponferrada G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com | Email on 8/9/22 | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | jaimeenriquezrozabravo@gmail.com | Email on 8/9/22 | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Attn: Ramón Ortiz Cerro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | FCM on 8/5/22 | First Class Mail |
| Members of Creditor's Committee | Uniteh Engineering | Attn: Christopher Connolly 86L Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email on 8/9/22 | Email |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email on 8/9/22 | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email on 8/9/22 | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michaele J. Quinn P.O. Box 875 Ben Franklin Station Washington DC 20044-0875 | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov jessica.cole@usdoj.gov | Email on 8/9/22 | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email on 8/9/22 | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Scott A. Spellmon 441 G St., NW Washington DC 20548 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | US Army Corps of Engineers | Attn: Rosa E. Rodríguez-Vélez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | FCM on 8/5/22 | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Thomas J. Vilsack 1400 Independence Ave., SW Washington DC 20250 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Gina M. Raimondo 1401 Constitution Ave., NW Washington DC 20230 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Miguel Cardona 400 Maryland Ave., SW Washington DC 20202 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Ward W. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington D.C. 20044 | | FCM on 8/5/22 | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Merrick Garland 950 Pennsylvania Ave., NW Washington DC 20530 | ward.benson@usdoj.gov | Email on 8/9/22 | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Martin J. Walsh 200 Constitution Ave NW Washington DC 20210 | | FCM on 8/5/22 | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Monsita Lecaroz Arribas, María D. Giannirakis, & María Ida Townson Edificio Ochoa 500 Tanca Street Suite 301 San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email on 8/9/22 | Email |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | | | | |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Cooperativa de Seguros Multiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz 8461 Lake Worth Rd. Suite 420 Lake Worth Fl 33467 | hvaldez@v-olaw.com | Email on 8/9/22 | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net jose.enrico.valenzuela1@gmail.com | Email on 8/9/22 | Email |
| Attorney for María C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez Street Aurora 4140, Suite 1 Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email on 8/9/22 | Email |
| Counsel to Carlos J. Méndez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | Attn: Veronica Ferraiuoli Hornedo PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email on 8/9/22 | Email |
| Counsel to Carlos J. Méndez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Centeno | Attn: Victor Calderón Centeno 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email on 8/9/22 | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. 87 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | | FDM on 8/5/22 | First Class Mail |
| Counsel to Far East Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño 1519 Ponce de León Ave. First Federal Building Suite 513 San Juan PR 00909 | jvilarino@vilarinolaw.com | Email on 8/9/22 | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Ramón L. Viñas Bueno 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | jvilarino@vilarinolaw.com | Email on 8/9/22 | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueno 623 Ave. Ponce de León Suite 12028 San Juan PR 00917-4831 | ramonvinas@vinaslllc.com | Email on 8/9/22 | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueno 623 Ave. Ponce de León Suite 12028 San Juan PR 00917-4831 | ramonvinas@vinaslllc.com | Email on 8/9/22 | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | RGmason@wlrk.com ARwolf@wlrk.com EAkleinhaus@wlrk.com AKHerring@wlrk.com | Email on 8/9/22 | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly DiBlasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com todd.larson@weil.com | Email on 8/9/22 | Email |
| Counsel to Elias Sánchez-Sifonte, Attorney for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba Gonzalez-Padin Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swbacal@bml.com pwm@wbmvlaw.com pmvweinr@gmail.com jvv@wbmvlaw.com javier.a.vega@wbmvlaw.com | Email on 8/9/22 | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email on 8/9/22 | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Teresa Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email on 8/9/22 | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro de Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email on 8/9/22 | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc. | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de León Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email on 8/9/22 | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.- Enlace Latino de Acción Climática, Comité Yabucoño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email on 8/9/22 | Email |

Exhibit V
Notice Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Interested Party | | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | | | |
| | William Santiago-Sastre, Esq. | | wssbankruptcy@gmail.com | Email on 8/9/22 | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email on 8/9/22 | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email on 8/9/22 | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email on 8/9/22 | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | iLawlor@wmd-law.com | Email on 8/9/22 | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email on 8/9/22 | Email |

**Exhibit W**

Exhibit W

Four Hundred Eighty-Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1356586 | AGUILAR VIRUET, YASILA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 | | FCM on 8/5/8 | First Class Mail |
| 3922053 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 | heily816@hotmail.com | Email on 8/8/22 | First Class Mail |
| 3619857 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 | jackelinecardona72@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 4098080 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | crespomary@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 3658643 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | | FCM on 8/5/8 | First Class Mail |
| 3522770 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | | FCM on 8/5/8 | First Class Mail |
| 3467447 | Garcia Machin, Vilma M | 2620 Eagle Canyon Drive N | | | | Kissimmee | FL | 34746 | vilmaprdly@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 3226487 | Jimenez de Jesus, Ruth | American Civil Liberties Union of Puerto Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 | jigonzalez-ortiz@aclu.org | Email on 8/8/22 | First Class Mail |
| 3126299 | JOSE G. PAGAN PEDREIRO & NANCY A. LANSER PLUMMER | CAUSTEMON NUM 61 | ESTANCIAS TORREMAR | | | GUAYNABO | PR | 00965 | buch53@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 3430192 | JOSE G. PAGAN PEDREIRO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 | yportalatini@peilot-gonzalez.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 4063310 | Landro Gonzalez, Julio E | PO Box 958 | | | | Salinas | PR | 00751 | landrojulin12345@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 2831335 | MENDEZ COLON, HARLEEN | RAMONITA DIEPPA GONZALEZ | URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A | | | SAN JUAN | PR | 00918 | ramonita.dieppa@dieppaagonzalez.com | Email on 8/8/22 | First Class Mail |
| 3093175 | MENDEZ, WILLIAM ESTREMERA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 3110413 | MENDEZ, WILLIAM ESTREMERA | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0956 | | FCM on 8/5/8 | First Class Mail |
| 2415451 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 | | FCM on 8/5/8 | First Class Mail |
| 3171504 | Negron Santiago, Myrna | P.O Box 64 | | | | Juana Diaz | PR | 00795 | myrna_negron2002@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 2504654 | Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 | glenncarljameslawoffices@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 3093808 | QUINTANA, LAURA FIGUEROA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3553 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 3109894 | QUINTANA, LAURA FIGUEROA | LOWELL MATOS ACOSTA | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0996 | | FCM on 8/5/8 | First Class Mail |
| 1331046 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | roigasociados@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 2994035 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | | FCM on 8/5/8 | First Class Mail |
| 3284745 | Rivera Vega, Lilliam H | Valazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | juritlane@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 4089394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | FCM on 8/5/8 | First Class Mail |
| 4032307 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUERO | | | ISABELA | PR | 00662 | | FCM on 8/5/8 | First Class Mail |
| 3640835 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | carmenugarte278@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail |
| 2131405 | VEGA MORALES, SONIA YVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 | | FCM on 8/5/8 | First Class Mail |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit X**

Exhibit X
Four Hundred Eighty-Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891487 | ACEVEDO LOPEZ, ANGEL | HC 8 BOX 46078 | | | | AGUADILLA | PR | 00603-9014 | AngelAcevedo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3778988 | Acosta Vicenty, Milton | 1221 C/Nicolás Aguayo | | | | Rio Piedras | PR | 00924 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3260631 | ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO URB. MONTE VERDE | | | | MANATI | PR | 00674 | cybernectica@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3275747 | BATISTA RIVERA, GILBERTO | JOSE L RAMIREZ DE LEON | PO BOX 190351 | | | SAN JUAN | PR | 00919-0251 | jlramiredl3t@mso.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3666306 | BATISTA RIVERA, GILBERTO | PO BOX 194 | | | | TOA ALTA | PR | 00954-0194 | joselramirez@me.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3111502 | BONGOS LEON, LAURA | RR 9 BOX 994 | | | | SAN JUAN | PR | 00926 | lauralbogos417@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3900383 | Burgos Soto, Edel Francisco | PO Box 236 | | | | Jayuya | PR | 00664 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3179259 | Carmen Maria Resto Delgado como heredera de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | glenncarljameslawoffice@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1924047 | CASTRO MARQUEZ, ELVIN | 8316 LOON OUT POINTE DR | | | | WINDERMERE | FL | 34786 | MiraposolA@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3529540 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | ecastro602@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3131376 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 1034 | | | | Jacksonville | FL | 32246 | luisjaviercz5@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4296116 | Colon Diaz, Jesus | 414 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3341104 | Cotto Zavala, Milagros | Po Box 1112 | | | | Gurabo | PR | 00778 | milly1692@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4042206 | CRUZ CRUZ, ROSITA | PO BOX 938 | | | | CANOY | PR | 00627 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3023845 | DE JESUS GONZALEZ, RUTH NOEMI | URB VILLA CLEMENTINA C10 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-4704 | zapata.lawyer@gmail.com, hezapata@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3200183 | DIAZ TORRES, AMARILIS | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY T, COND. TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 305297 | DIAZ TORRES, AMARILIS | PO BOX 711 | | | | NARANJITO | PR | 00719 | dtdiaz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2950464 | ECHEVARRIA BELBRU, SONIA | PO BOX 10026 | | | | PONCE | PR | 00732-0026 | soniaechevarriabelbru@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3883574 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GONZALEZ CARR. 860 KM 1.1 | | | CAROLINA | PR | 00983 | amparofigueroacarrion@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4227763 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 | amparofigueroacarrion@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3171790 | FIGUEROA RESTO, IRAIDA | URB LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | feliciano.fernando50@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3532858 | Garcia Laporsena, Elsa M | 96 Calle Los Laporsena | LUIS A. HERNANDEZ RENTAS | | | Moca | PR | 00676-5023 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3556747 | Gutierrez Rivera, Carmen Victoria | PO Box 124 | | | | Loiza | PR | 00772 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3501692 | HR BUS LINE | HR BUS LINE INC/VO | | | | LAS PIEDRAS | PR | 00771 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2810812 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | PO BOX 195-8 | | JUNCOS | PR | 00777 | buffetreyesvtorres@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2877723 | IRIZARRY CALDERON, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZALEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | abogadabenabe@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2877741 | IRIZARRY CALDERON, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | #200 Ave. Pinero Edif. Hatorrey Plaza | San Juan | PR | 00918 | abogadabenabe@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3630142 | Kirnezek Scott, Patricia | I/C Saray N. Vega Kirnezek | PO Box 3116 | | | San Sebastian | PR | 00685 | saroleta@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1877798 | LOBETO SAHELIZ, INES | PO Box 2055 | | | | ISABELA | PR | 00662 | ILOBETOS@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2907185 | MASONET ACEVEDO, REBECA L. | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | HATO REY | PR | 00918 | igarau219@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1662441 | Maribella Bergollo - Lopez, John M. Mendez-Nieves, Jesus A. Rivera - Bergollo y Lismari A. Rivera | Lic. Velazquez Padilla, Liza M | Condomino Medical Center | Plaza 740 Ave. Hostos Ste. 203 | | Mayaguez | PR | 00682-1540 | | FCM on 8/5/22 | First Class Mail |
| 1664068 | Maribella Bergollo - Lopez, John M. Mendez-Nieves, Jesus A. Rivera - Bergollo y Lismari A. Rivera | Maribelle Bergollo Lopez | 5017 Al Ramon Rios | | | Sabana Seca | PR | 00952 | vidamari@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3858427 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera Bergollo y Lismari A. Rivera-Bergollo | Maribelle Bergollo Lopez | 5017 A/ Ramon Rios | | | Sabana Seca | PR | 00952 | vidamari@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2831237 | MARTINEZ MARTINEZ, OTTMAR R. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | nora.cruz.molina@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 465392 | Maxa Sanchez, Brenda E | PO Box 1265 | | | | Canovanas | PR | 00729 | brendamasasanchez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1509770 | Medina Sanabria, Jose A | Mavantiales 818 | | | | Mayaguez | PR | 00680 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2901801 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00682 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2901805 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00682 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit X
Four Hundred Eighty-Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3141280 | MEDINA SANTIAGO, MARIA DE LOS A | ALTURAS DE YAUCO | HC 5 Box 53966 | | | YAUCO | PR | 00698 | Abierzy15@Gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1892519 | Mendez Gonzalez, Angel L | HC 5 Box 53966 | | | | San Sebastian | PR | 00685-5765 | | FCM on 8/5/22 | First Class Mail |
| 458087 | MERADO JIMENEZ, MARIA | MARIA DE LOURDES GONZALEZ FRANIL | PO BOX 932 | | | GUANAMA | PR | 50735 | mgonzalezfranil@gmail.com | FCM on 8/5/22 | First Class Mail |
| 2239689 | NEGRON MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 | | FCM on 8/5/22 | First Class Mail |
| 3133444 | Novoa Figueroa, Jose M. | Pablo Colon-Santiago | Urb.Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 | pablocolonsantiago@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3101937 | ORTIZ CADIZ, INGRID | 249 VICTOR COLLAZO URB ORIENTE | | | | LAS PIEDRAS | PR | 00771 | inici05.79@yahoo.com | Email on 8/8/22 | Email |
| 2831662 | ORTIZ CADIZ, INGRID | PANTOJA ODUFNDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | FCM on 8/5/22 | First Class Mail |
| 3174604 | Ortiz Corses, Myrna T. | Oba Del Rio | A17 Camino Del Chalet | | | Bayamon | PR | 00961-3004 | Lok4acores@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3235080 | Perez Reyes, Margarita | P.O. Box 803 175 | | | | Coto Laurel | PR | 00780-1175 | pabloccorsessantiago@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3198485 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | IVELISSEPREZ@YAHOO.COM | FCM on 8/5/22 | First Class Mail |
| 3107488 | PONCE PEREZ, ERNA I | PO BOX 927 | | | | FAJARDO | PR | 00738 | ei1965pp@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3241262 | RAMOS SANCHEZ, EMILY | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | FEHR1023@YAHOO.COM | FCM on 8/5/22 | First Class Mail |
| 3165808 | RIVERA OXMEDA, TEODRO | PO Box 193 | | | | Villalba | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4191334 | Rivera Rodriguez, Israel | Bo Lares #155 Machuelo | | | | Ponce | PR | 00716 | israelriverasod@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3091450 | RIVERA TORRES, WADDY L | LCDO.PABLO COLON SANTIAGO | URB.LCONSTANZA 1739.PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | PABLOCOLONSANTIAGO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3221169 | Rabos, Carmen Serrano | PO Box 40277 | | | | San Juan | PR | 00940-0177 | moroso@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2959151 | RODRIGUEZ FIGUEROA, GISELLE | 7839 EMU DR. | | | | ORLANDO | FL | 32822 | | FCM on 8/5/22 | First Class Mail |
| 1877884 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | | PONCE | PR | 00716 | figgg_27@yahoo.com | Email on 8/8/22 | Email |
| 2888104 | RODRIGUEZ HERNANDEZ , MARIA L | BARRIADA ISLA VERDE A 27 | | | | COAMO | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3365496 | ROMERO CRUZ, CRYSTAL | C/O LCDA. LUZ VANESSA RUIZ TORRES | T.S.P.R. 12747 | APDO, 2081 HERCULES | | GUAYNABO | PR | 00969 | lcda.ruiztorres@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3091472 | ROSADO CAPELES, JUAN JOSE | HC 04 BOX 46983 | Dos Pinos Townhouses | | | CAGUAS | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 1662749 | ROSADO CAPELES, JUAN JOSE | PO BOX 331445 | | | | Bayamon | PR | 00913-1445 | | FCM on 8/5/22 | First Class Mail |
| 3141081 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | | BAYAMON | PR | 00957 | apepro07@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3134960 | Salva Rodriguez, Candida A | Candido A Silva Rodriguez | Dos Pinos Townhouses | BLZ Calle 2 | | Bayamon | PR | 00923 | | FCM on 8/5/22 | First Class Mail |
| 2867992 | SANTANA BAEZ, ELIEZER CIVIL OIP 2014-0564 | DERECHO PROPIO | 50 CASAS 5 .UNIT ANEXO 501 | EDIF 3-J | INDUSTRIAL LUCHETTI | Bayamon | PR | 00961-7403 | | FCM on 8/5/22 | First Class Mail |
| 3130257 | SANTIAGO ANTONY, DAGMAR | LOMAS DE CAROLINA | J-28 CALLE LA TORRECILUA | | | CAROLINA | PR | 00987 | SANTIAGODAGMAR@GMAIL.COM | FCM on 8/5/22 | First Class Mail |
| 3891452 | Santiago Felicano, Saran E | HC 03 Box 13390 | | | | Penuelas | PR | 00624 | elsan5672@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4112486 | Santiago Perez, Elsa D. | 24114 San Antonio | 108 10 CALLE PRINCESA DIANA | | | Quebradillas | PR | 00678 | elsan5672@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2975428 | Soto Torres, Julitzanirary | c/o Richard Schell Azad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | rschellazad@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2922349 | TORRES RIVERA, JUAN RAMON | MARINI. FOREST HILLS 8-6 | 11 Calle 8 F-3 | | | BN PONCE | PR | 00784 | ramos_14_@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1599865 | TORRES RIVERA, MARIA D | URB VALLES DE LA PLATA A 7 | INSTITUCION MAXIMA SEGURIDAD | PO BOX 10786 B-5 NUM. 4020 | | ARROYO | PR | 00705 | | FCM on 8/5/22 | First Class Mail |
| 2979855 | TRICOCHE DE JESUS, LUZ N | 1106 CAVLLIER DR CT | HC-01 BOX 4342 | | | FAIRFIELD | CA | 94533 | marce38@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 452319 | TRICOCHE DE JESUS, LUZ N | URB RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 3462131 | Vazquez Rodriguez, Reinaldo | Urb Villa Rosa | 11 Calle 8-3 | | | Guayama | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3108259 | VEGA PACHECO, CARMELO | INST 1,000 C P 136 1061 3699 PONCE | | | | BN PONCE | PR | 00728-1500 | | FCM on 8/5/22 | First Class Mail |
| 363092 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO: DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCION MAXIMA SEGURIDAD | PO BOX 10786 B-5 NUM. 4020 | | Ponce | PR | 00712 | | FCM on 8/5/22 | First Class Mail |
| 3354129 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 4225903 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Gonzal | PR | 00783 | | FCM on 8/5/22 | First Class Mail |
| 3612594 | Velez Martinez, Elizabeth | 3131 Calle Tamesis | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3135429 | Vicente Paul Matos Hernandez como heredero de Jose Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | glenncarljameslawoffice@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

**Exhibit Y**

Exhibit Y
Four Hundred Eighty-Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552215 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT. 1812-1 | | | SAN JUAN | PR | 00927 | Mariaalbetorio@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1293148 | ALERS NIEVES, LUIS A | 3413 CALLE MELODIA | | | | ISABELA | PR | 00662-5303 | | FCM on 8/5/22 | First Class Mail |
| 3420209 | BARRETO REYES, ANA M. | HC 2 Box 16588 | | | | ARECIBO | PR | 00612 | | FCM on 8/5/22 | First Class Mail |
| 2225622 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | NEYSHA.COLON15@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3123771 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | eslaw2000@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1346858 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| 3055047 | DIAZ RODRÍGUEZ, GABRIEL | COND TORRE ALTA PH 1 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 | dtdiaz@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2863475 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | | Toa Alta | PR | 00953 | | FCM on 8/5/22 | First Class Mail |
| 2883825 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | | Toa Alta | PR | 00953 | migluna.luna@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3511887 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | | San Juan | PR | 00925 | mdf.law@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3083352 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | | Ponce | PR | 00716 | RNA9045@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3010031 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728 | eslaw2000@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3155134 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | msuarez3@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit Z**

Exhibit 2
Four Hundred Eighty-Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3525896 | AGUILA GERING, VICKIE | NORA CRUZ MOLINA, ATTORNEY | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2795 | NORA.CRUZ.MOLINA@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3525392 | AGUILA GERING, VICKIE | PO BOX 2 | | | | GARROCHALES | PR | 00652 | | FCM on 8/5/22 | First Class Mail |
| 3789902 | Cintron Diaz, Irma L. | J1172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | | FCM on 8/5/22 | First Class Mail |
| 4151478 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4148946 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | FCM on 8/5/22 | First Class Mail |
| 4995127 | Colon Otero, Myrna L. | #9 Urb. Ramos Antonini | | | | Cidra | PR | 00739 | myrnaluzcolon@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3479053 | CRUZ CRUZ, ANA R | LOS CACAOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | anarosacruz47@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4151769 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4149242 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | FCM on 8/5/22 | First Class Mail |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | jesusfeliciano54@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4151764 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4149237 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | FCM on 8/5/22 | First Class Mail |
| 3469423 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 | monicalop85@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4054262 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| 3552436 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | sullyidajoel@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3650019 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | milagrosortizbonilla57@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1581557 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 | ortizmelvyn@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1250621 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P.17 CALLE 10 | | | BAYAMON | PR | 00959 | perezyortiz2002@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4151472 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4148940 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | FCM on 8/5/22 | First Class Mail |
| 459135 | RODRIGUEZ SANTOS, MARILYN | HC-01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | marilynrodssantos@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2330808 | ROLON ORTEGA, CARMEN M. | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 | carmenlonortega@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3078018 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguire | PR | 00704 | carmenlonortega@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4151763 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4149236 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | FCM on 8/5/22 | First Class Mail |
| 4047619 | TORRES, LESLIE M. | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | LISLIEMARYTORRES@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | lesliemarytorres@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | | FCM on 8/5/22 | First Class Mail |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| 2866502 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | carlosvazquez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit AA**

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752745 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | | ana.abreu@hacienda.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3856663 | ABREU FARGAS, LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | ALEJANDRO.TORRES@UPR.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3856663 | ABREU FARGAS, LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | ALEJANDRO.TORRES@UPR.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3895889 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | San Juan | PR | 00887-9749 | | orlandosoto76@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3030997 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | | kcbabreu@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3499619 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | | mazorayo21@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2144339 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | | josuat24@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3409463 | ACEVEDO ALTORIO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | | tcdofdelcruzadovega@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3794613 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | | ga.gabrielaceved@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3332179 | Acevedo Rivera, Nilda I. | PO Box 7551 | | | | Caguas | PR | 00726 | | soto.alexander28@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3905253 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | | acostaanaluz@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3591595 | Acosta Delgado, Ana Luz | 2770 La Salé Urb. Rio Canas | | | | Ponce | PR | 00728 | | acostaanaluz@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3291294 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | | sandravelisse_25@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3546438 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | | acosta_73@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3486271 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | | camalecon1D1982@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2995911 | Acosta Peliecier, Janice | 1560 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | | jacospe@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3159212 | Acosta Peliecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | | jacospe@yahoo.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3977920 | Acosta Rodriguez, Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | | acostaheyde@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3784064 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | | victorantonio1953@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3420660 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | | jalex7@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3759077 | Acosta-Rodriguez, Ines  del Carmen | Urb. Martorell | C/Jose de Diego C-32 | | | Dorado | PR | 00646 | | ynescordova3@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3806563 | Acosta-Rodriguez, Ines'del Carmen | Urb. Martorell | 4 Jose de Diego C-32 | | | Dorado | PR | 00646 | | ynescordova3@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3774258 | Acosté Velez, Mariantia | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | | MarianaYocque@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3072239 | ADAMES MUÑIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | Carolina | PR | 00690-1335 | | nildadanrey@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3299877 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | | adornonorma1954@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3969646 | Adorno Denis, Elliott | Coed. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | | carmen.ivette.latorre.12@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2094731 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | | maritzadorno@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3914357 | Adorno Vézquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | | mariam486@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4079881 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 | | GILIAAGOSTO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3245784 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 KM3.5 Rio. Pueblo | | | Lares | PR | 00669 | | wandazoe@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3821464 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2305481 | AL CRUZ, ALFREDO | PO BOX 1353 | | | | GUAYAMA | PR | 00785 | | ajcruz657@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3570241 | Alameda Reyes, David | 55 Manuel Rodriguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | | camalecon1D1982@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3982886 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | | itorres6d@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3855573 | Alamo Nieves, Olga Iris | #3 BR Turabo Gardens | | | | Caguas | PR | 00727 | | olgaalamo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3960665 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | | Carolina | PR | 00985 | | liliam103@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133344 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 | | liliam103@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 5078 | ALBERTORIO MALDONADO, LOURDES , M | PO BOX 433 | | | | VILLALBA | PR | 00766 | | lourdes.albertorio61@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3347081 | ALDARONDO ACEVEDO, MARIA L. | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | | marialdarondoacevedo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3397534 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 | | abenitez3@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4044369 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | | MRALFONSECA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 322353 | ALGARIN ROSADO, ABACELIS | HC 07 BOX 32037 | Urb. Alt. del Alba | | | JUANA DIAZ | PR | 00795-9207 | | aracelisalgarin@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4079373 | Algarin Serrano, Sheila | 10201 Calle Amanecer | | | | Villalba | PR | 00766 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3339008 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 | | jelappa78@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3224895 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | | luzdela1@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 7091 | ALICEA RODRIGUEZ, HEUDORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | | hely616@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4020339 | Alma Perez, Edwin | Urb. Sierra Bayamon C29 R/K 31-2 | | | | Bayamon | PR | 00963 | | edwinalmajarez@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3857995 | Almena's Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3956157 | Almena's Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4094123 | Almestica Pacheco, Aleta | 512 C/Linares, Urb. Roserido | | | | Maternillo Cintron | PR | 00927 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3293765 | ALMODOVAR VAZQUEZ, YOLANDA | CALLE AA 2.20 ALTURAS | | | | VEGA BAJA | PR | 00693 | | YOLANDA-812@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3395102 | Alomar Ureña, Angela | Urb Jard Calle S C-7 | | | | Sta Isabel | PR | 00757 | | angelsalono@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3168565 | ALTOMAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00939-1833 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3455785 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4132894 | ALVARADO PEREZ, GRISEL | DEPARTAMENTO DE SALUD | CARR 123 BDRRIO SANTO DOMINGO SEC. SORIAD SQLER 5 | | | PENUELAS | PR | 00624 | | griselli963@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2406572 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | | falvarado@gmail.com; falvarado39025@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3778756 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3456864 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | | ftcrfin@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3864433 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2108512 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | | ALVARADONCELIA456@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3415249 | ALVAREZ GARCIA, CLARA L. | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | | 610AYSON@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3242793 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | | aalvarez6219@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3194827 | Alvarez Ojeda, Myrna I. | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | | myrna.alvarez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3697758 | Alvarez Ponce , Slimirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | | salvarez2@policia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4069901 | Alvarado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | | ataheyeliva@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3997496 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | | angelinapic52@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3318794 | Amalbert Villegas, Wanda I. | HC-07 Box 23625 | | | | Guaynabo | PR | 00970 | | angelinapic52@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3835413 | Anaya Crespo, Ruth M. | P.O Box 3461 | | | | Trujillo Alto | PR | 00976 | | rmarvaja2009@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3753471 | Anaya Ortiz, Mayda | C16 Calle 3 10 Conquistador | | | | Arroyo | PR | 00714 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1758498 | ANDINO AYALA, CARLOS A. | K-7 #10 | C-8 C. | | | GUAYNABO | PR | 00969 | | ihan0@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3993564 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | | jaelraquel@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3909436 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | | | FCM on 8/5/22 | First Class Mail |
| 3757857 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 | | | FCM on 8/5/22 | First Class Mail |
| 2449605 | ANDUJAR SANTIAGO, LUIS A. | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | | soniaromero1026@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 4032412 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | | | FCM on 8/5/22 | First Class Mail |
| 3362126 | Antonio, Baez Rodriguez | Urb Blind cella E19 | | | | Arroyo | PR | 00714 | | | FCM on 8/5/22 | First Class Mail |
| 4083158 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987 | | miriamantony57@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3973271 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | | antuna.malave@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 4119263 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | | | FCM on 8/5/22 | First Class Mail |
| 3156220 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | | jimkeAponte27@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 2334743 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | | | FCM on 8/5/22 | First Class Mail |
| 3710914 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | | guanda53@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3999751 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | | VILLALBA | PR | 00766 | | | FCM on 8/5/22 | First Class Mail |
| 3540283 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 | | etrespa56@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3485121 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | | etrespa56@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 4135028 | Aponte Santos, Maria M. | Apdo.398 | | | | Caguas | PR | 00726 | | etrespa56@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 284230 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 | | aponteimar@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 4189478 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | Boulevard Luis A Ferre | | | Penuelas | PR | 00624 | | jeanuel56@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3375399 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | elya7088@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3656337 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | | diabpro@hotmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 4129251 | Arce Bucetta, Nilda I. | 68-3 Bo. Guaynny | | | | Manati | PR | 00674 | | | FCM on 8/5/22 | First Class Mail |
| 3786688 | Arce Gallego, Esperanza | 2617 Urb. Constancia | | | | Ponce | PR | 00717 | | | FCM on 8/5/22 | First Class Mail |
| 2995868 | Arce Rivera, Niva I | Urbanizacion La Providencia IP-31 Calle 10 | | | | Toa Alta | PR | 00953 | | nivia.ide@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3716316 | Arellaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | | | FCM on 8/5/22 | First Class Mail |
| 3447591 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | | aarochorivera@yahoo.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3292112 | Arocho, Margarita Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | ARMANTEROCHOHUANO@yahoo.com; margeperea@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3901458 | Artiaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | | robertarriaga358@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3241205 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | Urb. San Antonio | | | LOIZA | PR | 00772 | | mildred2006.2001@yahoo.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 4083930 | Arroyo Negron, Magdala | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | | | FCM on 8/5/22 | First Class Mail |
| 4083490 | Arroyo Negron, Magdala | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | | | FCM on 8/5/22 | First Class Mail |
| 4146319 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | | antoniaarroyoperez@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3704350 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lameta | | | Isabela | PR | 00662 | | arroyonyda49@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 2447650 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | | | FCM on 8/5/22 | First Class Mail |
| 4008088 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb. Las Vegas | | | | Catano | PR | 00962 | | arroyoeva1010@gmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 2125127 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | | | FCM on 8/5/22 | First Class Mail |
| 3528029 | Arzola Davila, Vilmari | HC 63 buzon 3322 | | | | Patillas | PR | 00723 | | vad2081@hotmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 3935062 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | | | FCM on 8/5/22 | First Class Mail |
| 4101191 | Aulet Natal, Eileen I. | Box 446 | | | | Jayuya | PR | 00664 | | aulet@hotmail.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 2130199 | AVILA CUEVAS, SHEILA A | HC 1 BOX 7067 | DEPT. DE CORRECION Y REHABILITACION | | | QUEBRADILLAS | PR | 00678 | | sheavil@yahoo.com | FCM on 8/5/22; Email on 8/4/22 | First Class Mail and Email |
| 4134817 | AVILES BADILLO, HECTOR J | | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2408309 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | | avileshj@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3904698 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 | | marreromlile@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 61485 | AVILES CURET, DEBORAH | P.O BOX | | | | AÑASCO | PR | 00610 | | Deb.aviles@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3999258 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | ELAINEAVILES@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | elaineaviles@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 334387 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 | | asorelda@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3410123 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 | | windyavi@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | | yiramiy@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1783040 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 | | yiramiy@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2977637 | Ayala Juarez, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | | aleklozayala@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3437482 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 | | qecri@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2922436 | Ayala Rivera, Luis Raul | Metropolitan Bus Authority | Supervisor de Servicio | | | San Juan | PR | 00919 | | | FCM on 8/5/22 | First Class Mail |
| 2908688 | Ayala Rivera, Luis Raul | Urb. Praed Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | | | FCM on 8/5/22 | First Class Mail |
| 3539826 | Ayala Vargas, Maria Del C | P.O. 1050 | | #37 Ave. de Diego, Barrio Monacillos | | Florida | PR | 00650 | | mcavi6@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3901788 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 | | maria2ayala@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3299466 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilia Urbina | | | Guaynabo | PR | 00969 | | isabela1940@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3404117 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | | gmbaerga@hotmail | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3355674 | BAEZ BAEZ, LYDIA I | HC-06 BOX 7582 | | | | GUAYNABO | PR | 00971 | | baezlyd@e_pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3414202 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | | baez_sylvia@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4152922 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | | | FCM on 8/5/22 | First Class Mail |
| 4120158 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7-C/Lago | Cante 5ta Secc | | | Toa Baja | PR | 00949 | | ruthebaez7000@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3984945 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | | MEBAEZ56@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1776266 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | | itzabaez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4067219 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | | | FCM on 8/5/22 | First Class Mail |
| 3568453 | BAEZ SANTIAGO, JULIO A | HC 03 BOX 11018 C- 1 250 | JAGUGAS PARCELAS | | | JUANA DIAZ | PR | 00795-9502 | | | FCM on 8/5/22 | First Class Mail |
| 4089041 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | | vivi-mn-84@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 20414 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | | baezm55@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4126108 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | | | FCM on 8/5/22 | First Class Mail |
| 4266329 | Baez Vazquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | | alicia.baez@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 20484 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | willrefw3sl@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4014164 | Bahamundi, David | 4034 Abaco Dr. | | | | Tavares | FL | 32778 | | david.bahamundi@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3845934 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | | LODIA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3503595 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | | lodia253@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3379355 | Bajandas Figueroa, Raquel | 122 Calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | | | FCM on 8/5/22 | First Class Mail |
| 3822965 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 | | josiebalaguer@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3458388 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | | VILMABARBOSA505@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 26

Exhibit AA
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4006478 | Barreiro Diaz, Maria Esther | Apt. 337 | | | | Humacao | PR | 00791 | | Yami2266@yahoo.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3622045 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 | | yami226611@yahoo.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3960277 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 | | myriamyeito@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3556735 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 | | cmbarreto0945@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 21120 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | | | FCM on 8/8/22 | First Class Mail |
| 3197180 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | | | FCM on 8/8/22 | First Class Mail |
| 3885117 | BARRETO ORTIZ, EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | | BARRETOEMM@GMAIL.COM | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4015778 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | | | FCM on 8/8/22 | First Class Mail |
| 4132415 | Bartoloni Vazquez, Johana | P.O. Box 2832 | | | | San German | PR | 00683 | | johanys_pr@yahoo.com, johanys_pr@hotmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 2323498 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | | brigittebartum@hotmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3175521 | Batista Delgado, Onelay | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 | | ondabat@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3873828 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | | williambrodri@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3196695 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | | | FCM on 8/8/22 | First Class Mail |
| 3190726 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | | | FCM on 8/8/22 | First Class Mail |
| 3926754 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 | | | FCM on 8/8/22 | First Class Mail |
| 3060024 | BAUZO, JOEL RODRIGUEZ | A1 DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 | | jrtb11@hotmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4115821 | Becerril Osario, Oscar L. | Elder 904 Urb. Country Club | | | | San Juan | PR | 00924 | | | FCM on 8/8/22 | First Class Mail |
| 4134456 | Beltrán Sáez, Awilda | Carr 779 km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | | programadealdolorecente@yahoo.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4091611 | Beltrán Sáez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | | | FCM on 8/8/22 | First Class Mail |
| 3812988 | Benero Natal, Aracelis | Universal Gardens | Calle Mago D-8 | | | Arecibo | PR | 00612 | | | FCM on 8/8/22 | First Class Mail |
| 3302566 | Benero Melendez, Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 601 | | | San Juan | PR | 00921 | | rosabenitez68@hotmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 1746631 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aguila D-49 | | | Carolina | PR | 00987 | | lisamariebenitez31@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4093132 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | | astridbentine@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4114472 | Bentine Robledo, Astrid E. | Urb. Levittown | | 1 Cond. Aquaporque Apt. 21B | | Toa Baja | PR | 00949 | | astridbentine@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 2909590 | BERMUDEZ DIAZ, JOSE L. | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | | | FCM on 8/8/22 | First Class Mail |
| 2004917 | BERMUDEZ DIAZ, JOSE L. | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | | | FCM on 8/8/22 | First Class Mail |
| 4278825 | Bermudez Laureano, Marcelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | | marcelinabd@hotmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3224149 | Bermudez Morales, Jeannette | Urb. Loma altea | 1-22 Calle E-9 | | | Carolina | PR | 00886 | | jinagallina@yahoo.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4093154 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | | jinagallina@yahoo.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4266183 | Berrios Cantrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 | | | FCM on 8/8/22 | First Class Mail |
| 3196832 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | berrios092001@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3325197 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | | fbauerme@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3200307 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | nberrios1@hotmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3245823 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | | fbauerme@gmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | | luvick_berrios@hotmail.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3695934 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 | | | FCM on 8/8/22 | First Class Mail |
| 23721 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | | ely_berrios1250@yahoo.com | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 4004718 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | | VBERRIOS997@GMAIL.COM | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |
| 3359095 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | | samcusy@prtc.net | FCM on 8/8/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit AA
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359014 | BERRIOS MALDONADO, JOSE A | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | | samosuy@prtc.net | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 340152 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 | | abel100593@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3925023 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 | | adanberrios0516@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3672345 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | | | FCM on 8/5/22 | First Class Mail |
| 318008 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 | | | FCM on 8/5/22 | First Class Mail |
| 3358848 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 | | adaberrios1315@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4027449 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | | getminisberrios@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4104013 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 | | nberrios1955@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4269350 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 | | joeberrios1953@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2223964 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 | | santiaganarciso6056@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4029788 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 | | glendis38@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4136322 | Berrios Williams, Myrna L. | Buralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | | mirnalyz56@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3453418 | BERRIOS ZAYAS, LYDIA E. | H C04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 | | lyyemar2009@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3555997 | Berrio, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | | Aixaberrios2006@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2339614 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | Toa Baja | PR | 00949 | | 048DBM@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3221689 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | | glenda_bigio@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3159365 | BLOSE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATAÑO | PR | 00962 | | estrellamariz64@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4073127 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 | | | FCM on 8/5/22 | First Class Mail |
| 3205883 | Boria Delgado, Lydia E. | PO Box 24 | | | | Loiza | PR | 00772 | | lydia.boria@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3032121 | BORRERO SANCHEZ, JOSE A. | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | | dfdiaz@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1983883 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | | gloria_bosques@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4332200 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 | | nbf1958@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3309489 | Bracero Rivera, Eva L | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | | eva.bracero@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 340023 | BRAU SOBRINO, GRETCHEN J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | | josue01pr@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3901006 | BRAU SOBRINO, GRETCHEN J | PO BOX 9634 | | | | San Juan | PR | 00908 | | | FCM on 8/5/22 | First Class Mail |
| 3407600 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | | lbravo768@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 27505 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | | | FCM on 8/5/22 | First Class Mail |
| 4161340 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | | hbrunoroman@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3936040 | Bultron Alverez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | | | FCM on 8/5/22 | First Class Mail |
| 3786460 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 | | lauraliz18@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3931699 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 | | burgosluisa3646@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3870071 | BURGOS CARPIAGENA, YOLANDA | PMB 2298 PO BOX 6400 | | | | CAYEY | PR | 00737 | | YOLYBURGOS58@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4129090 | Burgos Fermaint, Nita G. | Urb Parque Ecuestre | Calle Imperial Bloque 512 | | | Carolina | PR | 00987 | | carolina00915@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3316014 | Burgos Paris, Leida I. | Calle Portugal #435 | Departamento de Education de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | Vista Mar | CA | 00883 | | leidaburgos2016@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3362927 | Burgos Paris, Leida I. | Secretaria Administriva I | | | | San Juan | PR | 00919 | | | FCM on 8/5/22 | First Class Mail |
| 4134059 | Burgos Fermaint, Nita G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 | | carolina00915@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3906152 | Burgos Fernaint, Niza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE 512 | | | Carolina | PR | 00987 | | carolina00915@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3251953 | Butler Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | | dorisbutler@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3311198 | Cabán, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | | Migdaliato@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4227777 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | | apontegaloma@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1763028 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | | | FCM on 8/5/22 | First Class Mail |
| 3532475 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Ntaino, G-38 | | | Caguas | PR | 00725 | | falernar@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3198381 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 | | jermilliaponte@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3566746 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | | wanditacaez1767@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4313182 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | | m.calcano.36@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4059584 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | | | FCM on 8/5/22 | First Class Mail |
| 1297770 | CAMACHO DELGADO, LUZ M. | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | | lmzamachodelgado@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3245061 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | | pcamacho321@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4062312 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | | ccamacho923@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4062646 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | | ccamacho923@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3917517 | Camacho Torres, Juanita | PO Box 1558 | | | | Aiborito | PR | 00705 | | | FCM on 8/5/22 | First Class Mail |
| 3936771 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 | | alcampos@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4073630 | Canales Arrezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 | | | FCM on 8/5/22 | First Class Mail |
| 3224608 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | | catherinecancel@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3520829 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | | lcg07@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3261665 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | | | FCM on 8/5/22 | First Class Mail |
| 3890087 | Candelaria Resto, Eugenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | | | FCM on 8/5/22 | First Class Mail |
| 3597735 | CAPIELO ORTIZ, JORGE D | 1375 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | | aventigo@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3481601 | Carballo Pagán, Nydia | Urb. Turn Key | Calle Clara #23 | | | Yauco | PR | 00698 | | nydia_2165zp@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3505946 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949-4723 | | leily666@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3412189 | Cardona Rivera, Hector A | # 976 Calle 21 SE Reparto Metropolotano | | | | San Juan | PR | 00921 | | mrcard57@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4061946 | Carbo Rodriguez, Ilka | C/29 U-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | | carbolika72@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4038817 | CARDONA CAMARENO, CARMEN G. | 20 Ramon Loepz Batalla | | | | Aguas Buenas | PR | 00703 | | | FCM on 8/5/22 | First Class Mail |
| 3930994 | Cardona Luque, Francisca | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | | cardonaluque16@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3212437 | CARDONA PANTOJAS, MELBA L. | Urb. Las Agulas Calle 5 B-6 | | | | Coamo | PR | 00769 | | melbaluzcardona@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3437574 | Cardona Rivera, Isis | Urb. Park Gardens | | | | San Juan | PR | 00926 | | marstrasicci@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4328689 | Cardona Velazquez, Jacheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | | jacthelinecardonz72@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3738761 | Carerro Ferrete, Myrna I. | HC 866 Box 9497 | | | | Fajardo | PR | 00738 | | | FCM on 8/5/22 | First Class Mail |
| 3373651 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | | carmona_carlos@live.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2096379 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | | dairamarie2@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3325375 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | | blancaic64@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3939735 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reparto Metropolitano | | | | San Juan | PR | 00921 | | felipecarrasquillo1949@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3548795 | Carrasquillo Perez, Rosa N | 857 KOHS Carrazo | | | | Carolina | PR | 00985 | | neihpetez238@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349300 | Carrasquillo Rivera, Abigail | Calle 3 #B5 | Urb. Treasure Valley | | | Cidra | PR | 00739 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | aribaljosue2@gmail.com | Email on 8/8/22 | First Class Mail and Email |
| 3481629 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | cbayincc@hotmail.com | Email on 8/8/22 | First Class Mail and Email |
| 3251224 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | clanyz@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 3207022 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | VICMARI_C@HOTMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 3339023 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | henryvrg@hotmail.com | Email on 8/8/22 | First Class Mail and Email |
| 3841171 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Centinal #116 | | | Arecibo | PR | 00612 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | CARRUCHIE@GMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 37854 | CARRUCINI BERMUDEZ, GLADYS B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | | | FCM on 8/5/22 | First Class Mail |
| 4134993 | CARRUCINI BERMUDEZ, GLADYS B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | emcjmv@hotmail.com | Email on 8/8/22 | First Class Mail and Email |
| 330098 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montelano | | | Cayey | PR | 00736 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | alegnasi@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 3406446 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | | | FCM on 8/5/22 | First Class Mail |
| 2889592 | CARTAGENA FRONTI, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | | | FCM on 8/5/22 | First Class Mail |
| 4071198 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | marily570@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 3940254 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 | | | FCM on 8/5/22 | First Class Mail |
| 4126271 | Cartagena Ramos, Lydia M. | PO Box 1396 | | | | Orocovis | PR | 00720 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | riverabujosa@gmail.com | Email on 8/8/22 | First Class Mail and Email |
| 4156190 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | riverabujosaff@gmail.com | Email on 8/8/22 | First Class Mail and Email |
| 1924046 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 | | | FCM on 8/5/22 | First Class Mail |
| 3865129 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | ivelisecastillomaldonado@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 3201877 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | alexis_azz@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 2305047 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | HAROLDCASTRO81@GMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 3951846 | CASTRO PEREZ, HAROLD | PO BOX 199 | | | | TOA ALTA | PR | 00954 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | omarazastro70@gmail.com | Email on 8/8/22 | First Class Mail and Email |
| 3419500 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | PAPOLO118@GMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 3309615 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | MARCALLYCEPEDA@GMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 3196424 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | MCHARBONNIER26@GMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 4066340 | CHARBONNIER DELGADO, MARIA I | L-30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Admireltis12@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 3403424 | Chinea Rivera, Olga S. | RR 12 Box 10879 | | | | Bayamón | PR | 00956 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | ADMIRELLS12@YAHOO.COM | Email on 8/8/22 | First Class Mail and Email |
| 3370478 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | lip684@hotmail.com | Email on 8/8/22 | First Class Mail and Email |
| 3391485 | Chinea Santiago, Carmen L. | Urb. valle en CErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | cidley2@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 2424053 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | victorcintron@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 3847687 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | PROFESORACINTRON@YAHOO.COM | Email on 8/8/22 | First Class Mail and Email |
| 4079675 | CINTRON FARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | edcintron2020@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 3810643 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | brendacintron@gmail.com | Email on 8/8/22 | First Class Mail and Email |
| 2958560 | Cintron Torres, Brenda L | PO Box 1535 | 801 Esperanza Carr 616 K2H8 | | | Manati | PR | 00674 | | | FCM on 8/5/22 | First Class Mail |
| 3204215 | Cintron Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | CLASSULLIEMA@GMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 3947120 | Class Perez, Jose E. | PO BOX 1085 | | | | MOCA | PR | 00676 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | icaludio21@yahoo.com | Email on 8/8/22 | First Class Mail and Email |
| 4024115 | Claudio Torres, Irma S. | 312m Calle Zinnias | Urb. ElCanto | | | Junco | PR | 00777-7727 | | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | ICLAUDIO21@YAHOO.COM | Email on 8/8/22 | First Class Mail and Email |
| 4074719 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3599962 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | | ICLAUDIO21@YAHOO.COM | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3599692 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | | iclaudio21@yahoo.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3884469 | Clavell Alicia, Cristel | 1305 7787 | Urb. Costa Azul | | | Guayama | PR | 00784 | | cristel.clavell@yahoo.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 4076898 | Clavijo Marrero, Carmen Iris | | | | | Cidra | PR | 00739 | | | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 1763666 | Cobazo Gonzalez, David | HC 5 Box 8283 | | | | | PR | 00971 | | dcobazo@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3942790 | Cobazo Nieves, Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | | nunlyd1968@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3870854 | Cobazo Nieves, Lydia E. | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | | nunlyd1968@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3354700 | Cobazo Rivera, Ines | El Laurel Paxco | El Zumbador H517 | | | Coto Laurel | PR | 00780 | | seny-rivera@yahoo.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3884290 | Cobaza Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | | mirnas51@hotmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 4133351 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | | | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3853845 | Colon Agosto, Iraida E. | HC 5 Box 11395 | | | | Corozal | PR | 00783 | | iraida6333@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 2405018 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | | | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3440431 | Colon Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | | grisel_nazario70@yahoo.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3732947 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 | | olgaliee@yahoo.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 2422186 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | | | FCM on 8/5/22 | First Class Mail |
| 3857625 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | | kelchacolontopaz@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3509842 | Colon Lopez, Ketisha | 2617 20th St W | RR 1 Box 3589 | | | Lehigh Acres | FL | 33971-0506 | | | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3681875 | COLON MERCED, IRIS M. | | | | | Cidra | PR | 00739 | | | FCM on 8/5/22 | First Class Mail |
| 3251695 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | | | SABANA HOYOS | PR | 00688-9071 | | LIZBETHCOLON@GMAIL.COM | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3426454 | Silva Gonzalez, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 | | silvagonzcarmen@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3985436 | Silva Luciano, Ana A. | Ext. Vila del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | | ana02009@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 4025238 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 | | ANISL2009@GMAIL.COM | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3363799 | SILVA, NATALIO, IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 | | velma_i@hotmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3660056 | SILVA GONZALEZ, NORMA L. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | | | FCM on 8/5/22 | First Class Mail |
| 4093879 | Simoceett Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | | nancysimone707@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 2977973 | Smart Insurance Agency VSL, P.S.C. | 1510 F.D. Roosevelt Ave. Marichal, Hernandez, Santiago & Juarbe, LLC | Suite 3A1 | PO Box 190095 | | Guaynabo | PR | 00968 | | rivera@smartinsuranceagency.biz | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3020292 | Smart Insurance Agency VSL P.S.C. | Juan Jose Charana-Agudo | | PO Box 190095 | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3199872 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | | MELISSA.SMART@FAMILIA.PR.GOV | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3200680 | SMART MORALES, MELISSA A. | PO BOX 267 | | | | CAMUY | PR | 00627 | | melissa.smart@familia.pr.gov | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3466970 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | | carmensoberal@yahoo.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3887952 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | | Soberalhilda01@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 4269165 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | | | FCM on 8/5/22 | First Class Mail |
| 3895289 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | | | FCM on 8/5/22 | First Class Mail |
| 3923401 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | | | FCM on 8/5/22 | First Class Mail |
| 3677158 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | | | FCM on 8/5/22 | First Class Mail |
| 1235264 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | | dilailavette@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3220422 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | | zulmasoler@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |
| 3351570 | Soler Garcia, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | | glorysoler@gmail.com | FCM on 8/5/22 / Email on 8/5/22 | First Class Mail and Email |

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3727056 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINERO | APT 1403 | | SAN JUAN | PR | 00918 | | mario.soto@familia.pr.gov | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail / Email |
| 4106641 | SOLER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 | | | FCM on 8/5/22 | First Class Mail |
| 2094124 | SOLIS GAUD, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 | | elygarafa@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3957346 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 | | gonzolanra@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 251876 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | | mariasotirem@yahoo.com | Email on 8/4/22 | Email |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | | | FCM on 8/5/22 | First Class Mail |
| 4190729 | Sopulveda Ortiz, Wanda Ivetisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | | noele4garido39@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3282243 | Soria Román, Neel E. | PO Box 1692 | | | | Boqueron | PR | 00622 | | marinnnoza@gmail.com | Email on 8/4/22 | Email |
| 3796421 | Sosa Cardona, Mairim | Calle Union # 191 | | | | PONCE | PR | 00730 | | wandavyette_68@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3467832 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | | sosao18374@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 2956144 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | | omarsosa-2@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3609327 | Sosa Morales, Heriberto O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | | sosamorianta@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3821741 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | | | FCM on 8/5/22 | First Class Mail |
| 3857315 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | | OMARSOSE@HOTMAIL.COM | Email on 8/4/22 | Email |
| 3542053 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEMOSO | | | | AGUADA | PR | 00602 | | wandaisacor@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3151826 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | | DOLYB6156@YAHOO.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3406417 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | | shelymar48@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3331405 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | | MYA1844@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | | mima.sotobarreto@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3305111 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | | | FCM on 8/5/22 | First Class Mail |
| 4133556 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | | magdalaro40@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4060002 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | | | FCM on 8/5/22 | First Class Mail |
| 4133557 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | | melvinamarmorales@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3984844 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | | melvinamarmorales@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3704372 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | | sotocacimin@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3063310 | Soto Estevel, Magda I | Espino | Carr 109 KM 5.6 Bo Espino | | | Anasco | PR | 00610 | | magdalaro40@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3063356 | SOTO ESTEVEZ, MAGDA I | CARR 109 KM 5.6 BO ESPINO | PO Box 154 | Curr 109 km 5.6 Bo Espino | | ANASCO | PR | 00603 | | | FCM on 8/5/22 | First Class Mail |
| 3063345 | SOTO ESTEVEZ, MAGDA I | ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | | magaberez40@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3398628 | Soto Feliciano, Julia Margarita | HC -03 8169 | BOX154 | | | Lares | PR | 00669 | | julia.navidad6330@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4293007 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | | irmamercedes77@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 253059 | SOTO GONZALEZ, JUAN | 25 CALLE SERENDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | | jaxoto@justcemail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3949560 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | | LAURIESG2003@YAHOO.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3209932 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | | isotog1956@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3988376 | Soto Harrison, Luis E. | HC-06 Box 63138 | | | | Camuy | PR | 00627 | | florida_189@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4177342 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | | | FCM on 8/5/22 | First Class Mail |
| 3287817 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | | veogiluxcoto86@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3903269 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | | LUISSOTO3127@GMAIL.COM | Email on 8/4/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3467945 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | | daymaris1985@icloud.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4024835 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | | LISBETTC1@YAHOO.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 139349 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11-17 | | | Gurabo | PR | 00778 | | | FCM on 8/5/22 | First Class Mail |
| 3425636 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | | michelisoto.ms@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3431952 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | | sotricardo@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3781271 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | | SOTOSOTO56@GMAIL.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4189607 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | | | FCM on 8/5/22 | First Class Mail |
| 4100922 | Soto Rios, Freddy | Bo. Sud RR-01 Box 2763 | | | | Cidra | PR | 00735 | | alvarezval8n@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3308424 | SOTO RIOS, MYRIAM | HC36OX50192 | | | | SAN SEBASTIAN | PR | 00685 | | MYRIAMSR10@GMAIL.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 2310657 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| 1247525 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | | kilizoneboy360@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3616596 | SOTO RIVERA, IRMA | BO 21 C1 DIR | GABRIEL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | | | FCM on 8/5/22 | First Class Mail |
| 4099195 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | | | FCM on 8/5/22 | First Class Mail |
| 4099450 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | | jazminrivera70@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3861687 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | | josemarecod7@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4014407 | SOTO RODRIGUEZ, EDWIN | BUZÓN 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | | | FCM on 8/5/22 | First Class Mail |
| 4154394 | Soto Rodriguez, Edwin | B474 4044 C. Magestad | | | | Hormiguero | PR | 00660 | | | FCM on 8/5/22 | First Class Mail |
| 4189359 | Soto Rodriguez, Esperanza | 246 Calle Faisan D Est. Coqui | | | | Aguirre | PR | 00704 | | | FCM on 8/5/22 | First Class Mail |
| 3437886 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | | isipr2006@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3931355 | Soto Rodriguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | | PSJ1230d@gmail.com; psr11304@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3967993 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | | ivettesotoromero29@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3251898 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | | sotonoris@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3890185 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | | enrique_soto90@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4108820 | Soto Rosa, Enrique | P0 Box 322 | | | | Los Piedras | PR | 00771 | | enrique_soto90@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3856834 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | | maria_soto_@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4188443 | Soto Santiago, Luisa | Box 1401 | | | | Fajardo | PR | 00738 | | | FCM on 8/5/22 | First Class Mail |
| 3367648 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin D-16 | | | ARECIBO | PR | 00612 | | soto_eve@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 571599 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | | luzmsoto1960@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3813155 | SOTO SOTO, VANESSA | RR5 BOX 25028 | | | | ANASCO | PR | 00610 | | sotovanessa05@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3576560 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | | a_e_soto@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4077469 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | | | FCM on 8/5/22 | First Class Mail |
| 3389520 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | | vs_beatriz@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3367334 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | | avvelazquez@yahoo.com; emmarisvelazquezpr@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3353901 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | | seltabe27@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4080656 | Soto-Harrison, Luis E | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | | | FCM on 8/5/22 | First Class Mail |
| 4039751 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | | florida_188@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4204007 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | | MariaSotomayor1211lanibay@mail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3740686 | SOTOMAYOR ESTRELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | marisol-790@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4130591 | Sotomayor Girace, Miriam | D12 Calle Magia Oeste | | | | Toa Baja | PR | 00949-4511 | | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 26

Exhibit AA
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4035884 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Morajas #490 | | | Toa Alta | PR | 00953 | | lopezh_tte@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4178850 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defensora Casa 211 | | | Santa Isabel | PR | 00757 | | | FCM on 8/5/22 | First Class Mail |
| 3081752 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | | | FCM on 8/5/22 | First Class Mail |
| 3111284 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | | PR | 00919 | | johnmuddlaw@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3907232 | Stedel-Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 | | Sigfrido.Ste@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3698068 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 | | stellaallan77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3697929 | Stella Diaz, Allan J | Urb. Monte Verde | | 3026 | | Manati | PR | 00674 | | stellaallan77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3381822 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | | clariove@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 572277 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | | midineng@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3594860 | STRUBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | | STRUBE5326@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3903082 | STRUBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | | ANNETTE5TRU88E@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3353876 | Stubbe Centers, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | | jborri@prsinagroup.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3857243 | Stubbe Centers, Sucn. Federico | attn. Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | | jborri@prsinagroup.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3847150 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | | madeline15678@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3471441 | Suarez Del Valle, Madeline | HC 02 15173 | | | | Carolina | PR | 00987 | | madeline15678@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4294190 | SUAREZ SOTO, FRANCISCO | COM LES 5307A CALLE AUBAL #283 | ANBA #283 | | | ARROYO | PR | 00714 | | madeline15678@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3338981 | Suarez, Brendaliase | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | | suarezbrendalisse@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3480749 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | | madeline15678@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3480750 | Suarez, Madeline | Madeline Suarez del Valle - Acreedor ninguna  Barrio cacao carr 853 | | | | carolina | PR | 00987 | | madeline15678@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3280250 | SUC LEANDRO RODRIGUEZ APONTE ESTATE STEHER RODRIGUE | 6 CALLE PAGUAS CASAS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | | cpaidco@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3089632 | SUC LEANDRO RODRIGUEZ APONTE ESTATES THER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | | cpaidco@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2455841 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | 12 CALLE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | | emeliephilippi@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 255256 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | | emeliephilippi@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4100499 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | | RZSULE@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3428514 | SURILLO RUIZ, ROSA I | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | | risurillo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4036601 | Sustache Gomez, Nilda | Calle 12 B-16 Urb Santa Elena | | | | Yabucoa | PR | 00767 | | LANR824@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3802708 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | | c_tapiam@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3440038 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | | | FCM on 8/5/22 | First Class Mail |
| 3562894 | Taubman Centers, Inc. | 200 E Long Lake Rd Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | | mgo464@taubman.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3472418 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | | rteitelbaum_36@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4190783 | Tejeda Estrella, Eduardo | Urb Sombras Del Reul | 307 Calle Tacharb | | | Coto Laurel | PR | 00780 | | eduardotcr787@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3352584 | TERRON TORRES, AMARILIZ | CALLE K X10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | | amarilizg@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3886232 | Teixeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | | zenaida1175.zt@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3563381 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | | jepico@gandiagroup.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1664220 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | | lucas@thelinecontractors.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3853789 | Thibou Watters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | | keyshabosarnatooon@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail / Email |
| 4134443 | Tijereta, LLC | Manuel Feliget | 1510 FD Roosevelt Ave Pisa 3 Suite 304 | | | San Juan | PR | 00968-2613 | | mafelipez@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4122218 | Tijereta, LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | | cpamontero@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 2735602 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | | hectorriado69@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 1204134 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | | alexistirado91@gmail.com; alexistiradogarcia@gmail.com; alexistiradogarcia991@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 574938 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | | ACDRE.ACCOUNTING.COMPANY@GMAIL.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4272786 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | | nelson.tirado725@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 1242627 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | | | FCM on 8/5/22 | First Class Mail |
| 3776596 | Tirado-Cintron, Jacmir N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | | jacmirtirado@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4038428 | TOLEDO AMARADO, JUAN V | PO BOX 531 | | | | GARABY | PR | 00627 | | | FCM on 8/5/22 | First Class Mail |
| 4190827 | Toledo Carabalo, Asdrúbal | Po Box 4213 | | | | Ponce | PR | 00733 | | | FCM on 8/5/22 | First Class Mail |
| 3284675 | Toledo Correa, Grichelle | Urb. Los Árboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | | gtoledocorrea@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3788898 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | | valerietoledo@gmail.com; awil952@hotmail.com; awil1952@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4120350 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 | | | FCM on 8/5/22 | First Class Mail |
| 2249534 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 | | | FCM on 8/5/22 | First Class Mail |
| 3912051 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | | | FCM on 8/5/22 | First Class Mail |
| 3284707 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | | tefove17@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3689096 | Toledo Velez, Teresa | Teresa Toledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | | tefove17@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 2874807 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | | toledo@toledo-toledo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4148389 | Tollrichi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | | Yauco | PR | 00698 | | adieltollrichi@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3102606 | Tones, Maricel Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 | | ireinnegasm78@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 575612 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | | | FCM on 8/5/22 | First Class Mail |
| 1317072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | Mayaguez | PR | 00638-2525 | | myrna.torocruz@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3207546 | Toro Cruz, Myrna | Po Box 2525 | | | | San German | PR | 00683-2525 | | myrna.torocruz@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3676195 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PEÑUELAS | PR | 00624 | | | FCM on 8/5/22 | First Class Mail |
| 3324850 | TORO GONZALEZ, ANGEL O. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | | angeltoroi@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3559959 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | | damaristoro14@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4177244 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | | frocop38@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3209370 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | | derrygadie@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3696420 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | | gera07.gt@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3785271 | TORRE RAMIREZ, MIGDALIA. LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | | | FCM on 8/5/22 | First Class Mail |
| 3968262 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 | | | FCM on 8/5/22 | First Class Mail |
| 4055558 | TORRELLA FLORES, LUANA O. | #3121 CAMITO ST. | | | | PONCE | PR | 00716 | | | FCM on 8/5/22 | First Class Mail |
| 4033663 | Torrella Flores, Liana O. | #3121 Carmito St, Los Caobos | | | | Ponce | PR | 00716 | | | FCM on 8/5/22 | First Class Mail |
| 4179758 | Torres Acevedo, Juan D. D. | HC7 73035 | | | | San Sebastián | PR | 00685 | | | FCM on 8/5/22 | First Class Mail |
| 258486 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | | marta.torres@familia.pr.gov | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3475566 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | | sujeilamorteres@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3580517 | Torres Alvarado, Nitza J. | Calle Eugenio Sánchez #110 | | | | Cayey | PR | 00736 | | fernandoramospinkson@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3475627 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3475402 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | | TYAHAIRA28@YAHOO.COM | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 576083 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | | pablotorresandino@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3483911 | Torres Baez, Joselyn | La Calabaza 9437 | Carr. 361 | | | San German | PR | 00623 | | miczjess@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 1299639 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | | magalytorres19@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4096340 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | | adatorres@live.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3306234 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | | palitorres@outlook.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3991892 | Torres Bonilla, Carmen | P.O. Box 3071 | | | | Hatillo | PR | 00659 | | carmentorres758@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3560044 | Torres Borges, Adyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | | adylytorres@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3559238 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Ciales | PR | 00638 | | Odalistorres@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3984321 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquideas | | | Coamo | PR | 00769 | | a.torrescardenales1365@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3796206 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | | vilmatorres1125@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3746002 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | | dioselinatorres@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4176696 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | | catc_64@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3998707 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3874579 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 259126 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE. 206 | | | | PUERTO REAL | PR | 00740 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3593482 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4229337 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | | d2481d@live.pr.gov | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 2986426 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 | | torres17391@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3614206 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | | ntorres3199@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3703604 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3915616 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | | pcitrichina_melody@hotmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3994775 | Torres Cuteiro, Felicita | HC 6 Box 65342 | | | | Camuy | PR | 00624 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4013210 | Torres Cuteiro, Felicita | HC6 Box 65342 | | | | Camuy | PR | 00627 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3940524 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | | sualfrey.torres@upr.edu | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4134473 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C34 | | | | San Juan | PR | 00917 | | sualfrey.torres@upr.edu | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4227773 | TORRES DE LEON, AIDA L. | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 259493 | TORRES DE LEON, AIDA L. | LUIS LLORENS TORRES | EDIF 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | | | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4121995 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | | ztorresdeleon@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3571585 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | | lytorres081d@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3532066 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | | nancy.torresdelrio@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3744770 | Torres Delgado, Ana I. | PO BOX 1750 | | | | COAMO | PR | 00769 | | tommyarbitro@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3735340 | Torres Delgado, Maritza D | E78 Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | | maritza.torres@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 4255396 | Torres Delgado, Martha | HC-04 Buzon 9678 | | | | Utuado | PR | 00641 | | marthatorresdelgado0610@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3380150 | Torres Delgado, Sylvia | HC 04 Box 40023 | Urbanizacion Palacios del Sol 225 Calle Coral | | | Las Piedras | PR | 00771 | | torressylvia12@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3329695 | Torres Duran, Norma | | | | | Humacao | PR | 00791 | | normatorres72@yahoo.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |
| 3917015 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | | atorresfel@gmail.com | FCM on 8/5/22 / Email on 8/4/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AA
Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4061807 | Torres Feliciano, Myrta | M-13 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | | atorresfel@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4036296 | Torres Feliciano, Olga | M-13 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | | | FCM on 8/5/22 | First Class Mail |
| 3915789 | Torres Garcia, Jesus | NKDD Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | jesusti07@gmail.com | Email on 8/8/22 | Email |
| 3759990 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | | mt.garcia1318@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3759645 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | | MT.GARCIA1318@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3908075 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766 | | t.yesserna@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3951491 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | | t.yesserna@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3946886 | Torres Gonzalez, Cristino . A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 | | ivelcua222@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3560092 | Torres Gonzalez, Lillian | QG-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | | lilliantorres72@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3481611 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | | mit.gonzalez@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 577516 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 | | VICTORTORRES0822@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3966623 | Torres Guadalupe, Felipe | Barrio Santo Domingo PO2 777 Sector Sabino 1 | | | | Penuelas | PR | 00624 | | | FCM on 8/5/22 | First Class Mail |
| 3259584 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | | maria.torres16@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3548082 | Torres Hernandez, Ana | HC 2 Box 7216 | | | | Comerio | PR | 00782 | | aixa_torres_04@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3994520 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | | draibertotorrehernandez@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4067454 | Torres Hernandez, Manuel | X915 Chua Urb Loiza Valley | | | | Canovinas | PR | 00729 | | Manueltorres04@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4143544 | Torres Isaa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | | | FCM on 8/5/22 | First Class Mail |
| 3142381 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | | brauliotorres1332@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3133517 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | | katcolon@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3855962 | TORRES LARDY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | | FCM on 8/5/22 | First Class Mail |
| 3773366 | Torres Lardoy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00766 | | | FCM on 8/5/22 | First Class Mail |
| 3364825 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | Urb Villa Clarita Calle E D20 | | | ADJUNTAS | PR | 00601-0687 | | edwintorresstamboy@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4198337 | Torres Lopez, Dalila | HC-02 Box 12467 | Urb Villa Clarita Calle E D20 | | | Fajardo | PR | 00738 | | | FCM on 8/5/22 | First Class Mail |
| 4100640 | Torres Lopez, David | 10206 Calle Occidente Urb. Hillcrest Villages | | | | Moca | PR | 00676 | | torres0572018@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3867891 | Torres Lugo, Carlos Ewray | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | Ponce | PR | 00716-7044 | | carltore102@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3680676 | TORRES LUGO, CARLOS E. | 10206 Calle Occidente | Urb. Hillcrest Villages | | | PONCE | PR | 00716-7044 | | CARLTORE102@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3876886 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | | carltore102@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3426008 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | | | | Ponce | PR | 00716-7044 | | carltore102@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3740115 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | | CARLTORE102@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3617415 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | | | FCM on 8/5/22 | First Class Mail |
| 3617246 | TORRES LUIS, MARIA T | K13 CALLE AILLI JARDINES DE BORINQUEN | 4720 Calle La Pinta | | | CAROLINA | PR | 00778 | | Torres_Mar@de.pr.gov | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3276993 | Torres Maldonado, Maria A. | PO Box 1001 | | | | Morovis | PR | 00687 | | ktorres6@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4090510 | TORRES MENDOZA, GLORIA M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | | GLORIA2964@YAHOO.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3725134 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | | | FCM on 8/5/22 | First Class Mail |
| 3415068 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | | mdiatorres77@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3899308 | Torres Miranda, Elreys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | | elreyst@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3372199 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | | eliajadel@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3489908 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización Bayamón Garden | | | Bayamón | PR | 00957 | | torresllpr@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3502955 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | elitorres592@gmail.com | FCM on 8/5/22 | First Class Mail |
| 3852592 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | | | FCM on 8/5/22 | First Class Mail |
| 4081502 | Torres Naranjo, Jesus Manuel | PO Box 398 | Sabana Seca | | | Toa Baja | PR | 00952 | | | FCM on 8/5/22 | First Class Mail |
| 4013948 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabana Seca | | | | Toa Baja | PR | 00952 | | | FCM on 8/5/22 | First Class Mail |
| 4013836 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | | | FCM on 8/5/22 | First Class Mail |
| 1786179 | TORRES NEGRON, LESLIE A. | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 | | tatyeduardo25@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3287735 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | | storres.ojeda@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3991389 | Torres Olvera, Dinorah | Jard Faget | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | | correoetec.dinorahtorres57@hotmail.com; dinorahtorres57@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3935919 | Torres Olvera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | | dinorah_torre151@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4047787 | Torres Olvera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | | | FCM on 8/5/22 | First Class Mail |
| 3819961 | Torres Olvera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | | | FCM on 8/5/22 | First Class Mail |
| 3630565 | Torres Olveras, Emma | Calle 33 FF # 28 | | | | Ponce | PR | 00728 | | | FCM on 8/5/22 | First Class Mail |
| 3976053 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | Urb. Jardines del Caribe | | | PONCE | PR | 00728 | | | FCM on 8/5/22 | First Class Mail |
| 3453004 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | | | FCM on 8/5/22 | First Class Mail |
| 3878474 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | | lisandrist@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3129769 | Torres Ortiz, Norma I. | C84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | | norritorres@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3970583 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | | griseltorrespagan@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1304002 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 | | | FCM on 8/5/22 | First Class Mail |
| 4271684 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | Bo. Unibon | | | Cidra | PR | 00739 | | n.t.perez@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3738858 | TORRES RAMIREZ, TEODORO | I.C. BOX 5843 | | | | OROCOVIS | PR | 00720-0355 | | | FCM on 8/5/22 | First Class Mail |
| 4291109 | Torres Ramos, Felix | PO Box 333 | | | | Arroyo | PR | 00714 | | | FCM on 8/5/22 | First Class Mail |
| 3363781 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | | profmtorres@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3431603 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 2350 | | | San Juan | PR | 00924 | | prisctorres54@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3859432 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | | mrs.carmeng.torres@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4004017 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | | | FCM on 8/5/22 | First Class Mail |
| 3422549 | Torres Rivera, AliceMarie | HC 4 Box 56300 | | | | Morovis | PR | 00687-7507 | | alicemarie.to@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4177543 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | | | FCM on 8/5/22 | First Class Mail |
| 3870400 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | | torrejackie03@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3222342 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | | teacherpr@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3330790 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | | kerivel10@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3933454 | Torres Rivera, Miriam I. | P.O. Box 341323 | | | | Barceloneta | PR | 00617 | | miritor48@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3898021 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | | oscar.pito@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2112546 | TORRES RIVERA, OSCAR | C/TURQUEZA 934 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | | oscar.pito@gmail.com; rhernandez@vivienda.pr.gov | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3898452 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | | campolindo670@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3765175 | Torres Rivera, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| 3263859 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | | ctorresriveral24@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3350464 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | mariegiselle3@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741808 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | | ceziyo9724@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4056507 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | | christianmixer@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 262211 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | AÑASCO | PR | 00610 | | | FCM on 8/5/22 | First Class Mail |
| 3544383 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | | johnjtr@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3897574 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | | Larimax43@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4124980 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | | | FCM on 8/5/22 | First Class Mail |
| 4064390 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | | lta.torres29@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4097958 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | | mtorresrodriguez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1604104 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | | nildamtorres@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 579718 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | | | FCM on 8/5/22 | First Class Mail |
| 262489 | TORRES ROSARIO, CAROLINE | 3026-CALLE HERMINA TORRES | | | | PONCE | PR | 00728 | | CTORRESROSARIO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3279031 | Torres Rosario, Maria C. | Urb. Las Delicias | Ursula Cardona | | | Ponce | PR | 00728-3916 | | crisellandy_3@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3720132 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guácamayo | | | Ponce | PR | 00728-3714 | | carostors.57@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3986779 | Torres Ruiz, Lilia A | Urbanizacion Villa Alba | Calle 6 - F24 | | | Sabana Grande | PR | 00637 | | | FCM on 8/5/22 | First Class Mail |
| 3885671 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | | FCM on 8/5/22 | First Class Mail |
| 1285749 | TORRES SAAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | | nashaleortiz7316@outlook.es | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3433097 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 | | ADIANEZ2664B@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4196985 | Torres Santiago, Efrem | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | | | FCM on 8/5/22 | First Class Mail |
| 4009508 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CALES | PR | 00638 | | JTORRES527@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4010022 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | | jtorrez27@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3425917 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Peñuelas | PR | 00624 | | dalissegarra@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3915033 | Torres Soto, El Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | | | FCM on 8/5/22 | First Class Mail |
| 3464870 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | | reinatorres786@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3614305 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | | | FCM on 8/5/22 | First Class Mail |
| 3623896 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | | anairmatorres@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4178079 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | | | FCM on 8/5/22 | First Class Mail |
| 4059822 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | | | FCM on 8/5/22 | First Class Mail |
| 3564863 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | | glory7am@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3481152 | TORRES TORRES, JORGE A | A 31 URB LAS AGONOBAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | | jorgeatorres1959@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3802857 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villalba | PR | 00766 | | jorgeatorres1959@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3802525 | Torres Torres, Jorge A. | Urb. Las Aloudues A-31 | | | | Villalba | PR | 00760 | | jorgeatorres1959@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1600239 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | | torres_barbie22@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3320770 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manati | PR | 00674 | | torres_barbie22@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3198903 | Torres Vazquez, Hilda R. | 821 Munoz Rivera | | | | Peñuelas | PR | 00624 | | hidatorres33@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3631303 | Torres Vazquez, Hilda R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | | hidatorres33@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3937219 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | | | FCM on 8/5/22 | First Class Mail |
| 580731 | TORRES VELAZQUEZ, MARGARITA | URB JAIME C. RODRIGUEZ | B-9 CALLE 1 | | | YABUCOA | PR | 00767 | | | FCM on 8/5/22 | First Class Mail |
| 3312017 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 1-8 | | | | San German | PR | 00683 | | milla4608@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134860 | TORRES VELLAZUEZ, VITERLINA | C-5 CALLE PACÍFICO -REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263353 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | | REVITI30@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3905359 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | | torres_yahaira@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4046544 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | | gisselmusique@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3442405 | Torres Zayas, Nina M. | A 8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | | | FCM on 8/5/22 | First Class Mail |
| 4042998 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 | | mirandatorresami@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4244737 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 | | | FCM on 8/5/22 | First Class Mail |
| 4022055 | Torres, Evangeline Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | perladuar@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3225757 | Torres, Jeannette Calzorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | | jcalcorzi12@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3934456 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | | csocorrotorres@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3575075 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | | vblues@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3857311 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | | | FCM on 8/5/22 | First Class Mail |
| 3200019 | TOSADO INIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | | migdalia_tosado@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1688380 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927-5034 | | annie.bouza@a.tocentro.com; annie.bouza@autocentropr.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3933567 | TOYOTA AUTO CENTRO | AUTO KIRE INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | | ALANDELEON@AUTOCENTROPR.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3933566 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | | annie.bouza@autocentror.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 263835 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | | | FCM on 8/5/22 | First Class Mail |
| 263989 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00936-9106 | | | FCM on 8/5/22 | First Class Mail |
| 4135534 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | | | FCM on 8/5/22 | First Class Mail |
| 4002406 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 | | | FCM on 8/5/22 | First Class Mail |
| 4191643 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 | | gonzalez19610224@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3536470 | TRINIDAD PAGAN, ANGE DENISE | RR#10 BOX 10088 | | | | Bayamon | PR | 00926 | | profa.atrinidad@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4187185 | Triziani Martinez, Carmen Nilas | Urb. Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | | | FCM on 8/5/22 | First Class Mail |
| 3756008 | Troche Carabalio, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | | etroche04@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134400 | Troche Carabalio, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | | | FCM on 8/5/22 | First Class Mail |
| 3206690 | TROCHE FIGUEROA, DIAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | | d_troche35@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3944963 | Troche Munoz, Marylin I. | Calle 16 F 24 Est. | | | | Bayamon | PR | 00956 | | marilyntroche@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3946015 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | Campo Alegre | | | Guaynabo | PR | 00966-4071 | | | FCM on 8/5/22 | First Class Mail |
| 3428860 | Tubens Torres, Ramon | HC03 Box 8552 | | | | Moca | PR | 00676 | | brunytoledo8@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3352725 | TUDO SIERRA, ALMA | CALLE 24 VR2 | | | | VISTA AZUL | PR | 00612 | | tudo.alma@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3365498 | TUDO SIERRA, ALMA | CALLE 24 V-22 VISTA AZUL | | | | ARECIBO | PR | 00612 | | tudo.alma@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2652388 | URBINA REYES, GLORIMAR | URB LANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | | glorisrhareyes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 265312 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | | | FCM on 8/5/22 | First Class Mail |
| 3395461 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | | isurza21@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3238407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE FABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | | referer@buenavibage.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3668357 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | | franis@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3694716 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | | patriciavalentin592@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1928602 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 | | | FCM on 8/5/22 | First Class Mail |
| 2121906 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | | el.cotorro.electrico@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 26

Exhibit AA
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2317531 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 | | valentinaannette@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4087873 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 | | arcidesvalentin1724@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3474075 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | | rosavalentin2009@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3997725 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | | evelynvalentin2724@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 583471 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| 4177786 | Valentin Perez, Hector | Urb. El Culebrina Calle Camuray D-4 | | | | San Sebastia | PR | 00685 | | renku3680@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4147667 | Valentin Ponce, Maritza | Villas Centro Americana Apt 243 | | | | Mayaguez | PR | 00680 | | | FCM on 8/5/22 | First Class Mail |
| 4014291 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | | | FCM on 8/5/22 | First Class Mail |
| 4106741 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | | nanettevalentin1@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3797930 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | | nvalentin11267@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3645723 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | | FCM on 8/5/22 | First Class Mail |
| 3238739 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | | CRISTINA026@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3729474 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | | | FCM on 8/5/22 | First Class Mail |
| 1358465 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 516 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | | zlmvalentin@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4178815 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Calle N18 | | | | San Sebastian | PR | 00685 | | | FCM on 8/5/22 | First Class Mail |
| 182642 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 | | otonielvalentinsoto@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3452040 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | | nmk1@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4014456 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | | colciba@hotmail.com; mmvale420@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3255550 | Valentin, Amalia Gileoyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | | AMALIAGILBOYEAUX@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 266273 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | | gvalenzuela@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3897579 | Vales Medina, Ada R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | | amor_de_dios_777@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4022444 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO X6 | | | | SAN JUAN | PR | 00926 | | | FCM on 8/5/22 | First Class Mail |
| 4137322 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | | | FCM on 8/5/22 | First Class Mail |
| 3199714 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | | | FCM on 8/5/22 | First Class Mail |
| 2098821 | VALLE MALAVE, MARILYN | CARR 353 PARC MARIN KM 0.9 | H201 BOX 47286 | | | MAYAGUEZ | PR | 00680 | | | FCM on 8/5/22 | First Class Mail |
| 3961923 | Valle ReHohl, Gretchen | PO Box 909 | | | | Yabucoa | PR | 00767 | | gretchen4627@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 97994 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | | gretchen4627@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 583998 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUEÑO | 605-CALLE VALLE DEL SUR | | | GURABO | PR | 00778 | | hum1969@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4015690 | Valles Ramos, Emma | Extension Jardines de. E- G- 4 | | | | Arroyo | PR | 00714 | | emma_valles@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4120014 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | | | FCM on 8/5/22 | First Class Mail |
| 3044618 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | | lazvaletavarga@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 267009 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | | ashleyvargas16@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3122062 | Vargas Caicano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | | juancvargascaisano@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3140971 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | | pupe55@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3270557 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 | | vargas.lagares@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3934340 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastián | PR | 00685 | | luzviolet.evarga@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3443683 | VARGAS MONTALVO, IDAMARIS | RR 1 BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 | | IDAMARISVARGAS1@GMAIL.COM; idamarisvargas2@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2972560 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 | | vargasmoya@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 26

Exhibit AA
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3200844 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | | vargasmoya@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3821798 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | | ivevargas3@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3669530 | Vargas Padilla, Ruth M. | PO Box 453 | | Calle 61 | | Hatillo | PR | 00659 | | varpa06@yahoo.com | FCM on 8/5/22 | First Class Mail |
| 4057123 | Vargas Perez, Sara G. | AT4Q | | | Urb. Rexville | Bayamon | PR | 00957-4225 | | | FCM on 8/5/22 | First Class Mail |
| 3442541 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | | vsandra_s@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2211347 | VARGAS SANTIAGO, MARISOL | PO BOX 2698 | | | | SAN GERMAN | PR | 00683 | | vargasmari@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4142042 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | | | FCM on 8/5/22 | First Class Mail |
| 1286915 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00731 | | | FCM on 8/5/22 | First Class Mail |
| 3891677 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | HH 15 CALLE 35 | | | Ponce | PR | 00728 | | dogue46@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4082560 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | Camuy | PR | 00627 | | | FCM on 8/5/22 | First Class Mail |
| 4187296 | Vazquel Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | | | FCM on 8/5/22 | First Class Mail |
| 3784721 | Vazquez Ayala, Miguel A. | PO Box 2044 | #2 Calle Tierra Linda | | | Vega Baja | PR | 00693-2044 | | miguelvqg@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4265334 | Vazquez Berrios, Hecmary | | | | | Cidra | PR | 00739 | | hecmary_vazquez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3239156 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | | robinsonvazquez135@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3849615 | Vazquez Cerion, Ania E | PO Box 145 | Naranjito | | | Guaraochales | PR | 00652-0145 | | ania23ve@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4006713 | Vazquez Castillo, Elba Iris | 245R Cond. Vista Verde | | | | San Juan | PR | 00924 | | elbavaz@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4130733 | Vazquez Cintron, Abigail | Urb La Riviera | | | | Arroyo | PR | 00714 | | | FCM on 8/5/22 | First Class Mail |
| 4184460 | Vazquez Cintron, Aida M. | #17 C/ Urb. La Riviera | | | | Arroyo | PR | 00714 | | | FCM on 8/5/22 | First Class Mail |
| 4014317 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | | vazquezmaria500@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4106652 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | | vazquezmaria500@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3302890 | Vazquez Colazo, Ashenys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | | ashenysvazquez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4187315 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | | | FCM on 8/5/22 | First Class Mail |
| 4045193 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | | | FCM on 8/5/22 | First Class Mail |
| 158575 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Naranjito | PR | 00719 | | miriam.vazquez238@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3872689 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-J #15 Urb. Metropolis | | | | Carolina | PR | 00987 | | damariscruz14@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3925669 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-J #15 | BO CEDRO ABAJO SECTOR CUATRO CA | | CAROLINA | PR | 00987 | | DAMARIS0221A@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3935134 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | | cecyxw0@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1209486 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | | angelluis1156@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3546817 | VAZQUEZ DEL VALLE, NORMA I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | | delvallenorma02@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4096607 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 | | angelicavazquez28@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4205858 | Vazquez Ferrer, Antonio | Bd A Santa Calle C-127 | | | | Guayama | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| 3606869 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 | | vazquezantonio@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4234991 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| 4225853 | VAZQUEZ GONZALEZ, LINNETTE | BO. Oso BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | | | FCM on 8/5/22 | First Class Mail |
| 2447304 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | | FCM on 8/5/22 | First Class Mail |
| 3143162 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | | | FCM on 8/5/22 | First Class Mail |
| 3999389 | Vazquez Gonzalez, Ramon L. | HC-00 Box 4858 | | | | Juana Diaz | PR | 00795 | | | FCM on 8/5/22 | First Class Mail |
| 3999150 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | | rvaz2429@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3660193 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOVIS | PR | 00720 | | VAZQUEZHERNAN@OUTLOOK.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3655644 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | vazquezhernan@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3339908 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | | vvazquez2105@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 1896054 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | | | FCM on 8/5/22 | First Class Mail |
| 3818262 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | | | FCM on 8/5/22 | First Class Mail |
| 4281288 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | | | FCM on 8/5/22 | First Class Mail |
| 1270725 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAAS | PR | 00667 | | | FCM on 8/5/22 | First Class Mail |
| 3859804 | Vazquez Negron, Maria M. | N-13 11 Urbanization | Maria del Carmen | | | Corozal | PR | 00783 | | magdavazquez45@gmail.com; magdavazquez45@g-mail.com | Email on 8/4/22 | Email |
| 3662146 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | | | | Comerio | PR | 00782 | | darianis192@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3326761 | Vazquez Ortega, Diana I. | Hc 4 Box 6883 | | | | Comerio | PR | 00782 | | darianis192@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3322557 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | | milagrosvazquez_64@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4076477 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 | | CARVAZ0831@HOTMAIL.COM | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3661061 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 | | manuelpsoruri@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3202258 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 | | manuelpsoruri@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4130014 | VAZQUEZ PEDROSA, AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | | AWILDAVAZQUEZ1@HOTMAIL.COM | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4043735 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | maritza.vazquez1@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3469742 | Vazquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | | Kentina@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3912654 | Vazquez Rodriguez , Gloria E. | 516-Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | | gvazquez@asume.pr.gov | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4134124 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | Puerto Rico | 00923 | | GVazquez@asume.pr.gov | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4103940 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herrichal Arriba | | | Barranquitas | PR | 00794 | | dorisv0530@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4133562 | Vazquez Rodriguez, Doris E. | P.O. Box 856 | | | | Barranquitas | PR | 00794 | | | FCM on 8/5/22 | First Class Mail |
| 4046663 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | | | FCM on 8/5/22 | First Class Mail |
| 426056 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | | aorland52@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3365179 | Vazquez Rosado, Gerardo | Barrio Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 | | cielobello_pr@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3900308 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | | nazabrave@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 269933 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | | albertopvazquez@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 2988403 | Vazquez Santana, Lidionia | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | | liduvina1@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 2937027 | Vazquez Santana, Lidionia | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | | liduvina1@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3413944 | Vazquez Santiago, Lissette | JARD CARIBE #GG-61 36 ST. | | | | Humacao | PR | 00791 | | krypta4402@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3988381 | Vazquez Suarez, Iraida | 5008ind Paseo del rio | Apto. 2503 | | | PONCE | PR | 00728-2612 | | senorvazquez@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3388461 | VAZQUEZ SUAREZ, LUZ E | Hc06 Box 65528 | | | | Aguadilla | PR | 00603 | | vazquez.inb6@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3989105 | VAZQUEZ VELEZ, JESSICA | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | | luzvzquez.suarez@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 1601732 | VAZQUEZ VELEZ, MARIA T. | RUB 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | | JESSYBOOP29@GMAIL.COM | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 3574617 | VAZQUEZ-ASENCIO, MARIO | PO BOX 1551 | | | | MOROVIS | PR | 00687 | | mtvazquez17@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4079266 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 | | WVEGA.AQUINO@GMAIL.COM | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4133485 | Vega Arbelo, Miguel A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 | | KENWOOD-PR@ICLOUD.COM | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |
| 4081845 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | | | FCM on 8/5/22 | First Class Mail |
| 4255762 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | | | FCM on 8/5/22 | First Class Mail |
| 4223773 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | | adlyda64@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | | Email on 8/4/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3285027 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | | de143424@outlook.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3725198 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | | yolanu506@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3815256 | Vega Franquiz, Miguel A. | HC- 04 Box 17020 | | | | CAMUY | PR | 00627 | | | FCM on 8/6/22 | First Class Mail |
| 4126613 | Vega Franquiz, Miguel A. | HC 04 Buzón 17020 | | | | Camuy | PR | 00627 | | | FCM on 8/6/22 | First Class Mail |
| 2408873 | Vega Garcia, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 | | | FCM on 8/6/22 | First Class Mail |
| 4082804 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | | | FCM on 8/6/22 | First Class Mail |
| 588140 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 | | oamveg@yahoo.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3886731 | VEGA MONTALVO, RAQUEL | BO. SABANA 1097 | | | | ARECIBO | PR | 00612-6615 | | | FCM on 8/6/22 | First Class Mail |
| 4132576 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | | | FCM on 8/6/22 | First Class Mail |
| 4144647 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | | orgulliboricua@coqui.net | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3257007 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | | MARTHAVEGARIOS@GMAIL.COM | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 4270370 | Vega Rivera, Mildred | C/Jurrin #75 Apto. 705 | | | | San Juan | PR | 00926 | | mlvei7777@yahoo.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 4272842 | Vega Rivera, Mildred | Maestra De Ciencias | Ave. Inte César González | | | Hato Rey | PR | 00917 | | | FCM on 8/6/22 | First Class Mail |
| 3704898 | Vega Serrano, Ivette M | P.O. BOX 1867 | | | | PONCE | PR | 00732 | | | FCM on 8/6/22 | First Class Mail |
| 4134028 | Vega Serra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | | | FCM on 8/6/22 | First Class Mail |
| 4152196 | Vega Serra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | | aidy950@yahoo.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3748516 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | | | FCM on 8/6/22 | First Class Mail |
| 3614853 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | | | FCM on 8/6/22 | First Class Mail |
| 4178296 | Vega, Abagail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 | | ernestovega2003@yahoo.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3055531 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 | | rosariogob36@outlook.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 234895 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 | | | FCM on 8/6/22 | First Class Mail |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | | | FCM on 8/6/22 | First Class Mail |
| 3487516 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | | DTPANTOJA.DT@GMAIL.COM | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3398712 | Velar Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | | jgvelazortiz@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3459038 | Velasco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | | daramisvelasco@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 4048857 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | | CARMENLV61@HOTMAIL.COM | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 4049768 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | | mvlya58@aol.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 272190 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | | | FCM on 8/6/22 | First Class Mail |
| 2948823 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | | avelazquez.rv@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3886061 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | | yoyojorge63.jv@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3095962 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | | mignav07@yahoo.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3132530 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | | licenciadoocasiobravo@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3975426 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | | | FCM on 8/6/22 | First Class Mail |
| 3282858 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | | mbatiov@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3590989 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | | omi1415@hotmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3815472 | Velazquez Lozada, Damaris | 2-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | | gimbel1555@yahoo.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 4132958 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 38 Villa Olimpica | | | San Juan | PR | 00924 | | | FCM on 8/6/22 | First Class Mail |
| 3852549 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | | milagrosgreen49@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 424550 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | | narirm38@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3418395 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | | zilmavelazquez@gmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |
| 3170396 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | | huldav@hotmail.com | FCM on 8/6/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3094312 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | | | FCM on 8/5/22 | First Class Mail |
| 4291313 | Velazquez Rodriguez, Obdulia | HC-01 Box 17341 | | | | | PR | 00791 | | | FCM on 8/5/22 | First Class Mail |
| 3990402 | Velazquez Santiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | | lydia.esther.velazquez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3953059 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | | | FCM on 8/5/22 | First Class Mail |
| 4136781 | Velazquez Santiago, Jose Luis | Bo.Santa Ana - 1 #595 Calle A, Torres | | | | Salinas | PR | 00351-3813 | | josévelsant@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3873812 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayama | X-10 Calle 17 | | | Guayama | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| 590187 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | | | FCM on 8/5/22 | First Class Mail |
| 3481434 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 | | isylamaestra@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4190611 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | | | FCM on 8/5/22 | First Class Mail |
| 3512499 | Velazquez, Ana W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | | velazquezanawilma@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4040562 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85, Calle De Diego | | | | San Juan | PR | 00923-3137 | | dbatistavelazquez@miescuela.pr | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3321965 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | | | FCM on 8/5/22 | First Class Mail |
| 4124065 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | | lennypr5@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3367188 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | | MARILYN1820@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3167770 | Velez Blay, Pablo J. | 527 Axetillo | Los Caobos | | | Ponce | PR | 00716 | | pvelez@policia.pr.gov; velezpablo325@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3366165 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | PONCIANA | FL | 34759-5313 | | velezyvonne60@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2417427 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | | | FCM on 8/5/22 | First Class Mail |
| 4289047 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 | | | FCM on 8/5/22 | First Class Mail |
| 4109313 | Velez Castro, Eugenio J. | HC 02 Box 23425 | | | | San Sebastian | PR | 00685 | | mdfeugeniovelez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4132404 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | | mdfeugeniovelez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3504635 | Velez Cruz, Aida Luz | PMB 30000 | Suite #42 | | | Canovanas | PR | 00729 | | aidamvelez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3188795 | Velez Class, Carlos I | Carr. 405, Km 2.5 Buz.RR4-13322 | | | | Anasco | PR | 00610 | | velezclasscarlos@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3609044 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | | FCM on 8/5/22 | First Class Mail |
| 4292408 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 | | | FCM on 8/5/22 | First Class Mail |
| 3167696 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | | | FCM on 8/5/22 | First Class Mail |
| 1982790 | VELEZ DIAZ, GUDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | | gjovelez57@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 314717 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | | LOLIINTANA_SUL@ARIGROUP.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3506442 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | | lizbethvelez.8@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3506540 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | | BENONGALO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3979834 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | | navego02@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 295404 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | | velezgonzalezramon@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4109139 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | | tainiaelee8@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2321647 | VELEZ LUCCA, BENON | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 | | BENONGALO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3997248 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | | kivin.velez13345@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 534999 | VELEZ MEDINA, RAFAELA | HC 03 BOX 6403 | | | | RINCON | PR | 00677 | | velezrafa@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3664647 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE I M59 | | | PONCE | PR | 00731 | | wandyleelsa@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1982781 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | | | FCM on 8/5/22 | First Class Mail |
| 3345426 | Velez Pagan, Beltiza D. | HC Box 12956 | | | | Utuado | PR | 00641 | | delisse_delisse@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4166102 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | | | FCM on 8/5/22 | First Class Mail |
| 4028998 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | | | FCM on 8/5/22 | First Class Mail |
| 4027760 | Velez Ramos, Maritza | HC-01 8sn 8807 | | | | Maricao | PR | 00606 | | velezmary@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3272433 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | | zulyv8@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3287783 | Velez Reyes, Janice | 2da Est. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 | | marineetyle2011@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3920960 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | | brunialeq@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3805427 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4139789 | VELEZ RODRIGUEZ, LUIS | J-5 CALLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | | elenaivera_531@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4146994 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4099500 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | | aurea06@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3221352 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | | mildredst87@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4283419 | Velez Velazquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 | | pejavierev.40@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4108725 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 274786 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | | AG_VELILLA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3592483 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 | | ag_velilla@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3504 6 | VENEGAS ANDINO, CARMEN L | P.O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | | carmenheneggas@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4100798 | Vera Diaz, Bethzaida | HC 72 Box 7441 | | | | Juncos | PR | 00777 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3870433 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | | v_betzy@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3238212 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | | joseavergara13@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3491266 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 I19 | | | CAGUAS | PR | 00727 | | iliana1961@yahoo.com.ar | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3668610 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3345596 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 | CALLE POSEIDON | | | GUAYAMA | PR | 00784 | | m_vicenti@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4188377 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3594790 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 | | hvidalReyes@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3548672 | Vidals Galvan, Aurea R | Urb. Las Alondras 863 | Calle Marginal | | | Villalba | PR | 00766 | | aurea_vidales@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4290152 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4189586 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | | anabisa7@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3377300 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 | | AURYTAPR@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3787792 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3360097 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4090133 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | | envilaro@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3491867 | Vilia Armendariz, Sandra C. | PO Box 540 | | | | Mercedita | PR | 00715 | | sandyvilia66@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3787529 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | | villaeybel@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3264482 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO BOX 142682 | | | ARECIBO | PR | 00614 | | b.figueroa@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3970765 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 90 | | | | San Juan | PR | 00915 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 593929 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | | myrtisvs@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4088371 | Villalongo Santana, Maria M | 7901 W Paris St | | | | Tampa | FL | 33615 | | mariavillalongo07@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3400987 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | | YAJAIRA.VILLANUEVA@UPR.EDU | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 302021 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | | VILLANUEVANELSON84@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3476234 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tasmania | | | | Isabela | PR | 00662 | | bomberoz.villanueva@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 26

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4072720 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | | mjd117@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3569582 | Villanueva Pineiro, Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | | lizzy3567@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3936363 | Villanueva Pineiro, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | | Lizzy3567@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3248339 | Villanueva Torres, Maria E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | | mevillanueva19@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4288574 | Vilar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | | fernandovillarmd@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3428853 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | | maixwillarreal28@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3309071 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | | maixwillarreal28@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3521836 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | | josua@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1603303 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 | | irelisvlevis@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4237354 | Villegas Rosario, Julio | HC4 Box 45653 | | | | Carolina | PR | 00987 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3683510 | Villoch Rivera, Modesta | HC 9 BOX 1731 | | | | PONCE | PR | 00731-9744 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4038181 | Vinas Ledee, Maria M. | P-9 27 | | | | Guayama | PR | 00784 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3492522 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | | mevilly@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4007563 | Virella Ayala, Temaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | | termariswirela2015@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3933864 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | | virellalaura@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3932627 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | | vives-sol@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3472399 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | | iviav@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3502340 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | | chernandez@wblawpr.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | | mecatecorp@yahoo.com; wanda_ram@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3859281 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4255717 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | | maricelis26@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4081113 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | | whartonr9538@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 279489 | WILLIAMS ROUSS, GEORGE | 7940 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33635-3462 | | gaw777@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 597211 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | | wlwolfrom@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1086598 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | 270 Calle Fordham | | | | Mayaguez | PR | 00681-0358 | | jorge_miguel4@excite.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3084330 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | Mayaguez | PR | 00681-0358 | | jorge_miguel4@excite.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3284214 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | | beniii9@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3945611 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 | | PATYUMET@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3139788 | Zaiter Trifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 | | Sandrazate@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 599071 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 | | frankzambranarosado@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4021793 | ZAMOT ARBELO, ANAIDA | P. O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail |
| 3305753 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | | D2ANABRIA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3269403 | Zanjova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 | | perkin3122@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3398181 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 =21 | | | PONCE | PR | 00716-4233 | | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4026708 | Zavala Martinez, Rosa A. | Calle 29 LC10 Urb Villa del Rey | | | | Caguas | PR | 00727 | | zavalarosa20@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3371775 | Zayas Cintron, Grisel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | | jantcarlos72@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit AA

Five Hundred Eighth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2420144 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | | | FCM on 8/5/22 | First Class Mail |
| 4145367 | Zayas Colon, Olga | PO Box 962 | | | | Santa Isabel | PR | 00757 | | | FCM on 8/5/22 | First Class Mail |
| 3991414 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | | zayasquayama2008@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4055682 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayana | PR | 00784 | | al_zaya@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4188514 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aiborito | PR | 00705 | | zamar_74@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 599152 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | | | FCM on 8/5/22 | First Class Mail |
| 3710788 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Abscia | | | Ponce | PR | 00716 | | | FCM on 8/5/22 | First Class Mail |
| 4166672 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | | | FCM on 8/5/22 | First Class Mail |
| 3593559 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | | | FCM on 8/5/22 | First Class Mail |
| 3593541 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | | betjama8@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3491609 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | | mmzo6215@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3437551 | Zayas Pedrosa, Jose E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | | jzaya6@bayamon.inter.edu | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4188228 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Oroqovis | PR | 00720 | | rubizaya8@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4079700 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | | | FCM on 8/5/22 | First Class Mail |
| 3416025 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | | luzrodz29@lg.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3925772 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | zayalaja@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3556318 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | | zayasvazquezc@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3363390 | Zayas Vega, Mildred | Urb. Valle Escondido 138 | Calle Maricao Verde | | | Coamo | PR | 00769 | | m.zayas1240@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3866425 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | | janetcruz2@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 2131023 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | | marikeyao@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3001788 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | | solimarmo2775@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3940536 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35, URB. SANTA JUANITA | #39 Plaza Cedros, Villa Parque del Rio, Encantada | | | BAYAMON | PR | 00956 | | LINDAZEISKY@GMAIL.COM | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4042983 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | | jonathanzeno10@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 3755210 | Zeno Serrano, Jonathan | Box 1716 | | | | Trujillo Alto | PR | 00976 | | jonathanzeno10@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |
| 4030076 | Zeno Perez, Carmelo | | | | | Arecibo | PR | 00613 | | | FCM on 8/5/22 | First Class Mail |
| 4085574 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | | altagracialuritafranco@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

## Exhibit AB

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3935705 | Cordero Gonzalez , Carmen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | ccordero196j@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3504438 | Lorenzana Torres, Carmen A. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 | cjlorez03@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4154239 | Marring, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loíza | PR | 00772 | kelly.martinezmorales@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3165071 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | lino.ramirez1967@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3972055 | Colon Perez, Ana R. | HC04 Box 46310 | | | | Caguas | PR | 00727 | anarcolon@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3015807 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE LMONT NEGRO | | | CAROLINA | PR | 00987 | santiagomartinez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4062842 | Colon Pineiro, Maria A. | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 | lorraine.mora@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4134363 | Colon Pineiro, Maria A. | HC06 Box 10239 | | | | Hatillo | PR | 00659 | | FCM on 8/5/22 | First Class Mail |
| 3940496 | Colon Roach, Dharma A. | Calle Italia #310, Ext  El Comandante | | | | Carolina | PR | 00982 | d_colon@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3199138 | COLON RIVERA, MARITZA | URB SANTA JFESSA | A2 14 CALLE 49 | | | BAYAMON | PR | 00961 | maritza.colon.rivera@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3391756 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | lucianne.colon@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3443659 | Colon Rosa, Wanda | Coenaga | | | | Camuy | PR | 00627 | wandyc23@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3064702 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 | WANDYC23@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3166038 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 | miriam_colon_ruiz@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3290964 | COLON SANTIAGO, LYNES M. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | bettycolonsantiago@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2094186 | COLON SANTIAGO, MARISEL | URB LAS FLORES | CALLE 4 H-11 | | | San Isabel | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3096652 | Colon Torres, Romariy | 919 C/Malvis Sr.Country Club | | | | SANTA ISABEL | PR | 00757-2543 | angelus1411@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4137032 | Colon Williams, Yolanda | 2E 23 Calle 4 | Urb. Vistas del Convento | | | San Juan | PR | 00924 | xiomarycolon@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3999406 | Colon, Myriam | 2 41 Calle BB | Jardi Arroyo | | | Fajardo | PR | 00738 | yolore557@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3743298 | Colon, Natalia Ortiz | Apt 927 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3381981 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 | evelynsilvaconcepcion8@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3278344 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 | dcontrerasobispo77@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3263004 | Contreras Bautista, Doris A. | 410 University Dr | | | | Waldorf | MD | 20602 | dazbcontreras@gmail.com; luxdese@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3388370 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 | maribel7888@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3831103 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | 3evecordero@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3873902 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 | ysselinebeltran1991@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3480519 | Cordero Gricelda, Caliz | Griselda Cordero . Policia Estatal . Policia de Puerto Rico Reparto Kennedy #70 | Caliz | | | Penuelas | PR | 00624 | gab86508@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3480519 | Cordero Gricelda, Caliz | Griselda Cordero . Policia Estatal . Policia de Puerto Rico Reparto Kennedy #70 | Caliz | | | Penuelas | PR | 00624 | gab86508@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4085986 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | jorge35956@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1293112 | CORDERO HERNANDEZ, LUIS A. | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | prof.tcordero@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3549168 | Cordero Hernandez, Luis A. | HC 03 Box 11860 | | | | Camuy | PR | 07627 | prof.tcordero@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2405610 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 | gloriata600@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3412655 | Cordero Rivera, Rosa N. | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 | rositacordero@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3852405 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | | FCM on 8/5/22 | First Class Mail |
| 3876694 | Cordova Velasco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 | zevelasco.zc@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4270993 | Correa Rosa, Reina M. | HC5 Box 4413 | | | | Aguas Buenas | PR | 00703-9066 | reinamc@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1759693 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | luxbuelita2849@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4011651 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 | bbe21bbe23@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3715591 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 | MARIJESUS04D@HOTMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4004831 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | lcjmpoe@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3259782 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 | yajairacortijosuarez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3447193 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guayabo | PR | 00971 | smelendez3113@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3388842 | Cosme Cosme, Wanda I. | HC-07 | Box 80194 | | | Ciales | PR | 00638 | wanda.cosme@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3691336 | Cosme Hernandez, Maria J. | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3926682 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 | cottocn@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 368403 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 | cottocn@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4036441 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | FCM on 8/5/22 | First Class Mail |
| 3438669 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | | | | CAGUAS | PR | 00727 | gloriaecottojimenez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3818580 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 3361036 | Cotto Rodriguez, Carmen V. | Urbanizacion Hacienda Primavera, Calle Solsticio oz 25 Buzón 85 | | | | Cidra | PR | 00739 | nazi729@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4136292 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 4079125 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | H25 Calle 6A | | | Humacao | PR | 00791 | icrescioni2@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4057316 | Cotto Velazquez, Antonia | APT 113 | | | | AGUAS BUENAS | PR | 00703 | ALIAMARENO@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3383736 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | ayalam45@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3294197 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | mluna2b20@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3250723 | Cruz Alvelo, Milagros D | Condomino Santa Maria 2, Apt. 308 | | | | San Juan | PR | 00924 | milagrosdalila1960@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3919915 | Cruz Aquino, Petra T. | Urb Lugo De Plata Calle 17 F-31 | | | | Toa Baja | PR | 00949 | mtcruz1969@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2897443 | Cruz Baez, Norma R | HD22 Box 5346 | 130E Calle 12 | | | Comerio | PR | 00782 | raqui79@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3930701 | Cruz Carrasco, Diana I. | P.O. Box 705 | Barrio Palomas | | | San Lorenzo | PR | 00754 | betoriol@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3718385 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 | ang_roz2010@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3243899 | Cruz Centeno, Maria Luisa | Calle I #33 Jardines de Carolina | | | | Carolina | PR | 00987 | luisamli01926@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3649208 | Cruz Cruz, Carmen N | Bo Montneyal | | | | Dorado | PR | 00646-2412 | canela_1212@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 139977 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 | mariacruzcruz1964@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3616151 | CRUZ DE CASANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 4101224 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | michaelacruzdelgado@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3963628 | Cruz Fernandez, Sandra | Condominio Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| 3960150 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-6 #6 141 STREET | | | CAROLINA | PR | 00983 | FAHRDONGACRCACAORIDINA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3990021 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 | mirnacruz1954@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3729292 | Cruz Martinez, Josefa | Alt. Penuelas I Calle 10 H43 | | | | Penuelas | PR | 00624 | ikrgent1014@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3961618 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 | rcruzmatos@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3587562 | Cruz Mendez, Sonia | HC 53 Box 2305 | | | | Garrochales | PR | 00652 | scruz5130@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3763517 | CRUZ ORTIZ, MARGARITA | HC 3 BOX 37496 | | | | CAGUAS | PR | 00725 | DELVALLEJOSESI4@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3366098 | Cruz Pagan, Mildred | Jardines de Cavey 2 Calle A14t K8 | | | | Cayey | PR | 00736 | mildredcruzpagan@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4266235 | Cruz Perez, Ana Luz | Calle Leonides Toledo #78 | | | | Cayey | PR | 00736 | | FCM on 8/5/22 | First Class Mail |
| 3948282 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | 196.banacruz@gmail.com | Email on 8/8/22 | Email |
| 3576917 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| 4037101 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 4265475 | Cruz Velazquez, Carmen Iris | Apartado 997 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3962191 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | iriscruz0115@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3687081 | Cruz Velazquez, Sonia I. | HC 63 | 823812 | | | Patillas | PR | 00723 | sonia1623@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4031498 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | janetcruz2@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3726899 | CRUZ, CARMEN J | R812 BOX 1091C | | | | BAYAMON | PR | 00956 | CJCRUZ@SALUD.GOV.PR | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3309687 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chelton | | | Villalba | PR | 00766 | klopez81@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3589364 | Cruzado Marrero, Nilda E. | Urbanizacion II Rosario 2 | Calle 5 R 17 | | | Vega Baja | PR | 00693 | necruzado@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3405984 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | gbellber@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3351093 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | D30841@de.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3634910 | Cuascut Cordero, Leonardo | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | | FCM on 8/5/22 | First Class Mail |
| 3855615 | Cucuta Gonzalez, Sheylirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 | sheykrisabelcucuta@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3391322 | Cuesta Baez, John D | 19 Pomarosa Valle Arzmaria | | | | Corozal | PR | 00783 | dayanajoan@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4004138 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hanna Maria | | | Guaynabo | PR | 00969 | mcurbelo072o@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2015632 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | mariordotafelix@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3932346 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 | jdavilafelix@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3515978 | Davila Maymi, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 | angeldmevuela2016@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2692408 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 | maribeldaor@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3999306 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabanets | | | | Ponce | PR | 00716 | pooy7gee@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4081881 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Big G-7 | | | | Carolina | PR | 00982 | mldt07@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4111871 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | ANGELDEJEUS21@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3640879 | DE JESUS COLON, ELIXES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | dejesusellxes10@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3443129 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | dejesus1479id@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3789709 | De Jesus Cruz, Luz L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 | dejesuslui1566@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2929957 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2 B 23 | | | | Toa Alta | PR | 00953-4426 | basketan 23@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3375344 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 | annieldejesus13@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4076502 | De Jesus Lopez, Sonia I. | HC 48 Box 11525 | | | | Cayey | PR | 00736 | sonieldejesus13@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3723023 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENA #488 | | | LAJAS | PR | 00667 | | FCM on 8/5/22 | First Class Mail |
| 3452530 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 | csdjesus3@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3157990 | De Jesus Pedraza, Maria Luz | HC 40 box 47102 | | | | San Lorenzo | PR | 00754-9906 | maria.dejesus@familia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 16

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressId | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3363340 | DE JESUS PEREZ, FE | PO BOX 9947 | | | | SAN JUAN | PR | 00908-0947 | | FOM on 8/5/22 | First Class Mail |
| 4035755 | De Jesus Quinones, Lourdes | PO Box 7992 | | | | Carolina | PR | 00986 | | FOM on 8/5/22 | First Class Mail |
| 3881400 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | esther.mateo.milan@gmail.com | Email on 8/8/22 | Email |
| 1996785 | DE JESUS SANCHEZ, ISAAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | isaiasdj1970@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2940021 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 | angelluis1861@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3610360 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelas | PR | 00624 | | FOM on 8/5/22 | First Class Mail |
| 3332057 | De la Cruz Lopez, Nilsa | Bo Guaydobes Las 3 T | Calle Malaguet #69 | | | Isabela | PR | 00662 | delacruznilsa99@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4244427 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 4050728 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 | virgeleleon1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3443105 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 | vdeleonortiz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3259097 | De Leon Virella, Coraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 | coraly@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1294952 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 1023 | | | | VEGA ALTA | PR | 00692 | sandraveliz.ar_25@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 35233 | DECHOURES RUIZ, CARMEN | VILLA CAROLINA | 143-12 409 | | | CAROLINA | PR | 00985 | cdechouden@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3284844 | Del Carmen Nieves Meredez, Maria | HC0 3 | Box 33398 | | | Hatillo | PR | 00659 | mariacnieves835@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2209413 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | mariacruz98609@gavatet@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3485584 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 | ailene.delrio3720@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3997183 | Del Valle De Jesus, Maria De Los Angeles | Bo Rio, Carr 8834 K-22.0 | | | | Guaynabo | PR | 00971-0782 | maryoret1128@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3997200 | Del Valle De Jesus, Maria De Los Angeles | HC 06 Box 10-141 | | | | Guaynabo | PR | 00971-9782 | | FOM on 8/5/22 | First Class Mail |
| 3503046 | Del Valle Ortiz, Lydia E. | Aparatdo 594 | | | | San Lorenzo | PR | 00754 | ldelvalleortiz@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3546012 | Del Valle Rodriguez, Nydia L. | HC 03 Box 11303 | | | | Comerio | PR | 00782 | qdair333@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3802748 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1-140 #21 V, CAROLINA | | | | CAROLINA | PR | 00985 | MYRNAMAESTRA@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3856823 | Delerme Seary, Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 | ivonnedelerme002@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3494181 | Delerme Seary, Ivonne | Bo Raz 242 | | | | Rio Grande | PR | 00745 | ivonnedelerme002@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3484240 | Delgado Claudio, Tomas | Boneville Heights | Calle Cayey # 97 | | | Caguas | PR | 00727 | sr.delgadoe.fiscal@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4096612 | Delgado Marrero, Mayra E. | A442 Urb. Vista Azul | | | | Arecibo | PR | 00612 | m-delgado6@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3286724 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | | | | San Juan | PR | 00926-7204 | lackmeed@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3246294 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | delgadoquendo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133635 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3759263 | Delgado Rodriguez, Ana Luz | Urb. Las Alondras | Calle 1 A35 | | | Villalba | PR | 00766 | | FOM on 8/5/22 | First Class Mail |
| 2446643 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | lillliam.delgado.ld12@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4051118 | DELGADO, VILMA L | R48 BOX 9175 | | | | BAYAMON | PR | 00956-9651 | VDELGADO18D@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4133749 | Devarie Cintron, Julio M. | PO Box 7533 | | | | caguas | PR | 00726 | | FOM on 8/5/22 | First Class Mail |
| 4154016 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 4057202 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | | FOM on 8/5/22 | First Class Mail |
| 380283 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | pbornhi16@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3462509 | Diaz Carrasquillo, Ivette | HC 03 Box 13159 | | | | Carolina | PR | 00987 | ivettediaz1954@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4061361 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 | | FOM on 8/5/22 | First Class Mail |
| 3761166 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 | tamsz_rata_@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 380873 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 | dsasamia2013@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3943957 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 4092006 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 | dtai55501@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696731 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | samueldiaz987@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3145756 | DIAZ ECHEVARIA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | MDIAZ25762@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2139298 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | J18 CALLE 25 | | | CATAÑO | PR | 00962 | wilfredodiazfebus@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4097772 | DIAZ GARCIA, TOMAS | CALLE CONSUMELI # 465 SAN JOSE | | | | SAN JUAN | PR | 00923 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3322685 | Diaz Gonzalez, Carmen Minerva | Urb. Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 | minervadiazgonzalez@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3580816 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle Ilanura #1754 | | | | Ponce | PR | 00730 | jdiaz139@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1247542 | Diaz Lopez, Sixe M | BOX 10105 | | | | PONCE | PR | 00732 | soxdiaz_gemela@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3157645 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguirre | PR | 00704-2242 | pachomvz3@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3834062 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | diaz_iris94@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3539090 | Diaz Morales, Zoraia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 | at16n2@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1883363 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | aildydia78@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3665726 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MANAGUEZ | PR | 00680-9346 | dama444ziad@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4154600 | DIAZ PARDIN, RAQUEL L. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 | RAQUELIVETTE44@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3457689 | Diaz Quinones, Marisol | HC06 Box 10134 | | | | Guayabo | PR | 00971 | marisol-diaz1@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3762644 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 | jose.gd45@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3916505 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 | hildonostr@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3261677 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | gd45r@msn.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3281144 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 | dsantini@cne.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3281089 | Diaz Santini, Cynthia | Calle 213 AM 30 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | cinty1561@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3158323 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3264206 | Diaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 | carmendiazvazquez04@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4260053 | Diaz, Elizabeth | Parenteios 41 | | | | Guayabo | PR | 00969 | prof.diaz.irwery@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3721264 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Coruzal | | | | Bayamon | PR | 00961 | C.dionisio78@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 383802 | Doeitter Baez, Francisco J | Jardines De Arroyo | V 4 C / P | | | Arroyo | PR | 00714 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3882366 | DOMBATT QUINONES, ROSA V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 | VVDOMBATT@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4153673 | Echandy Vega, Nelson J. | PO Box 186 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3379393 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | lechevarriadeck@yahoo.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3979503 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | lisayechevarria_11@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3530590 | Elba Ameezahi, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 | DORISAMEZQUITA316@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3769387 | Encarnacion Diaz, Maria A. | #7 Calle 1 | | | | Rio Grande | PR | 00745 | maencadia@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3712251 | Encarnacion Prieto, Aida L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | aida.lencarnacion@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3952425 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 | myrnaencarnacion7@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2015706 | ESCALERA LUMBANG, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3042734 | ESCOBAR, YANG MANSO | Suite 178-1980 | | | | Loíza | PR | 00772 | Yakel1@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3463886 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | pilolzhni@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4035156 | Espada Feliz, Rebecca | Villa Carolina 200-33 Calle 532 | | | | Carolina | PR | 00985 | respada12@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 74006 | ESPET CABRERA, ELIZABETH | CAMPOALAEGRE | HC05 BOX 57100 | | | HATILLO | PR | 00659 | espalet@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4018900 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | | ARECIBO | PR | 00612 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | aespinosa62@yahoo.com | Email on 8/8/22 | First Class Mail / Email |
| 3366925 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | esquilinomm@gmail.com | Email on 8/8/22 | Email |
| 3899623 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | lamatari1963@yahoo.com | Email on 8/8/22 | Email |
| 2096996 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPEDNCELA | | | SAN JUAN | PR | 00924 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3947740 | Estevez Gomez, Maria J. | Box 484 | | | | Anasco | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | KHAYCER2016@GMAIL.COM | Email on 8/8/22 | Email |
| 4091088 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | | PENUELAS | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | roxanierodi3@gmail.com | Email on 8/8/22 | Email |
| 4256827 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4269407 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | marielina193118@gmail.com | Email on 8/8/22 | Email |
| 4076064 | Febus Ocasio, Blanca I | L-3 Area Campo Alegre | | | | Bayamon | PR | 00956 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | mfebus19@yahoo.com | Email on 8/8/22 | Email |
| 4057058 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | hifeliciano@gmail.com | Email on 8/8/22 | Email |
| 2998003 | FELICIANO BORRERO, HELENI | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | hifeliciano@gmail.com | Email on 8/8/22 | Email |
| 2997415 | Feliciano Borrero, Heleni I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | edgarp39@yahoo.com | Email on 8/8/22 | Email |
| 3120642 | Feliciano Correa, Hoseria | Urb. Morapo #15 | | | | Aguada | PR | 00602 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4184099 | Feliciano De Jesus, Ada E. | Urb Llanos c/7 E-10 | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3609675 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | marisahfeliciano3@gmail.com | Email on 8/8/22 | Email |
| 3826148 | Feliciano Pagan, Maritza | Box 60 | | | | Orocovis | PR | 00720 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | irvingfeliciano@gmail.com | Email on 8/8/22 | Email |
| 3235408 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 393774 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4506116 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | marifeliciano87@hotmail.com | Email on 8/8/22 | Email |
| 3824328 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | crmf69@gmail.com | Email on 8/8/22 | Email |
| 3453692 | Feliciano Torres, Carmen M. | 254 Parelas Bartahona | C/ Jose Parés | | | Moravis | PR | 00687 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | elcorsa333@yahoo.com | Email on 8/8/22 | Email |
| 2449562 | FELICIANO VEGA, LUIS A | PO BOX 264 | | | | MARICAO | PR | 00606 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3279621 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3601016 | Felix Hernandez , Rosa A | Urb. Delgado | 533 5 | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2109226 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | keito21@prtc.net | Email on 8/8/22 | Email |
| 4085495 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. A2Z | APT 262 | | #5900 RGA VERDE AVE L2 | SAN JUAN | PR | 00923 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | mfb691@gmail.com | Email on 8/8/22 | Email |
| 3213613 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Maternigal | | | | Ponce | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4061317 | Fernandez Chaves, Carlos M. | 360 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | fernandezmadeline71@yahoo.com | Email on 8/8/22 | Email |
| 3809784 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | vprfe117@gmail.com | Email on 8/8/22 | Email |
| 3409449 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3475667 | FERNANDEZ HENDIMAN, NANCY | PO BOX 2400 PMB 255 | | | | TOA BAJA | PR | 00951-2400 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | edith_fernandez80@hotmail.com | Email on 8/8/22 | Email |
| 3666730 | Fernandez Melendez, Edith | Box 164 | Carr 143 KM 52.3 Bo Helechal Arriba | | | Barranquitas | PR | 00794 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4132639 | Fernandez Melendez, Edith | Ninguna | | | | Barranquitas | PR | 00794 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | nancyfernandez1956@gmail.com | Email on 8/8/22 | Email |
| 3645110 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4140274 | Fernandini Lemboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | lisomardeocasa@ibew.gmlaz | Email on 8/8/22 | Email |
| 3162474 | FERREIRA GARCIA, JORGE | C/O RODOLFO O GDCASO | ATTORNEY | PMB 188 | | CAROLINA | PR | 00979-4901 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3135065 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | marinoli_11@yahoo.com | Email on 8/8/22 | Email |
| 3464766 | FERRER FERRER, GILBERTO | URB SANTA ELENA | B819 CALLE G | | | BAYAMON | PR | 00957-1763 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | dulzema@gmail.com | Email on 8/8/22 | Email |
| 1764757 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | reyfigueroa20@gmail.com | Email on 8/8/22 | Email |
| 3528823 | Figueroa Acevedo, Reinaldo | Urb. Sctv Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | carmenfig52@hotmail.com | Email on 8/8/22 | Email |
| 3146699 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | pluisfigueroaconroy@gmail.com | Email on 8/8/22 | Email |
| 3890013 | Figueroa Arroyo, Pedro L. | P.O. Box 331 | | | | Patillas | PR | 00723 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3718238 | Figueroa Blanco, Luz M | HC23 Box 12878 | | | | Lajas | PR | 00667-9605 | | FCM on 8/5/22 | First Class Mail |
| 3592345 | Figueroa Blanco, Magda L | HC03 Box 12878 | | | | Lajas | PR | 00667-9717 | | FCM on 8/5/22 | First Class Mail |
| 3651859 | FIGUEROA CARTAGE, ESTEBANA | HC67 BOX 13526 | | | | BAYAMON | PR | 00956 | | FCM on 8/5/22 | First Class Mail |
| 3621031 | FIGUEROA CARTAGE, ESTEBANA | CARMEN L. MARTINEZ TUTORA<br>CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 | | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 72645 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 | enidfigue65@gmail.com | Email on 8/8/22 | Email |
| 3889468 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | peris11119@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3217496 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 | yanifigueroa8@yahoo.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4056683 | Figueroa LaUriebe, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 | porro24@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 80404 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 | chesrega@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3951004 | Figueroa Melendez, Viangeris | Reparto Valencia | AH - 5 Calle 9 | | | Bayamon | PR | 00959 | viafigue23@gmail.com | FCM on 8/5/22 | First Class Mail |
| 4028735 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 | | FCM on 8/5/22 | First Class Mail |
| 3366578 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A23 CALLE MARGARITA | | | CIDRA | PR | 00739 | marcel.figueroapagan@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4106042 | Figueroa Penaloza, Luz M | Calle 44 Casa 226 | | | | Saint Just | PR | 00978 | chifiyedwin1905@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4105977 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 | chifiyedwin1905@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3953381 | Figueroa Reguero, Sigrid M. | Calle 8 H-14 Ext. Villa Rica | | | | Bayamon | PR | 00959 | sigridfigueroa123@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3735360 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 3383220 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima 13 | | | Cidra | PR | 00739 | edconsprof@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4195163 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 4195287 | FIGUEROA TORRES, VIVIEN... | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3563737 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | rosaenti9929@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4145039 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 398292 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 | marialopez433@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4269207 | Flores-Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | normal.bermudez@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 5157409 | Flores-Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 398691 | FLORES CRUZ, JOSE G | PO BOX 5000 CAA 214 | | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 82006 | FLORES DAVILA, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 | bernardoceiba@yahoo.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 415337 | Flores del Valle, Mercedes | Res. Barcia Calle 697 | | | | Caguas | PR | 00725 | querido070@hotmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4154976 | Flores del Valle, Mercedes | Urb. Mamaris Gardens Calle | Myrna Delgado 18 | | | Caguas | PR | 00725 | querido070@hotmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3511823 | FLORES FIGUEROA, IRIS Y. | TIRES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 | IRISYFLORES37@GMAIL.COM | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4047243 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 | mister.flores05@yahoo.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 82182 | FLORES LOPEZ, MARIA S. | P.O. BOX 1353 | | | | LAJAS | PR | 00667-3353 | petire@hotmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4091493 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 | | FCM on 8/5/22 | First Class Mail |
| 1786020 | FLORES SILVA, LILIS Y | U-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | lyfs.1625@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4018119 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 | | FCM on 8/5/22 | First Class Mail |
| 3383023 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB LUJANETH II | | | CABO ROJO | PR | 00623-4925 | lourdesflroesvega@gmail.com; lourdeslfloresvega@hotmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3899047 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 | adrian.flores.d@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4099815 | Fonseca Rojas, Richard | Calle Faneja #836 | Villa Marisol | | | Toa Baja | PR | 00952 | | FCM on 8/5/22 | First Class Mail |
| 4037820 | Fonseca Rojas, Richard | PO Box 1357 Sabana Seca | | | | Toa Baja | PR | 00957 | RICHYFONSECA@YAHOO.COM | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3427710 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | idaliaeliasfont@gmail.com | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3861201 | FONTAN OLIVO, LUZ D. | #795 C/23.5.0 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | DANIEL11986@YAHOO.COM | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 3916964 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 23 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | FONTANMARIA8@YAHOO.COM.MX | FCM on 8/5/22<br>Email on 8/8/22 | First Class Mail and<br>Email |
| 4135923 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3950730 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | wfontanez1951@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3589475 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 | marforest2@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4036814 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 4267809 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | framart1912@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4081464 | FRAU LEGUORO, JUAN ANTONIO | MONIQUE I.M. DAC-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 | MDMTituliqeo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4266903 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 | freire.arnaldo@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | adfreire12@icloud.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3349856 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00279 | glfuentes0617@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4070780 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | glfuentes0617@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3071056 | Fuentes Ramos, Javier | Box 3815 | | | | San Sebastian | PR | 00685 | javierOfuentes@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4115328 | Fuentes Silva, Erica I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 | eriod0282@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4056632 | Funez Funez, Maria E. | Calle Picus 2-A Urb. Gardens | | | | Arecibo | PR | 00612 | maerfu@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2657214 | Fuster Marrero, Aida L. | Vilas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00956 | aida.fuster48@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3663939 | Guiarza Medina, Sixta | Box 22609 Las Nieves | | | | Cayey | PR | 00736 | | FOM on 8/5/22 | First Class Mail |
| 3664538 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 | | FOM on 8/5/22 | First Class Mail |
| 3661835 | GALI RODRIGUEZ, YASHIRA | HC-4 BOX 7380 | | | | COROZAL | PR | 00783 | juanaviaton@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3398358 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | | | | Guayama | PR | 00784 | lgalardo2789@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4109727 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 403700 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | laubueliita2845@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4153732 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 | garcia0co.524@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3832521 | GARCIA MARTINEZ, ALBERTO | 48 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 | | FOM on 8/5/22 | First Class Mail |
| 4116683 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 | profesorcintron@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3370335 | GARCIA NIEVES, CARMEN DELIA | HC-02 BOX 12833 | | | | AGUAS BUENAS | PR | 00703 | Carmendgarcia22@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2889404 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayaguez | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 1325147 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 3615422 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | San Juan | PR | 00719 | kuirpar7@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3828856 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | | FOM on 8/5/22 | First Class Mail |
| 3692908 | Garcia Ruiz, Luz P. | Cerro Villa | Suite 259 | | | Humacao | PR | 00791 | | FOM on 8/5/22 | First Class Mail |
| 4099882 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 | araloivera@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 80281 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | | FOM on 8/5/22 | First Class Mail |
| 1985684 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 | ettevigarcia@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2950079 | Garcia Rodriguez, Elvira | Calle Aquirre #4 Urb. Colmar | | | | Guayabo | PR | 00969 | elvirlagarciard@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3225007 | GARCIA RODRIGUEZ, MARIA S | HC-55 Box 6455 | | | | PATILLAS | PR | 00723 | Relmy_16_@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3122155 | GARCIA RODRIGUEZ, MARINA | 105 CALLE JUSTO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | | FOM on 8/5/22 | First Class Mail |
| 2697020 | GARCIA RODRIGUEZ, MAYRA | P.O BOX 573 | | | | GUAYAMA | PR | 00785 | meyragarcia@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3692908 | Garcia Ruiz, Luz P. | | | | | | PR | 00791 | giousbib4o@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3877621 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia Urb: Santa Elvira | | | | Cajuas | PR | 00725 | milagrogasantiago@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2094900 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 | maruca0918@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4081919 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt 5 Esperanza Village | | | | Juncos | PR | 00777-2940 | mdc_garcia@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4109231 | Garcia, Laura Concepcion | Urb. Las Muesas Buzón 236 | | | | Cayey | PR | 00736 | aperez@perfectequipment.net; showroom@perfectcleaningpr.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3808102 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | | FOM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3866438 | Guada Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 | normavi214@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2342496 | Gastambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 | edwardgastambide@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3021177 | Geremia Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 | yad5kag@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3729647 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 961 CALLE VITERBO | | | SAN JUAN | PR | 00924 | mgil0412@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4029475 | Giglod Colon, Sandra | 52 Calle La Ceiba Urb Valle Hucares | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3688136 | Giglod Colon, Sandra | EXT. Jazaguas D #1 | | | | Juana Diaz | PR | 00795 | sandraggiglod@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4153777 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4090967 | Gomez Gomez, Ivelisse J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | igomez2@vsp.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1567562 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | | | | LARES | PR | 00669 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3120035 | Gomez Matos, Brenda I. | 8 Villas Kennedy/78 | BO. CALLEJONES | | | San Juan | PR | 00915 | matosgb@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1303954 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | mariagomez1021@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3183649 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | juliagomezvega@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3612554 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | dariong-434@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3439619 | Gonzalez , Somaine | P.O. Box 164 | | | | Cidra | PR | 00739 | somaina@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3938023 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3145708 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 | italvarez2005@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3888198 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahucos | | | | Adjuntas | PR | 00601 | jmgonzalez4@police.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3317055 | Gonzalez Babliona , Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 | laura.l.gd@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3668728 | Gonzalez Babliona , Laura L. | 66 Calle Serafin-Mendez | | | | Moca | PR | 00676 | laura.l.gd@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1673920 | Gonzalez Caban , Concepcion | D-5 Calle 1 Bayambon Hills | | | | Bayamón | PR | 00956 | kikagonzalez@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4111768 | Gonzalez Caban , Concepcion | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3324164 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | a.egonzalez4424@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3122311 | Gonzalez Cartagena, Elba Ida | 3c Box 7221 | | | | Salinas | PR | 00751 | gonzalezelba8890@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2111699 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | PRORLANDO12004@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3957032 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 | marisolgonzor@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 92937 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 | marisolgoncor@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1755490 | GONZALEZ CORTES, ANGELA | BO JALUANDA PONENTE | | | | PEÑUELAS | PR | 00624-9716 | gonzalezca45@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2141108 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 | wglez66@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3549938 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aiboritto | PR | 00705 | Dgc341@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3532201 | GONZALEZ DEL VALLE, GERARDO | HC-10 BOX 49372 | | | | CAGUAS | PR | 00725 | gerardogdv2017@hotmail.com; patiencewevangeline@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3466795 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | gerardogdv2017@hotmail.com; patiencewevangeline@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4041315 | Gonzalez Delgado, Irabell | HC3 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | inis1869@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2408341 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 | jefe00725@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1568047 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA A-117 | | | | SABANA GRANDE | PR | 00637 | tjoyia6@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3984124 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3622442 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | adaimaris_hg@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3579983 | Gonzalez Gonzalez, Franddth | Urb. Villa Borinquen, Calle Hitaino, G-38 | | | | Caguas | PR | 00725 | falemari@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1568114 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 | kiglez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 16

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3127475 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAHAMON GARDENS STATION | | | BAYAMON | PR | 00958 | | FCM on 8/5/22 | First Class Mail |
| 3709687 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 | nramos1818@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3964320 | Gonzalez Martinez, Anamar | Calle Stoandra #10 | | | | Arecibo | PR | 00612 | gonzalezmar@de.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2324348 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | calfonsog234104@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2419929 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 | ivelissegonzalez0136@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4085347 | Gonzalez Ortiz, Sara Ii | Urb. Villa Carolina, | 78 # 2 Calle 84 | | | Carolina | PR | 00985 | rhernandez@vivienda.pr.gov; sangar2@vivienda.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2970876 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 | karitzagonzalez@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2242507 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 | | FCM on 8/5/22 | First Class Mail |
| 3975624 | Gonzalez Perez, Jose D. | University Gardens | | | | Arecibo | PR | 00612 | morchopelijo@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3950070 | Gonzalez Pinero, Liliam | Box 560174 | | | | Guayanilla | PR | 00656 | yliljones6953@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3163089 | Gonzalez Quinones, Nelson G. | Calle Lizur #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | nelsongalindo383@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3246848 | GONZALEZ RAMOS, MARISOL | URB. VELDMAS #62 | CALLE CENTRAL CARIBALACHE | | | VEGA ALTA | PR | 00692 | marigonzalez@justicia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3166336 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 | | FCM on 8/5/22 | First Class Mail |
| 3971991 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 | antonia_rivera@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3828412 | Gonzalez Rodriguez, Neisa L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 | | FCM on 8/5/22 | First Class Mail |
| 3941446 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 AM3 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2325 | | FCM on 8/5/22 | First Class Mail |
| 3265447 | Gonzalez Rodriguez, T.eldaria | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | tu2gonzalez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3863788 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 | de5286?@minescuela.pr | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3684781 | Gonzalez Roman, Diego | B-32 Sol4d Los Reneos | | | | Guayama | PR | 00784 | dgr2418@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4067960 | Gonzalez Rosario, Samuel | HC-08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | quiquiegonzalezrosario@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3730124 | Gonzalez Ruiz, Adelaida | HC51 Box 34176 | | | | Aguada | PR | 00602 | atabeiragz@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3817007 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 | | FCM on 8/5/22 | First Class Mail |
| 3190953 | GONZALEZ SOTO, JOCELYN | URB IGAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 | JEANDANIEL916@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 96700 | Gonzalez Soto, Joselyn | Urb Izazul 3335 Calle Belize | | | | Isabela | PR | 00662 | jeandaniel915@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3884220 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 | claire745@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4018663 | Gonzalez Torres, Lisette | PO BOX 3910 | | | | Ponce | PR | 00732-8230 | | FCM on 8/5/22 | First Class Mail |
| 3492453 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 | penina62@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3333498 | GONZALEZ _ GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MOREILIA | | | COAMO | PR | 00769 | jeyrav01@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3511114 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 | ingrid_mabel@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3512384 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | tanrekry@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3171547 | Gotay Hays, Nitza | 317 Calle Los Olivos | | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3468192 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | 207 GENERAL MC ARTHUR | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3999703 | GOYCO ALVAREZ, NILSA I | 1108 MUHAT PL | | | | MAYAGUEZ | PR | 00680 | ngoyco57@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3958639 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | daisy.goytia@gmail.com; goytiad@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4119083 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | daisy.goytia@gmail.com; goytiad@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4127107 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | | | | Gurabo | PR | 00778 | daisy.goytia@gmail.com; goytiad@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3643215 | GRACIA COLLAZO, IVONNE M. | Calle Damaso #2598 | Urb San Antonio | | | Ponce | PR | 00728 | | FCM on 8/5/22 | First Class Mail |
| 3368683 | GRACIA COLLAZO, IVONNE M. | EL MARINGAL MARGINAL NORTE 1 12 | | | | KISSIMMEE | FL | 34759-7038 | ivonnemarie71@gmail.com; ivonnemarie79@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4070256 | GRACIANI RAMOS, MYRNA I | PO Box 390 | | | | Bajadero | PR | 00616-0390 | manielouisefragoso@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3745269 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 | | FCM on 8/5/22 | First Class Mail |

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3729028 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MONROVIS | PR | 00687 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | melvinguevarez34692@gmail.com | Email on 8/8/22 | Email |
| 2113296 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 | | FOM on 8/5/22 | First Class Mail |
| 415385 | Guillory Ramos, Luis A | PO Box 870 | | | | | PR | 00606 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | luiguillory21@gmail.com | Email on 8/8/22 | Email |
| 3430135 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | suhail_jimmie@yahoo.com | Email on 8/8/22 | Email |
| 3611185 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | LYDIAKGUTIERREZ7770@ICLOUD.COM | Email on 8/8/22 | Email |
| 3906863 | Guzman Moreno, Carmen M. | 550A Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | guzman.carmenm@yahoo.com | Email on 8/8/22 | Email |
| 3177383 | Guzman Rivera, Richard | HG01 Box 3213 | | | | Villalba | PR | 00766-9707 | | FOM on 8/5/22 | First Class Mail |
| 3656815 | Henriquez- Velazquez , Nilda Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | nidaherr@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3895360 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | faiojesus53@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4101656 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 | shernandez4960@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3981875 | Hernandez Cotto, Ricky M. | S89 Calle Baston Urb. Borinqua Valley | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3825496 | HERNANDEZ DAVILA, ANA MARIA | HC02 BOX 14618 | | | | CAROLINA | PR | 00985 | astrodiamilletlfav@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3960813 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Carcaboa | | | | Jayuya | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 4092769 | Hernandez Matos, Evelyn | RR 36 Box 6082 | PO Box 455 | | | San Juan | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 3985842 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 | alicia_hdz@live.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3643666 | HERNANDEZ MORALES, WALESKA | CALLE A 33 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 | | FOM on 8/5/22 | First Class Mail |
| 3817379 | Hernandez Perez, Fernando L | HC5 Box 92138 | | | | Arecibo | PR | 00612 | fernando3132@aol.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3321200 | Hernandez Quintana, Gerardelie | Estancias delGolf | #389 calle Luis A. Morales | | | Ponce | PR | 00730 | hernandez_glory@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 103878 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 | | FOM on 8/5/22 | First Class Mail |
| 3871672 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 | | FOM on 8/5/22 | First Class Mail |
| 3871642 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00103 | williefield@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3298505 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | FOM on 8/5/22 | First Class Mail |
| 4153963 | Hernandez Rivera, Elida | Carr. 144 K No. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 | | FOM on 8/5/22 | First Class Mail |
| 4027071 | Hernandez Rivera, Elida | H.C. 00 Box 8184 | | | | Jayuya | PR | 00664-9612 | elda4915@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1597621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 3819219 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 | | FOM on 8/5/22 | First Class Mail |
| 4041952 | Hernandez Rodriguez, Carmen Migdalia | 2812 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 | migdabond07@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3939945 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | alxober52@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3283453 | Hernandez Santiago, Luz V | Colinas de Bayamon | 255 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | virginia_hzt@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4047220 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 | kirbyluz_777@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4005406 | Hernandez Vale, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 | nildah1207@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4129182 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedras | PR | 00771 | morena-6422@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4134052 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 | | FOM on 8/5/22 | First Class Mail |
| 3861769 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 | | FOM on 8/5/22 | First Class Mail |
| 3320316 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 | mhiraldo7@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3155916 | Hoyos Escobar, Arlene | 528 Mansiones de Carmo | | | | Coamo | PR | 00769 | arlene1767@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 475843 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 | | FOM on 8/5/22 | First Class Mail |
| 4031884 | Iannotti Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 | lizyiann@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3019988 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | mibarrondo18@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3902270 | Ilarraza Molina, Jose A. | Calle 29# 8B-10 Urb. Rio | | | | Rio Grande | PR | 00745 | joseilarraza@live.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3766350 | Irizarry Biaxini, Rafael Antonio | P.O. Box 561199 | | | | Guayanilla | PR | 00656-3199 | rafael.irizarry17@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4076212 | Irizarry Rivera, Vilma Y. | D-30 Crisalda Torremolinos | | | | Guayanabo | PR | 00969 | irizama20@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

Page 13 of 26

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529647 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | | FOM on 8/5/22 | First Class Mail |
| 3189387 | IRIZARRY SINISGAGUA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | MIGDALIA023@GMAIL.COM | Email on 8/8/22 | First Class Mail and Email |
| 3842893 | Irizay Caisano, Edgar | Caretou #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | caisanoedgar@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4133396 | Irizay Caisano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | caisanoedgar@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3898283 | Isaac Canales, Felix D. | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | | FOM on 8/5/22 | First Class Mail |
| 4136542 | Isaac Clemente, Celia | Urb Severo Quinones | 8848 Goto Hernandez | | | Carolina | PR | 00985 | | FOM on 8/5/22 | First Class Mail |
| 3176779 | Isaac Cruz, Suheil | Villas de Loiza A.A.29 C/46 A | | | | Canovanas | PR | 00729 | gransuel11@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3437661 | Ivelisse, Ruiz | St. Lopez Sicardo #1168 | Urb. San Agustin | | | San Juan | PR | 00923 | ruiz.ivelisse29@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1811170 | Izquierdo Rodriguez, Walter | HC4 Box 45562 | | | | Mayaguez | PR | 00680 | | FOM on 8/5/22 | First Class Mail |
| 3863719 | JAIME RIVERA, ORESTE | HC-2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | | FOM on 8/5/22 | First Class Mail |
| 3861719 | JAIME RIVERA, ORESTE | HC-2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | | FOM on 8/5/22 | First Class Mail |
| 1479843 | Jannet Morales Cortes, Lourdes | HD3 Box 27453 | | | | Lajas | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 4033242 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 | | FOM on 8/5/22 | First Class Mail |
| 4078367 | Jimenez Alanzastro, Wildmaris | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 | mirjadils58@hotmail.com; mirjadils58@hotmail.com | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3903713 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | renjelly58@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4008325 | Jimenez Garcia, Ruth A. | El Vivero, Calle 4 B-19 | | | | Gurabo | PR | 00778 | renjelly58@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4116551 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Fajardo | PR | 00730-1617 | | FOM on 8/5/22 | First Class Mail |
| 112960 | Jimenez Lopez, Wanda I. | A14 Calle W24B | | | | Ponce | PR | 00731 | wjimenez054@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 584665 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | jrvaley29@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 115105 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANIABO | | | HORMIGUEROS | PR | 00660 | i.am.clari@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4135013 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOROS | | | | PONCE | PR | 00716-2624 | ADAORGE149@GMAIL.COM | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4044402 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MEREDITA | PR | 00715 | adajorge149@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 206173 | JULIO RIVERA, RIGOBERTO | V 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | | FOM on 8/5/22 | First Class Mail |
| 3912354 | Juino Pineda, Mahmud | c/Cesario H-275 | Lloia Valley | | | Canovanas | PR | 00729 | mahmudjuina@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3448990 | Juino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Cuamo | PR | 00769-4906 | | FOM on 8/5/22 | First Class Mail |
| 3456638 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | pedro.jusino@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 120653 | Jusino Ramirez, Lilian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | | FOM on 8/5/22 | First Class Mail |
| 3511016 | Juseo Silva, Edlyn | HC 10 Box 8093 | | | | Sabana Grande | PR | 00637 | ejstitio@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3186981 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | Urb. Jardines De Barcelona | | | PONCE | PR | 00731-9474 | Necksyjusino@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3332450 | Kuilan Perez, Minerva | Calle #6 B-11 | | | | Juncos | PR | 00777 | ariluab4@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3701132 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS BM17 | | | | JUANA DIAZ | PR | 00795 | daisylatome21@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3668999 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 | | FOM on 8/5/22 | First Class Mail |
| 3941709 | Laboy Negron, Nancy | 2011 San Antero STA. Rita IV | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3384878 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | alfonsolaboy@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3882725 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 | | FOM on 8/5/22 | First Class Mail |
| 3876659 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | | FOM on 8/5/22 | First Class Mail |
| 3671449 | LABOY, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | | FOM on 8/5/22 | First Class Mail |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | velezet100@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3098535 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 | sonialafo@gmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1758154 | Lamberty Ithier, Brenda I | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 | brendijlamberty@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3857483 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 | gloriolamberlyriver@yahoo.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3329352 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 | jrcewalamboy@hotmail.com | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3975054 | LANDOT MONTALVO, JOSE DIEGO | A-19 CALLE NINFA, URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 | | FOM on 8/5/22 | First Class Mail |
| 4091376 | LARA BURGOS, OLGA IRIS | HC04 BOX 44957 | | | | CAGUAS | PR | 00725 | LARAOLGA07@GMAIL.COM | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3423545 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CARO | | | LOIZA | PR | 00772-9707 | dialma299@aol.com | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1235562 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 | dagmarlassalle@gmail.com | FOM on 8/5/22 | First Class Mail and Email |
| 4109990 | LATIMER RIVERA, CLARA | CARR 848 km3 H 6 | | | | Carolina | PR | 00987 | | Email on 8/8/22 | Email |
| 410136 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Salt Just | | | SL | PR | 00978-0086 | | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail |
| 58211 | LAUFEANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 | danny.puertorico@outlook.com | Email on 8/8/22 | Email |
| 4113993 | Laureano Sifonte, Juana M. | HC 03 bbx 16209 | | | | Corozal | PR | 00783-9813 | | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3451181 | Lazaney Medina, Lourdes M. | Urb Marbella C/Tartagona 237 | | | | Aguadilla | PR | 00603 | lourdesM.lazaney@yahoo.com | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 441068 | LEBRON AUCEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | akcea1648@gmail.com | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3388990 | Lebron Colon, Victor A. | Condominio Torres de Cervantes | Apartamiento 1414 - B | | | San Juan | PR | 00924 | gandalf_20465@yahoo.com | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3483170 | Lebron Escalera, Maria I. | 200 calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | milebron@outlook.com | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3559095 | Lebron Escalera, Maria I. | 200 Calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | milebron@outlook.com | FOM on 8/5/22 | First Class Mail and Email |
| 4270759 | Lebron Flores, Elsa M. | HC-64 Buzon 7315 | | | | Patillas | PR | 00723 | | Email on 8/8/22 | Email |
| 3704279 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 | | FOM on 8/5/22 | First Class Mail and Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail |
| 3787627 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | cesarlebronpiano@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3311688 | Leben Colazo, Carmen Ana | HC-03 Box 5737 | | | | Villalba | PR | 00766 | cledect1d@gmail.com | Email on 8/8/22 | Email |
| 4050214 | Leon Canudinas, Carmen M. | Urb. Las Aguilas Calle 2 D-2 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail and Email |
| 3911222 | Leon Canudinas, Carmen M. | Urb. Las Aguilas Calle 2 D-2 | | | | Coamo | PR | 00769 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3666748 | Leon Casillas, Morayma | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 | grrdua@hotmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 4068405 | Leon Cruz , Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | nleon35@hotmail.com | Email on 8/8/22 | Email |
| 3405096 | Leon Dominguez, Minerva | HC-03 Box 8475 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3791702 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 | | FOM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3786420 | LEON MARTINEZ, IRMA N. | 6714 AVE INTERIOR EXT PUNTO ORO | | | | Ponce | PR | 00728-2423 | irmaleonpr@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 4108269 | LEON RIVERA, NORA | F-8 JARDINES II | | | | CAYEY | PR | 00737 | noraleon27@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 4145850 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | hipolita2042@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3482137 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 | dansaliz03@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3886558 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | caoca2002@yahoo.com | Email on 8/8/22 | Email |
| | | | | | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3803079 | LLANOS LLANOS, IRIS | CAROLINA | | | | CAROLINA | PR | 00985 | allalongreyes@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 4269378 | Lrego, Alba I. | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703 | albaretrogreyes@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 1749758 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 | lopesy65@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 4120856 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | JAIPALONDRA@YAHOO.COM | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3449232 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d eia Fuente | | | Toa Alta | PR | 00953 | dlop68@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3789100 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | lipozrgc@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3746303 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 | aldeannadean.do@yahoo.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3489348 | Lopez Correa, Tarnesa | PO Box 2243 | | | | Bayamon | PR | 00960 | tlopez.01@live.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 1792048 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOHAM APT 301 | | | PONCE | PR | 00716 | glee@mofo.com; glopezdejesus@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3667296 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | lopezdiaz.k@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3797674 | LOPEZ ESTADA, CARMEN E | HD22 BOX 5028 | | | | VILLALBA | PR | 00766 | CARMENE601@HOTMAIL.COM | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 4045964 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 | rodriguezlopez.noemi60@gmail.com | Email on 8/8/22 | Email |
| | | | | | | | | | | FOM on 8/5/22 | First Class Mail and Email |
| 3386433 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | tigdw@yahoo.com | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3542403 | LOPEZ GARCIA, JOSE A. | #15 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | jalg726@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4128944 | Lopez Gonzalez, Dritali | 43 Dario Villafane | | | | Jayuya | PR | 00664 | ologan14@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3968759 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | eguisuzaki01@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4091543 | Lopez Lopez, Doris | Hc4 Box 43041 | | | | Lares | PR | 00669 | aquino.lopez.lares@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3439250 | Lopez Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | nellyrlopez@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4119670 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Las Mercedes | | | | Las Piedras | PR | 00771 | grimz2@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3764340 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 | zirisagritass@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1883009 | LOPEZ ORTIZ, AGUSTIN | URB.SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 | roehl6@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3785848 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 | JCCAPARRO5@YMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4106209 | LOPEZ PADILLA, CARLOS L. | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | senfunguinfo@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3945417 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 3958877 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | noemi3874@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4024044 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 3512056 | Lopez Reyes, Maida S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 | mayda1127@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3556115 | Lopez Rivera, Ingrid | Bo. Duque Box 1853 | 84 Cylelli | | | Naguabo | PR | 00718 | ingrid51@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3270210 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aguas Buenas | PR | 00703 | mdelclopez@policia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4140305 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 | adalopez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3860176 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 2092991 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO ROJO | | | CABO ROJO | PR | 00623 | rlopezmari@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4128916 | Lopez Rodriguez, Minerva | 18 Fraternidad-Villa Esperanza | | | | Caguas | PR | 00727 | gavotado0726@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3428517 | Lopez Rodriguez, Miriam Del Carmen | Res. Las Casas 384 | Edif. 33 | | | San Juan | PR | 00915 | | FCM on 8/5/22 | First Class Mail |
| 3834995 | Lopez Rondon, Marta Iris | Deliheny #264 Flde 25 Santurce | | | | San Juan | PR | 00912 | martairis24@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3989742 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 | carinesloperosa@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3871802 | Lopez Tevez, Mike | P.O. Box 9154 | | | | Caguas | PR | 00726 | mike.lopez@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 130507 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 | aurovazquez23@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 130604 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | B6CALLEJONES | CARR 454 HM 3.8 | | LARES | PR | 00669 | | FCM on 8/5/22 | First Class Mail |
| 3617170 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | B6CALLEJONES | | | LARES | PR | 00669 | | FCM on 8/5/22 | First Class Mail |
| 130629 | LOPEZ VILLANUEVA, MARIKA | URB. LEVITTOWN | C/ GAUTIER BENITEZ E8-5 | | | TOA BAJA | PR | 00949 | Marixalopez795@gmail.com; Marixalopez795@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4076194 | Lopez, Carmen | Dagues DD1 Parque del Monte | | | | Caguas | PR | 00727 | jajalondro@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3854117 | LOPEZ, ROSA L. | 135 COLI6BRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 | | FCM on 8/5/22 | First Class Mail |
| 3958565 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | Urb. Town Hills | | | Carolina | PR | 00983 | sanailssay@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3762485 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 | | FCM on 8/5/22 | First Class Mail |
| 3865386 | Lozada Hernandez, Luis Armando | 56 Duarte | | | | Toa Alta | PR | 00953-3705 | | FCM on 8/5/22 | First Class Mail |
| 3349183 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 | 156@GMAIL.COM; lozadavictor156@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3782432 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00734-6075 | miroslava_luciano_andujar@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3782312 | LUCIANO ANDUJAR, MIROSLAVA | URB. SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728-1601 | Miroslava_Luciano_Andujar@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3359150 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 | glorialugo952@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3928978 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | norahph13@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2335475 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | siramad@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3992306 | Lugo Morales, Noemi | Parcelas Aquilino #88 Bo. Ovejas | RR 3 Box 3412 | | | Anasco | PR | 00610 | | FCM on 8/5/22 | First Class Mail |

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Sorted by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4227769 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | kuky2025@gmail.com | Email on 8/8/22 | Email |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | kuky2025@gmail.com | Email on 8/8/22 | Email |
| 3534538 | Lugo Olivera, Alicia | Calle Imperial N55 | | | | Carolina | PR | 00987-8543 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | lugo.olivera@gmail.com | Email on 8/8/22 | Email |
| 3741548 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PRE CALLE VENECIA | | | BAYAMON | PR | 00956 | | FCM on 8/5/22 | First Class Mail |
| 3976584 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 | | FCM on 8/5/22 | First Class Mail |
| 4140930 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 4265025 | Lugo, Lucy Costanza | Urb El Tesoro Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | ZENAIDA.LUIS@HOTMAIL.COM | Email on 8/8/22 | Email |
| 4070194 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3662099 | Luis Torres Cotero, Aida | T-50 Calle 20 Ext.Cagnay | | | | Caguas | PR | 00725 | | FCM on 8/5/22 | First Class Mail |
| 4121679 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 | | FCM on 8/5/22 | First Class Mail |
| 4121678 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 | | FCM on 8/5/22 | First Class Mail |
| 2918092 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | dislanislago@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3831999 | Madera Santiago, Taisira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | taisir-38@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3778037 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 | adamaldonado-73@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3480966 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 | GENEVIE15@YAHOO.COM | FCM on 8/5/22 | First Class Mail |
| 3480965 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE #87 | | | | JUANA DIAZ | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3979790 | Maldonado Davila, Felix | HC-46 Box 5574 | | | | Dorado | PR | 00646 | | FCM on 8/5/22 | First Class Mail |
| 3925692 | Maldonado Garcia, Maria | 1717 Guaragao Urb Los Caobos | | | | Ponce | PR | 00716 | ltoshamal_27@yahoo.com; ltoshamal_27@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3478172 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Gate 3 # D - 7 | | | Penuelas | PR | 00624 | minerva_maldonado64@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3560551 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 | lisandra_ml@yahoo.com | FCM on 8/5/22 | First Class Mail |
| 3621471 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 3577082 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 | irma32348@msn.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3858288 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | wandayvette11@icloud.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4143738 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1175 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 | | FCM on 8/5/22 | First Class Mail |
| 3201568 | Maldonado, Ivelisse Castillo | HC 01 Buzon 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4069065 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00731 | jennysierram@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4147430 | Maldonado Graziani, Carmen Lyda | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 | | FCM on 8/5/22 | First Class Mail |
| 3761968 | Maldonado Caraballo, Gerardo | Box 561 64a | | | | Guayanilla | PR | 00656 | gerardomted760@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3458077 | Mangual Ferreira, Luisa | Condomino Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 | luvita.mangual@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3496704 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 | andreadragao@yahoo.com.mx | FCM on 8/5/22 | First Class Mail |
| 3048019 | Mangual Vazquez, Maribel | Box 968 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 4068589 | Marquez Carrion, Elena I | Calle 13 #38 cds. San Fdo. | | | | Toa Alta | PR | 00953 | | FCM on 8/5/22 | First Class Mail |
| 3450540 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 | Carlbeyzaree@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3735229 | Mari Gonzalez, Iraida D | D-104 Valle Verde | Urb. Ginevieve Garden | | | San German | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 3761786 | Marietti Dominici, Ana H. | Urb. San Antonio 3017 Ave. Eduardo Ruberto | G1 Calle Estancia | | | Ponce | PR | 00730-1502 | | FCM on 8/5/22 | First Class Mail |
| 3846394 | Marietti Dominici, Armanda | HC-1 Box 6091 | | | | Ponce | PR | 00728-1807 | | FCM on 8/5/22 | First Class Mail |
| 4052924 | Marini Dominici, Miguel A. | | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3562273 | MARQUEZ CORTES, DARCY R. | URB CONSTANCIA 3012 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | jeop2006@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3994801 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 | manuel.marq.7030@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3050038 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 | ismaelotzgr@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3294289 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | patrial33@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3607867 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | | FCM on 8/5/22 | First Class Mail |
| 1796740 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5317 | | FCM on 8/5/22 | First Class Mail |
| 2121028 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | reyfmarte73@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3319918 | Martin Vargas, Betsy Milagros | 5820 Calle Arada Hacienda La Matilde | | | | Ponce | PR | 00728 | mbetsy586@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4271589 | Martinez Alvarado, Nyela J. | Bo. Tota Buzon 3259 | | | | Cidra | PR | 00739 | nyjanetmarr@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3636643 | Martinez Amaro, Maria T. | PO Box 1386 | | | | Cidra | PR | 00739 | mtmartinez525@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3461151 | Martinez Arroyo, Elba Iris | 2x 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 | alba.i.martinez96@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4225914 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 | | FOM on 8/5/22 | First Class Mail |
| 3145391 | Martinez Barbosa, Maria M | Calle 3 Parc 69 Bo Palmas | | | | Cataño | PR | 00962 | aureabarbo@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3601517 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 | | FOM on 8/5/22 | First Class Mail |
| 3175197 | Martinez Colon, Juan A. | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | jamcolon@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3016833 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 | mmartinezfeliciano@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3205200 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | | FOM on 8/5/22 | First Class Mail |
| 3800913 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | | Cayey | PR | 00736 | | FOM on 8/5/22 | First Class Mail |
| 4042810 | Martinez Hernandez, Maria de Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vista Mar | | | Carolina | PR | 00983-1858 | mmartinez8795@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3966855 | MARTINEZ LANDY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | migdi.mart@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3849772 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 | eventadulca3331@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3994254 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18 #204 | | | SALINAS | PR | 00751 | ynlanausse@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 462960 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 | martinezlebron@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3960037 | Martinez Lopez, Javier | Cer 743 Box 36503 | | | | Cayey | PR | 00736 | lizeroid54@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3874482 | MARTINEZ MORALES, BEATRICE | HC-04 BOX 45219 | | | | CAGUAS | PR | 00727 | beatricemartinez608@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3645925 | Martinez Ortiz, Olga Ivette | #64 Calle Mdro : Rayo Guaras | | | | Sabana Grande | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 2924779 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE 8 #43 | | | CIDRA | PR | 00783 | | FOM on 8/5/22 | First Class Mail |
| 2427540 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE 8#43 | | | CIDRA | PR | 00783 | j_martinez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3483669 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3873944 | Martinez - Reyes, Luz Maria | 30 Gardenia Concidado Viejo | | | | Caguas | PR | 00725 | | FOM on 8/5/22 | First Class Mail |
| 3200117 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | chivo1jr@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3197957 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | martinez.aida816@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3869301 | Martinez Santiago , Sonia E. | 2911 Ave F. O. Roosevelt | | | | Ponce | PR | 00717-1226 | taiorage@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4074328 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 | | FOM on 8/5/22 | First Class Mail |
| 3035767 | Martinez Santiago, Nivea E | RD 68 Urb. Riachuelo / Plaza Sur | | | | Trujillo Alto | PR | 00976 | martinez.nivea@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1348726 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | mrulysses@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2338378 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | claireromassa1965@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1749740 | MASSA OLMEDA, VINIARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | massavirianie@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3166852 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 | yara85@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4056789 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | | FOM on 8/5/22 | First Class Mail |
| 407603 | MATOS ARCHILLA, GLORIA E | HC-67 BOX 15097 | | | | BAYAMON | PR | 00956 | gema44gem@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4048810 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 | | FOM on 8/5/22 | First Class Mail |
| 4073637 | Matos Elba, Marie Socorro | Calle 4 KD4 Ext. San Antonio | | | | Caguas | PR | 00725 | briceldecaribe@hotmail.com; cririelboro@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3270023 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3255 | matosdma@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3855478 | Matos Perez, Mirta | PO BOX 86 | | | | Corozal | PR | 00783 | igabydrago@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1575667 | MATOS ZAYAS, EVELYN | PO BOX 86 | | | | NARANJITO | PR | 00719 | MATOS19e2@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4142186 | Maymi Morales, Chelisa | Urb. Valle Arriba Heights | BD 7 Calle Cedro | | | Carolina | PR | 00983 | maymi.ch12@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4103285 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-38 CALLE ORTEGON | | | CAROLINA | PR | 00983 | saritza@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re : The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 14 of 26

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2906180 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | 8 24 CALLE D | | | RIO GRANDE | PR | 00745 | marisabelmaysonet1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2091027 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | | FOM on 8/5/22 | First Class Mail |
| 4152381 | Medero Esparol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 | deliamedero@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3933821 | Medina Carrasquillo, Catherine | Urb. Monterrey | Gate Madrid D-2 | | | San Lorenzo | PR | 00754 | cathymedina2@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3981726 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 | mllm4d@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3007121 | MEDINA CORTES, TOMAS | HC-4 BOX 15135 | | | | ARECIBO | PR | 00612 | medinatomasc@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3789838 | Medina DeLeon , Hilda I. | 2498S Carr. 437 | | | | Quebradillas | PR | 00678 | hildaimedina4@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3780471 | Medina- Duran, Madeline | HC08 Box 266 | | | | Ponce | PR | 00731-9445 | caitidaazrt@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3371033 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 | mmiriam841@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2334132 | MEDINA MORALES, CONFESOR | HC-4 BOX 14270 | | | | MOCA | PR | 00676 | martalradapere@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3984484 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 | vcabanmedina8@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3202109 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 | g_6orimar@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3662261 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | alexandl_velez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3864418 | Medina Quinones, Julia | Urb. Monte Sol | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3012421 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | luzneto820@gmail.com; luzneto820@gamil.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 151143 | MEDINA VELAZQUEZ, ANA L. | HC-05 BOX 15166 | | | | MOCA | PR | 00676 | zulfy_812@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3855749 | Medina Velazquez, Ana L. | HC-05 Box 15166 | | | | Moca | PR | 00679 | zulfy.812@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3728419 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | maria.melendez.delgado@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3738933 | Melendez Delgado, Maria S. | PO box 9860 | | | | Cidra | PR | 00739 | maria.melendez.delgado@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2108090 | MELENDEZ MELENDEZ, NORASAUN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 | elvayol1679@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3971616 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 | mizy814@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3537487 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | dameri17@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1776629 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | iv.melendez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 152489 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 | amelendezrodriguez@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3077277 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | kendra.melendez@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3535769 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | maruelmelendez001@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3901690 | Meray Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | Mariagrayuiz@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4148236 | Mendez Carabalto, Carmen M. | Bo Obrero Station | Box 7386 | | | Santurce | PR | 00916 | mfagroz7@tocup.net | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3365705 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Mamati | PR | 00678 | ksokec.2387@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3155645 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 | mendezramonia@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3157994 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 | mendez.amorria@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4051690 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 | | FOM on 8/5/22 | First Class Mail |
| 3247739 | Mendez Soto, Jannette | Cipriano Armentoros | | | | San Juan | PR | 00918 | armenterosjanannette@yahoo.com; jannette.mendez@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2895280 | Mendez, Edilberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | edilbertomendez.1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2906155 | Mendez, Edilberto Valentin | Policia de Puerto Rico | 2021 Calle Asociacion | | | Maricao | PR | 00606 | edilbertomendez.1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3143474 | Mendoza Echevarria, Ivelisse | Urb. Divencia // Julia Ruiz #26 | Carr 357 Km | 2.5 Int. Bo. Montoso | | San Sebastian | PR | 00685 | | FOM on 8/5/22 | First Class Mail |
| 3665021 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | | Cidra | PR | 00739 | eivam_iran_s@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3542447 | Mercado Acevedo, Maricel | Parcelas Nava Calle A, Buzon 61 | | | | Arecibo | PR | 00612-9490 | angelica.mercado4@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3083943 | Mercado Gonzalez, Wilfredo | S8 San Martin Urb Villa Sol | | | | Mayaguez | PR | 00680 | elimercado1216@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3645150 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 | mercadojessica3@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3174035 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | Guanica | PR | 00653 | amm_director4@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3866460 | Mercado Merle, Elena | Bo. Jacaboa, Carr. 49 R-758 | KD49 | | | Patillas | PR | 00723 | elenamercado231@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2936338 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | HAZELMERCADO78@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 154973 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4266566 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | karin3192@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3111427 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACONCHA | | | SABANA GRANDE | PR | 00637 | edgardomercado@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 155112 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | edgardomercado@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3645500 | Mercado Sanchez, Alicia | Bo. B-159, Morovilla Calle Las Azumentos K-18 | Depto. Educacion | | | Morovilla | PR | 00715 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3330059 | Mercado Silva, Zoraida | | Ave. Trre. Cesar Gonzalez, esq. | Calle xuan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3304887 | Mercado Silva, Zoraida | Porticos de Guaynabo | Villa Blevas #7 Rio Hondo | 1 Calle Villages 2102 | | Guaynabo | PR | 00971 | mercadosil.zm@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3704529 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | | MAYAGUEZ | PR | 00680 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3678847 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 | rosamercado811@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1813427 | MERCED ACEVEDO, ZOREIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 | ZOREIDAMERCED@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3847240 | Merced Acevedo, Zobeida | HB3 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 | zobeidamerced@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 41352 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | Merced1987@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4145713 | MERCED REYES, ZORAIDA | HC-05-ROX 6650 | | | | AGUAS BUENAS | PR | 00703 | DOMINGOROSARIO.5316@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3994621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | mesteye6@icloud.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3709980 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 | wmiranda50@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3998770 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Barasa | | | | Caguas | PR | 00727-1272 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2401500 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO GAONILLAS | | | TOA BAJA | PR | 00949 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4265496 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPULA | | | | CIDRA | PR | 00739 | mercyrmiranda53@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4078955 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hms. BoRincon | | | | Cidra | PR | 00739 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3846835 | MIRANDA FIGUEROA, CARMEN | R44 BOX 3577 | | | | CIDRA | PR | 00739 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3261188 | Miranda Montes, Aida Isabel | 280 Calle Parnajano | Urbanizacion San Demetrio | | | Vega Baja | PR | 00693 | aida_23@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3867952 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 | benjoe7.bm@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3449295 | Miranda Santiago, Milagros | HC-01 BOX 7863 | | | | San German | PR | 00683 | guito.miranda@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4051872 | Mitchell, Maria Carrijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | marisecnijo08@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4154591 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Diya | PR | 00741 | elizabethmojicacruz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4125179 | Mojica Cruz, Ileana I | Urb Verde Mar | Calle Tumulinas #459 | | | Humacao | PR | 00741 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3609163 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9651 | ricardomolina.xd@icloud.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2990538 | Molina Fernandez, Ricardo | PO BOX 1451 | Calle 10 - K8 | | | Arroyo | PR | 00714 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1878906 | Molina Fernandez, Ricardo | URB. Portadita Axiones | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2993347 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | jm725011@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4156764 | Molina Martinez, Maria H. | HC-03 buzen 10740 | | | | Humacao | PR | 00791 | jimmoyr@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3011986 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | jm725011@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3173324 | MONCLOVA LEBRON, FUNDADOR | J27 CALLE 660 | Carr 119 | | | CAGUAS | PR | 00725 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3684615 | Monserrate Rodriguez Morales, Maria | HC-01 Box 10751 | | | | San German | PR | 00683 | | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3507437 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #21 Calle Vista Linda | | | Sabana Grande | PR | 00637 | marc2fast@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03383 (LTS)

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134763 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | victoraldeit@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3576259 | MONTALVO NEGRON, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 | angelmn.1204@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 477737 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 | pagettronico@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1677524 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 | elimercado1216@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3676688 | MONTES ROSARIO, VILMA I | HC 5 BOX 13736 | | | | JUANA DIAZ | PR | 00795 | jamettemontes_26@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3693152 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3626236 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 | dnscorexpro@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3694507 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | | CIDRA | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| 1312745 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 | miguel.morals.figueroa@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4017967 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 | miguel.morals.figueroa@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4271842 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | morales.morals.figueroa@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4271768 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 | zoraida7morales@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3804759 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | | LAJAS | PR | 00667 | TATILOVE16@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2016545 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | morales.melanie@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 479864 | Morales Matos, Ginette | Po Box 1061 | | | | Isabela | PR | 00662 | glnetyk@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | 7.5 CALLE 12 | | | BAYAMON | PR | 00957 | | FCM on 8/5/22 | First Class Mail |
| 162707 | MORALES MORALES, LUZ ENID | 385 SOLDADO URBAN | | | | SAN JUAN | PR | 00923 | LUZM_CITA@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133665 | MORALES MORALES, LUZ ENID | Ave Torti, Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | | FCM on 8/5/22 | First Class Mail |
| 3766847 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | ramsmorales@salud.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2239958 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-1269 | | FCM on 8/5/22 | First Class Mail |
| 4095181 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 | | FCM on 8/5/22 | First Class Mail |
| 3891043 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 | | FCM on 8/5/22 | First Class Mail |
| 3932497 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 | DEF7116@meiuela.pr | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3875192 | Morales Perez, Ruth V. | HG 43 Monoita Ferrer | Levittown | | | Toa Baja | PR | 00949 | | FCM on 8/5/22 | First Class Mail |
| 3983347 | Morales Pleve, Rosana del Carmen | Box 674 | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 4071513 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-5246 | gilyanis@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3412877 | Morales Rivera, Carmen D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 | kad7891@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3906426 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | Parcelas Marquez | | | PONCE | PR | 00728 | morales14@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3018516 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 | edgardo11rodriguez@outlook.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3217996 | Morales Ruiz, Anthony | HC 08 Box 2848 | | | | Sabana Grande | PR | 00637 | consormail@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4104134 | Morales Soto, Emesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | | FCM on 8/5/22 | First Class Mail |
| 3398424 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 | ivette_morales@live.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 406505 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 | | FCM on 8/5/22 | First Class Mail |
| 3701582 | Morales Tirado, Marta | Urb Valle Verde | Calle 2 C-8 | | | San German | PR | 00683 | mtmorales14@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3744885 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 | | FCM on 8/5/22 | First Class Mail |
| 2968415 | Morales Valdes, Ruben A | 12 Eucaliipto Street | Parcelas Marquez | | | Manati | PR | 00674 | rubenmorales_2457@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4080299 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 km 1.7 | | | | Cayey | PR | 00736 | | FCM on 8/5/22 | First Class Mail |
| 3990816 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | moralesmargaru68@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3686716 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 | moralesmargaru68@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3613044 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 | dlcksko8@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4248680 | Morales, Anilda Sarabinia | HC 2 Box 4952 | | | | Guayama | PR | 00784 | anildasarabinia@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4073625 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3811444 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alsoba 3843 | | | | Ponce | PR | 00730-4619 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 26

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3522586 | MTORRES, JUDITH (U | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | piojito811@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| 3522765 | MTORRES, JUDITH (U | PO BOX 442 | | | | MERCEDITA | PR | 00715 | | Email on 8/8/22 | Email |
| 3845062 | Muler Rodriguez, Jesus A. | 138 Bo. Cernervipo 1 | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail and |
| 3706127 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 783 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 | | FOM on 8/5/22 | First Class Mail and |
| 111762 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 | PARDONIUNIZ@GMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| 301557 | MUNIZ BARRIOS, CARMEN M | URB FUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 412767 | Munoz Cancel, Maria T. | HC-03 Box 7629 | | | | Hormigueros | PR | 00660 | mmunoz201336@gmail.com | FOM on 8/5/22 | First Class Mail and |
| 3634996 | MUNOZ CORDOVA, CARMEN | 2186 1 CARR #184 | | | | CAYEY | PR | 00736-9418 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4049841 | Munoz Garcia, Maria Providencia | HG24 Box 4281 | | | | Humacao | PR | 00791 | jornermunoz73@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3679040 | Munoz Gonzalez, Eliazer | Sietos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 | Santodourdes14@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3854794 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 | evamunoz36@gmail.com | FOM on 8/5/22 | First Class Mail and |
| 3629022 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3678918 | Muñoz Gonzalez, Eva | URB Villa del Rio Calle Coayuco | C-7 | | | Guayanilla | PR | 00656 | evamunoz36@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1782852 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 | josefamunoz14@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3550846 | Munoz Rios, Mica Y. | PO Box 10007 | | | | CIDRA | PR | 00739 | mitzayesel@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3372488 | Munoz Roldan, Teresita | PO Box 1308 | | | | San Lorenzo | PR | 00754 | ycarrasco@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3038734 | Munoz Torres, Edna J. | #417 C/Algarroi, Ext. Loma Alta | | | | Carolina | PR | 00987 | miasasell@gmail.com | FOM on 8/5/22 | First Class Mail and |
| 3110105 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | | | | Halo Rey | PR | 00987 | | FOM on 8/5/22 | First Class Mail and |
| 1270749 | MUNIEL CANCEL, JENNY | 8 CALLE LOS TANGUES | Edif. Prudencio Rivera Martinez | Piso 6 | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4120356 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | BRUNYNARVAEZ@YAHOO.COM | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3455564 | Narvaez Rivera, Nelly | 84 Curacol St. | | | | Hatillo | PR | 00659 | nellynavaezrivera@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3504894 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 | randall.correa1223@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 484824 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 | carmenroa1212@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3958311 | NAVARRO SOUSS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 | SOUSMAVARRODWILMARIS@GMAIL.COM | FOM on 8/5/22 | First Class Mail and |
| 4194520 | Nazario Nieves, Elia | 146 Calle Urb. San Antonio | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail and |
| 4194908 | Nazario Nieves, Elia | 146 U Urb San Antonio | | | | Arroyo | PR | 00714 | | FOM on 8/5/22 | First Class Mail and |
| 3759784 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 | anegsco78@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| 4040988 | Nazario Lluberas, Francisco L. | Urb. Santa Elena X-2 Calle Jaguey | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail and |
| 3946061 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3463778 | Nazario Nequen, Nelson | BO. Tijeras | | | | Juana Diaz | PR | 00795-9717 | grsell_nazario70@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| 4013771 | Nazario Pasqual, Ramon Ernesto | Apdo 560159 | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail and |
| 3767731 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/CENTRAL | | | PONCE | PR | 00716 | | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3427226 | Negron Caez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 | emma r68@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3873935 | Negron Colonetes, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UG819 | | | San Juan | PR | 00918-4600 | Juliemnegron@yahoo.com | FOM on 8/5/22 | First Class Mail and |
| 3965699 | Negron Colonetes, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 | | FOM on 8/5/22 | First Class Mail and |
| 3669910 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H-22 CALLE 6 | | | TOA ALTA | PR | 00953 | anegro78@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| 4055018 | Negron Martinez, Norma I. | Urb. Los Cadros | Yagrumo 2039 | | | Ponce | PR | 00716 | | FOM on 8/5/22 | First Class Mail and |
| 3592483 | Negron Moran, Elvin J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 | elvinjnegron7@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4071697 | Negron Ramirez, Laura Vanesa | 308 2.5 NE Street | | | | San Juan | PR | 00920 | lavenderiaura46@gmail.com | FOM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3330918 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | Juana Diaz | PR | 00730-4303 | carmelo1972cr@gmail.com | FOM on 8/5/22 | First Class Mail and |
| 4083977 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 | ENEGRON1120@hotmail.com | FOM on 8/5/22 | First Class Mail and |
| 4084364 | Negron, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 | | FOM on 8/5/22 | First Class Mail and |
| 3381863 | Nevarez Ferran, Jose E. | Levittown Lakes | C/Maria Cadilla FA19 | | | Toa Baja | PR | 00949-2760 | joserevarezfortan@gmail.com | FOM on 8/5/22 | First Class Mail and |
| 3405816 | Nieves Acevedo, Dolores E. | Departamento de Educacion | P O Box 190759 | | | San Juan | PR | 190759 | | FOM on 8/5/22 | First Class Mail and |

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405739 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 13/CM12 | | | | Toa Alta | PR | 00953 | doloresnieves831@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4022008 | Nieves Cedeno, Luisa A. | Bda. Guaydia | | | | Guayanilla | PR | 00656 | | FOM on 8/5/22 | First Class Mail |
| 3381315 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 10-B | | | Arecibo | PR | 00612 | miris@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4132244 | NIEVES OCASIO, SAMANGELL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | snieves78@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 238299 | NIEVES OCASIO, SAMANGELL | PO BOX 2400 | SUITE 113 | | | TOA BAIA | PR | 00951-2400 | snieves78@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3324978 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vargas Morales Parcela 100 | | | Dorado | PR | 00646-9510 | analdanieves00@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3312420 | Nieves Roman, Analda | Hc 80 6660 | Calle Pedro Vargas Morales parcela 100 a Sector ma | Sector Maeto | | Dorado | PR | 00646-9510 | analdanieves00@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3787989 | Nieves Roman, Flor Maria | | | | | Dorado | PR | 00646-9510 | | FOM on 8/5/22 | First Class Mail |
| 3423824 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | analdanieves00@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4081002 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 | | FOM on 8/5/22 | First Class Mail |
| 4048196 | NIEVES SOTO , BRIAN | 10 CALLEON 4 | | | | ENSENADA | PR | 00647-1636 | BRIAN.NS305@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4017477 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 | ISAMALIA.MUNIZ80@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4133830 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9188 | | | | CAGUAS | PR | 00726 | ISAMALIA.MUNIZ80@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1311275 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | | FOM on 8/5/22 | First Class Mail |
| 3346322 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 | paco_fix@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4034347 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | ortzini@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1580337 | NUMEZ DEL VALLE, SYLVIA | HC-02 BOX 15046 | | | | CAROLINA | PR | 00987 | sdv1986pr@live.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2239350 | Nunez Feliu, Domingo | HC-5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | mrce4810@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3933457 | NUNEZ GARCIA, DOMINGO | HC-5 BOX 5997 | | | | Cayey | PR | 00736 | DNG12121983@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4266467 | Nunez Lopez, Edmy T. | Mirador Echevarria Calle Flamboyan E-1 | | | | JUANA DIAZ | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 4147786 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560338 | | | | GUAYANILLA | PR | 00656 | ocasio0@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4148324 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | | FOM on 8/5/22 | First Class Mail |
| 3910662 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 Bo Jaguas | | | | Gurabo | PR | 00778-9779 | | FOM on 8/5/22 | First Class Mail |
| 4036326 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 | steveorroz00@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3968106 | Olivieri Ortiz, Angelica | U-12 C/19 Castellana Gardens | | | | Carolina | PR | 00983 | angelica_oliveri@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4043915 | OLIVERAS TORRES, LORNA I. | VILLA ESMERALDA 23 CALLE CORAL | | | | PENUELAS | PR | 00624 | johsolive@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3925852 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE 1113 ST 2 | | | SAN JUAN | PR | 00920 | | FOM on 8/5/22 | First Class Mail |
| 4026508 | Olmo Matias, Matala L. | Hc-03 Box 22009 | | | | Arecibo | PR | 00612 | magda.sima1@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4116263 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 | | FOM on 8/5/22 | First Class Mail |
| 4038381 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 493511 | Orellana Pagan, Yolanda | Promedand #39 Calle Tebeviv | | | | Naguabo | PR | 00718-2839 | yorellana@policia.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 176744 | ORTA GAUTIER, LYDIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | IDALIAORTA26@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3656543 | Ortega Bernard, Ana Gloria | AA-21 Cbuco | Parque Del Monte | | | Caguas | PR | 00727 | annie.ortega87@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4142091 | Ortiz Ahorno , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | oritaedp@gmailcom | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3379783 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Juana Diaz | PR | 00795-9692 | | FOM on 8/5/22 | First Class Mail |
| 1982270 | Ortiz Arvelo, Gervasio | HACIENDAS EL ZORZAL | | | | BAYAMON | PR | 00956 | jeraysimisba@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3248844 | ORTIZ BURGOS, JESSICA | HC2 BOX 9722 | CALLE 2 D-3 | | | Ponce | PR | 00730 | carmendiala@me.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3801077 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Consal | PR | 00783 | kikecarrero1966@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3441331 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00739 | deka_ortz3@hotmail.com; deka_ortz3@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3775100 | Ortiz Colon, Carmen D. | 220 sec.Monte Verde | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |
| 3471590 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 | | FOM on 8/5/22 | First Class Mail |

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4287304 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail |
| 4117830 | Ortiz Cruz, Awilda Maria | 2109 E Collins Blvd | | | | Richardson | Tx | 75081-2108 | vera_naivel@yahoo.com | Email on 8/8/22 | Email |
| 4104677 | Ortiz Cruz, Sonia | Urb. Colinas De Oroscovo Carr. 156 Km 2.8 | | | | Oroscovo | PR | 00720 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | Orocovis.com | Email on 8/8/22 | Email |
| 3807578 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | alexis237d@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3883256 | Ortiz De Jesus, Lizette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail |
| 4051235 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | wandaortizdelgado10@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4270507 | Ortiz Diaz, Judith | Buzon RR-01 2138 | | | | Cidra | PR | 00739 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3439865 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | | PR | 00720 | ortiz731@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3665656 | Ortiz Fuentes, Carmen V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | violetaortiz71@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3274080 | Ortiz Fuentes, Carmen V. | PO BOX 399 | | | | Loiza | PR | 00772 | violetaortiz71@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3280905 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | | | | BAYAMON | PR | 00959 | titicarmen2841@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | BO. JUAN SANCHEZ | | | | | | | Email on 8/8/22 | Email |
| 3160678 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | idaly-ortiz@live.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3489702 | Ortiz Martinez, Ysdria I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 | ysdriaortiz@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3626899 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 | nildae.ortiz56@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3287277 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | malu2498@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3140408 | Ortiz Medina, Jose A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | j.ortiz31076@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4073329 | Ortiz Medina, Nilda | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | ortiz_8970@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3334264 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 | victor.tiz6481@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4056253 | Ortiz Merced, Jose J. | Box 10155 | | | | Toa Alta | PR | 00953 | | FCM on 8/5/22 | First Class Mail |
| 3851370 | Ortiz Merced, Jose J. | Urb. Villa de Santo Juanita | Calle 2 412 | | | Bayamon | PR | 00956 | | FCM on 8/5/22 | First Class Mail |
| 4064689 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | emmaartiznegron@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3959188 | Ortiz Olivieri, Carmen M | SE E Urb. Vista del Sol | | | | Coamo | PR | 00769 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail |
| 3783181 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | ORTIZLOSE52@GMAIL.COM | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3449266 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail |
| 3424231 | Ortiz Pimentel, Eida Mical | Res. Villa del Caribe Edf #11 Apto. 68 | | | | Patillas | PR | 00723 | chrypimentel45@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4055143 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 | carmen5866@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3892226 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 2003989 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olvieri | | | Guayanilla | PR | 00656-1504 | joseeortizrodriguez@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3288866 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3504890 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 | merto8921@hotmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4231027 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | adairmaortizsantiago@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2118107 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 | RAMONORTIZ835@GMAIL.COM | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | Maria1956@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3824247 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | FCM on 8/5/22 | First Class Mail |
| 3776586 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 | m.osorio38@gmail.com, mosorio@vivienda.pr.gov, themaribel@vivienda.pr.gov | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4303208 | Osorio Correa, Ada O. | N-79 Calle 19 | | | | Rio Grande | PR | 00745 | ada_2002pr@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3974662 | OSSORIO NOGUE, MARIA A | G 12 CALLE 3 | Rio Grande Estate | | | ANASCO | PR | 00610 | mariaossorio@yahoo.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1788236 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | REPARTO DAGUEY | | | MOROVIS | PR | 00687 | lotero712@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3028466 | OTERO FRAGOSO, SIGFRIEDO | CALLE RAFAEL HERNANDEZ 2PB | J-9 B 7md Service | | | Toa Baja | PR | 00949 | soterofragoso@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1708035 | OTERO FRAGOSO, SIGFRIEDO | CALLE RAFAEL HERNANDEZ 2PB | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 | soterofragoso@gmail.com | FCM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3684343 | PARON ORTIZ, NORMAN | 637 APPINNOS RIO NUEVO | | | | SAN JUAN | PR | 00920 | NAPRON@GMAIL.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4052656 | PARON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 | | FOM on 8/5/22 | First Class Mail |
| 3182706 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FNE. DE DIEGO MONACILIAS | | | | SAN JUAN | PR | 00927 | | FOM on 8/5/22 | First Class Mail |
| 3182688 | PACHECO MELENDEZ, LUZ ENEIDA | URB. VILLAS DE LOIZA | C/C 40 HH-40 | | | CANOVANAS | PR | 00729 | | FOM on 8/5/22 | First Class Mail |
| 3704245 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | | | | VILLALBA | PR | 00766 | glerpac@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4092581 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | saray@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1921158 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 | cammenapadilla@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3565288 | Padilla Hernandez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 | zaidapadillamuniz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3763706 | Padilla Muniz, Zaida | HC 37 Box 3621 | | | | Guanica | PR | 00653 | zaidapadillamuniz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3801129 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 | zaidapadillamuniz@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4101580 | Pagan Alvarado, Nylma Violeta | 91 Calle Venus | | | | Carolina | PR | 00979 | nigo2@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3304004 | PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 | daynapagan1993@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4072755 | Pagan Pimentel, Eva N. | J 474 C/20 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 | Evachat47@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4118383 | Pagan Ramos, Dimas Eliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 | dimaspaganramos@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4266782 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Yauco | PR | 00703-9082 | pagan.resto.gladys27@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3219482 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #F-17 | | | | San Juan | PR | 00926 | soniamis641400@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1897872 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 | astridpagan@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3219126 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | darcelcatherity@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4016782 | Pagan, Yajaira | Aa10-39 Jardines De Country Club | | | | Carolina | PR | 00983 | yairapagan.7407@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3346079 | PAJAN MARTIALON, ILSANE | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 | | FOM on 8/5/22 | First Class Mail |
| 3534592 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 | lesliepalermo3@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4011973 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 | jose.palmer16@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3615554 | PANCORBO CINTRON, LYSS | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | lysis515@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3859021 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 | jerrypastranaaponte@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3356398 | Pastrana Colon, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 3529845 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 | mcpastrana@solpasipr.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3910315 | Pastrana Perez, Vanessa | D-13 ST 4 MONTE TRUJILLO | | | | Trujillo ALTO | PR | 00976-4009 | VANESSAP1027@YAHOO.COM | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | irispedraza33@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3151644 | Pena Deodatti, Ramon Edgardo | Urb.Las Delicias | 551 Alejandro Ordonez | Edif. Capital Center | | Ponce | PR | 00728 | cholo.pena@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4146123 | Perez Alcover, Idenith | Dept. Del Education | 235 Ave. Arterial Hostos | | | Hato Rey | PR | 00918 | idener@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4144536 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 | idener@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3938488 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 | | FOM on 8/5/22 | First Class Mail |
| 3879104 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 | gitana2706@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3669134 | Perez de Pajuelo, Laura M. | E-5 37 Urb. Baraya | 295 CALLE PALMERAS | | | Caguas | PR | 00725 | jeperiz2005@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 2006753 | PEREZ FELICIANO, JOSE | AVE JOBOS | Carr 198 km 1.8 Bo. Cuba Sur | | | ISABELA | PR | 00662-2299 | jeperiz2005@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3972482 | Perez Fidalgo, Janette E | #58 Yoko | | | | Las Piedras | PR | 00771 | jeperiz2005@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 3664495 | PEREZ FIDALGO, JANETTE E | S8 Yoko | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 | jeperiz2005@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 506494 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACELIA | B-Z CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | jeperiz2005@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 1584077 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 | auri76perez@yahoo.es | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |
| 4099109 | Perez Morales, Elena | | | | | Juncos | PR | 00777 | | FOM on 8/5/22 | First Class Mail |
| 3904471 | Perez Morales, Elena | P.O Box 786 | | | | Juncos | PR | 00777 | elperezblebautista@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail / Email |

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4061536 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 | ENIDPORFIN17@YAHOO.COM | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3892207 | Perez Pena, Milagros S. | HC 61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | | FDM on 8/5/22 | First Class Mail |
| 3882013 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 | | FDM on 8/5/22 | First Class Mail |
| 4114694 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | isabela.perez.ramos@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3897543 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 | | FDM on 8/5/22 | First Class Mail |
| 1738745 | Perez Rivera, Jose R. | P.O. BOX 5000-446 | | | | San German | PR | 00683 | joseirososa@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3540942 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 | lmperez66@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3428041 | Perez Rodriguez, Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | rebeccamaria@hotmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3878486 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | elizabethperez4455@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | mperez56@gmail.com, milagrogs25@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3134201 | Perez Velazquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 | celo75@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3893282 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA #1131 | | | PONCE | PR | 00730 | APINA@YAHOO.COM | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4043284 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | | FDM on 8/5/22 | First Class Mail |
| 4045607 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 | | FDM on 8/5/22 | First Class Mail |
| 3046804 | Pizarro Bobal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | edgardopizarro@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4088027 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 | marangelycr@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | fpizarro2@hotmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3520308 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Reeville | | | Bayamon | PR | 00957 | pizarrodaisy@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3931129 | PLANAS/DIBAL VEGA, NORMA L | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 | norisisl4@live.com, nplanasdibal@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1983481 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | gprd@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 27422 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E 9 9 BOX 146 | | | GUAYANILLA | PR | 00656 | b_plazagz2@hotmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4135120 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Caridad del Cobre # 146 | | | | Guayanilla | PR | 00656 | | FDM on 8/5/22 | First Class Mail |
| 3892408 | Pochero Abbou, Luis | HC 06 Box 4762 | | | | Coto Laurel | PR | 00780 | luspachero72.lp@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4271581 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 | | FDM on 8/5/22 | First Class Mail |
| 2945019 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 | chiry2711@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3893128 | QUINONES GOMEZ, ELLIOT | PO BOX 1378 | | | | SABANA SECA | PR | 00952-1378 | PAquinones.e@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4133044 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #440 | C/Luis M Souffront Bo-51 | | | San Juan | PR | 00923 | | FDM on 8/5/22 | First Class Mail |
| 3624076 | Quinones Irisarry, Milagros | Urb. Barrios E-8 Calle 2 | | | | Yauco | PR | 00698 | milta1201@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3888735 | Quiniones Matos, Irene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 | irenepr@hotmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 514402 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | AINASCO | PR | 00610 | kintorguariq@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3147997 | Quintana Rivera, Michele | Valle de Andalucia | Calle Mojacar #3208 | | | Ponce | PR | 00728 | rigm07@hotmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 242976 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 | | FDM on 8/5/22 | First Class Mail |
| 3997512 | Ramirez Mojica, Luz Aida | Colinas de Barca Calle Natalia | | | | Cagaus | PR | 00725-9523 | | FDM on 8/5/22 | First Class Mail |
| 3682753 | Ramirez Mojica, Luz Aida | HC06 Box 73229 | | | | Cagas | PR | 00725-9523 | | FDM on 8/5/22 | First Class Mail |
| 3876967 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabo | PR | 00707 | | FDM on 8/5/22 | First Class Mail |
| 3869192 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | elenaramirez818@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3955316 | Ramon Ortiz, Adelaida | RR 01 Bz. 3248 | | | | Cidra | PR | 00739 | adelaramonortiz@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3336414 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 | efrainmontero6@gmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3661897 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | saraleel8117@yahoo.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4110215 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 | | FDM on 8/5/22 | First Class Mail |
| 3362978 | Ramos Malave, Evelyn | 133 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | ramosevelyn@hotmail.com | FDM on 8/5/22 | First Class Mail |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AB
Five Hundred Ninth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3748301 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 | tatyh48@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3578107 | Ramos Martinez, Yvette | Bk 23 Dr. Mantorell Levittown | | | | Toa Baja | PR | 00949 | | FOM on 8/5/22 | First Class Mail |
| 3604199 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | | FOM on 8/5/22 | First Class Mail |
| 4071930 | Ramos Méndez, Giamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | giancarmendez@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1755249 | RAMOS MOLINA, ANGEL | 53 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 | | FOM on 8/5/22 | First Class Mail |
| 2887870 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAGINARD | PR | 00707 | | FOM on 8/5/22 | First Class Mail |
| 3598321 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 | nilumar@yahoo.com | Email on 8/8/22 | Email |
| 4016498 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 | | FOM on 8/5/22 | First Class Mail |
| 4007215 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 | gritboriano26@yahoo.com | Email on 8/8/22 | Email |
| 4114501 | Ramos Rodríguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 | | FOM on 8/5/22 | First Class Mail |
| 3176191 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | ásmcolon@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3455717 | Ramos Santiago, Daisy | PO box 2332 | | | | San Germán | PR | 00683 | | FOM on 8/5/22 | First Class Mail |
| 2931502 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 | CRAMOS5107@GMAIL.COM | Email on 8/8/22 | Email |
| 3294399 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | daisy.e4da14@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3903697 | Raquel Andres, Aida | C82.126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | jaelraquel@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | Apart.edo 71308 | | | | San Juan | PR | 00936 | anaggs1963@gmail.com; snap@uc.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-51 BOX 4961 | | | | CAGUAS | PR | 00726 | anaggs1963@gmail.com | FOM on 8/5/22 | First Class Mail |
| 4227796 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 | anaggs1963@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4101980 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 | anaggs1963@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2118439 | REILLO ROSARIO, RAQUEL | HC-05 BOX 29557 | | | | CAMUY | PR | 00627 | lazorden@policia.pr.gov | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3843594 | Reinados Colon, Mary | PO Box 130 | | | | Juana Diaz | PR | 00795 | | FOM on 8/5/22 | First Class Mail |
| 3166259 | Reinas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | | FOM on 8/5/22 | First Class Mail |
| 3431639 | Reinas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | soniarentcost802@gmail.com | Email on 8/8/22 | Email |
| 3724647 | RENTAS NEGRON, CARMEN | HC-03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | ELYMARRECR@GMAIL.COM | Email on 8/8/22 | Email |
| 4132514 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Urbs. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 | jjfloreslawpa@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3771962 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 | teso1118@gmail.com; teso118@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3593824 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 | maria rey71@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3524951 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16 A P-25, | | | | Caguas | PR | 00725 | kingofsoufra@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3926700 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 | | FOM on 8/5/22 | First Class Mail |
| 3735665 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-G8 Ave Principal | | | TOA ALTA | PR | 00953 | reyescruz_margarita@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3195168 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 | linda_reyes@ymail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3206896 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 | deereyes24@gmail.com | Email on 8/8/22 | Email |
| 3314544 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 | haydeereyeslqr@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4090006 | Reyes Mendez, Luis Javier | BH-6 Calle 11/D Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 | lreyesbarreiro@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3398406 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | yary1975@yahoo.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 489802 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 | | FOM on 8/5/22 | First Class Mail |
| 4271599 | Reyes Robles, Josefina | Urb. Las Veredas | #16 Calle Irma | | | Cidra | PR | 00739 | chelireyesrobles12@hotmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 522476 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | | FOM on 8/5/22 | First Class Mail |
| 2803041 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMÓN | PR | 00958-3617 | crba777@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4266008 | Reyes, Violaine Merced | HC05 Box 6596 | | | | Aguas Buenas | PR | 00703-9707 | | FOM on 8/5/22 | First Class Mail |
| 3133963 | Richard Allvariel, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00874 | licenciadoocasiotno@gmail.com | FOM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 26

Exhibit AB

Five Hundred Ninth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3105687 | Richard Aburet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 | anxa74@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1750927 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 | Riogirald@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3423176 | RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 | DIOYRIOS68@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4007531 | Rios Rivera, Lilliam R | G-57 Calle Duke Sueno Parque Ecuestre | | | | Carolina | PR | 00986 | rios1963.rr@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3894681 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 | MILDREDRIOS23@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3530733 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | uomin-ajirel@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2086636 | RIVERA ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | marecita_58@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4075438 | RIVERA ALVARADO, UDOVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | UDO451@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3065941 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | wrivera1501@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3011761 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | wrivera1501@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4225833 | Rivera Aponte, Waleska L. | Urb. Country Club Ci 254 Hg-18 | | | | Carolina | PR | 00982 | | FCM on 8/5/22 | First Class Mail |
| 3483387 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 | riveramariela320@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3462964 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | tuamigae_962@hotmail.com; tuamigae_962@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3721429 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | FCM on 8/5/22 | First Class Mail |
| 3455791 | Rivera Camacho, Maria M | River Valley Park | L138 calle Jacaboa | | | Canovanas | PR | 00729 | mmrc69@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2345165 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | milyr1021@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3150059 | Rivera Collazo, Paul | P.O BOX 195 | | | | MAYAGUEZ | PR | 00681-195 | PAULRIVERA@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Page 26 of 26

**Exhibit AC**

Exhibit AC

Five Hundred Tenth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3953859 | Arellano Ayala, Jose A. | AT 80 Calle 61 | | | | Revelle Bayamon | PR | 00957 | | FCM on 8/5/22 | First Class Mail |
| 4138516 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 | | FCM on 8/5/22 | First Class Mail |
| 1706734 | CASIS AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 | caxsamato@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3992770 | Cintron Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | | FCM on 8/5/22 | First Class Mail |
| 4153748 | Cintron Rosario, Johnny | BO. JACOQUIAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 0200795 | | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3725910 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3103296 | Colazo Oropesa, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 | gisela_oropesa@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 362575 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 | wlhc77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1706887 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | 89 CALLE 1 | | | CAROLINA | PR | 00982 | BETZAIDA.COLON@YAHOO.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1707141 | CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON | EX-8 CALLE PALMA REAL | | | PONCE | PR | 00716-2588 | f.conesa@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2901775 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | | FCM on 8/5/22 | First Class Mail |
| 3848404 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 | ruthcruz25@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4102008 | De Jesus (Faleno), Ramon Mateo | Rey Francisco Madero Rosario (hijo) | Bzn 250 C/Urio Buenaventura | | | Carolina | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 1707315 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Rivera | | | Toa Alta | PR | 00953 | jedominguez1974@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3579811 | Echevarria Millan, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 | davideechevarria@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3940141 | Emmanuelli Feliciano, Pedro L. | Residencial Catano Gardens | Edificio #2 Apt. B-28 | | | Catano | PR | 00985 | pedroemmanuelli56@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1923482 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 000679-9015 | | FCM on 8/5/22 | First Class Mail |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | jesusfeliciano54@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3151820 | FELIX E NEGRON ROBLES & SUA E VARGAS NEGRON | HC 01 BOX 3290 | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 3180363 | FELIX E NEGRON ROBLES & SUA E VARGAS NEGRON | EXT VARGAS NEGRON | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |
| 2104464 | FLORES MUJERO, NAUM E. | EXT JARDIN DE BARCELONA | | | | JUNCOS | PR | 00777 | Netflores18@icloud.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2900565 | GARCIA MERCADO, RUTH | PO BOX 109 | 5 CALLE 9A | | | SABANA HOYOS | PR | 00688 | | FCM on 8/5/22 | First Class Mail |
| 3569050 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 | alfonso_golderos@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4063589 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 | jessicaguzmanrosa@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3732193 | LECTORA SOTO, PABLO | PO BOX 214 | | | | MERCEDITA | PR | 00715 | | FCM on 8/5/22 | First Class Mail |
| 3911196 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3867878 | Lopez, Arturo Lopez | HC-02 BOX 6718 | | 642 KM 6.0 | | Adjuntas | PR | 00601-9211 | | FCM on 8/5/22 | First Class Mail |
| 2930200 | Martinez Colon, Edwin R. | PO BOX 1604 | | | | Yauco | PR | 00698 | edwinrrmartinezcolon@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3269814 | Rivera Colon, Eneida | Box 62 | | | | Toa Baja | PR | 00949 | nonsamartinez@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1707854 | MARTINEZ ORTIZ, NOMAR | URB LEVITTOWN | 8525 CORTOMAS PRIETO | | | TOA BAJA | PR | 00949 | abbylaine@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1706577 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | FCM on 8/5/22 | First Class Mail |
| 2968067 | OTERO MALDONADO , LUIS A. | HC 1 | BOX 2307 | | | FLORIDA | PR | 00650 | luisoterorealdonado@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1707810 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 | mily_redondo@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3893674 | Rivera Crespo, Edna I. | Ave. Boulevard | Calle, D-32 | | | BARRANQUITAS | PR | 00794 | riverareneida@aol.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3893642 | Rivera Crespo, Edna I. | Cond. Pizer Rio Hondo Apartado 1102 | | | | Toa Baja | PR | 00949 | edna2169@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3512536 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | edna2169@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3406728 | Rivera Cruz, Jorge A. | HC 02 Box 15578 | | | | Alberito | PR | 00705 | gilberto.rivera56@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3493190 | Rivera Cruz, Norma I. | Calle Santam F-22, Urb. Town Park | | | | San Juan | PR | 00924 | edfjuar@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3230474 | Rivera De Jesus, Carmen U | Urbanizacion Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 | e.amadeo.va@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4038090 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 | urauland@edjvhoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3275128 | Rivera Diaz, Carmen I. | Parcela Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | rivera.carmen24@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | gyaima@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

Page 1 of 16

Exhibit AC

Five Hundred Tenth Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3045559 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | cualpinver-a@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4046662 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | CORTINAS 2 APT 11D | | | SAN JUAN | PR | 00927 | | FCM on 8/5/22 | First Class Mail |
| 2090817 | RIVERA IRIZARRI, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 | MARIAM15JI@OUTLOOK.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3421027 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 | idalin97@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3698060 | Rivera Lopez, Evelyn | Sector Magote C-1 | | | | Carey | PR | 00737 | liny54@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3916271 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 | VIGIERIVERA.VR@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 528703 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | | FCM on 8/5/22 | First Class Mail |
| 3483376 | Rivera Martinez, Marta | HC 02 Box 8370 | | | | Adjuntas | PR | 00601 | | FCM on 8/5/22 | First Class Mail |
| 3480277 | Rivera Martinez, Maritza | Maritza | Rivera Martinez  Oficinita Mecanografia / Jacreedor | HC 02 8370 | | Adjunto | PR | 00705 | | FCM on 8/5/22 | First Class Mail |
| 3316569 | Rivera Martinez, Rosario del Pilar | Calle 28 SE 981 | Reparto Metropolitano | | | San Juan | PR | 00921 | maria23emily@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 367441 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 | riverajocmatjer-a@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 436693 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | | FCM on 8/5/22 | First Class Mail |
| 3509628 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 | edromualdo@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3264460 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | rosasal@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3999432 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 | nancy.rivera34@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4104210 | RIVERA MORALES, NANCY | RIVERA MORALES, NANCY | PO BOX 658 | | | COMERIO | PR | 00782 | NANCY.RIVERA34@GMAIL.COM | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4121721 | Rivera Olivieri, Julio (Falleció) | Gladys Marreth Domenici | Urb. Constancia | | | Ponce | PR | 00717 | | FCM on 8/5/22 | First Class Mail |
| 3820278 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Carey | PR | 00736 | amly.ess@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2242000 | RIVERA OLMEDA, RONALLD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 | elizabethclass2@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3845993 | Rivera Ortiz, Lilian | HC 01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 | | FCM on 8/5/22 | First Class Mail |
| 3872539 | Rivera Pantoja, Virginia | PO Box 641 | | | | Salinas | PR | 00751 | vriver-a2777@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 405879 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 | eriver-a1355@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3859142 | Rivera Quirós, Manuel | D-31 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | FCM on 8/5/22 | First Class Mail |
| 3740290 | Rivera Quinones, Jelisa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | jelly1275@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2437365 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 | | FCM on 8/5/22 | First Class Mail |
| 3718709 | Rivera Ramos, Rosa E | BOX 1952 | | | | Cuano | PR | 00683 | disamicago2017@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2906308 | Rivera Renta, Roxana M | PO Box 155 | | | | SAN GERMAN | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 552562 | Rivera Renta, Roxana M | URB LAS AGUILAS | J 20 CALLE 8 | | | COAMO | PR | 00769 | riveraxmila@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3179529 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | FCM on 8/5/22 | First Class Mail |
| 3861450 | RIVERA RIOS, RAFAEL | C/VALPARAISO K-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 | RafaelRiveraRios77@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3801192 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 | antoniariveraiver-a1034@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3386467 | RIVERA RIVERA, HECTOR L | 907 C/ ESPENDILA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | FCM on 8/5/22 | First Class Mail |
| 2408765 | RIVERA RIVERA, HECTOR L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | | FCM on 8/5/22 | First Class Mail |
| 3288366 | Rivera Rivera, Ramon | B Coral Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 | ramon_rivera_river-a@yahoo.com; rariver-a@justicia.pr.gov | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3900329 | Rivera Rivera, Santos A | Barrio Beatriz 2 | PO Box 186 | | | Orocovis | PR | 00720 | | FCM on 8/5/22 | First Class Mail |
| 4144194 | Rivera Rivera, Sonia | PO Box 1714 | | | | Guayama | PR | 00785 | | FCM on 8/5/22 | First Class Mail |
| 3546585 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | | FCM on 8/5/22 | First Class Mail |
| 531982 | RIVERA RIVERA, VANESSA | R81 BOX 46 6 A | | | | CAROLINA | PR | 00976 | vanessaarsenal@gmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3451447 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU 830 | | | YAUCO | PR | 00698 | aventura0234@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3801101 | Rivera Rodriguez, Marisol | #55 D 5t | Urb San Miguel | | | Santa Isabel | PR | 00757 | solyriveraj@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3666684 | Rivera Rodriguez, Marisol | #55 D 5t San Miguel Box 982 | Box 982 | | | Santa Isabel | PR | 00757 | solyriveraj@yahoo.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3626939 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 | mildred_315@hotmail.com | FCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4153735 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Cidra | PR | 00769 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AC

Five Hundred Tenth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3763385 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 | rosarvr@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3912556 | Rivera Rola, Mayra I. | Cidra G113, Lugo Alto | | | | Trujillo Alto | PR | 00976-0000 | | FCM on 8/5/22 | First Class Mail |
| 1784300 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | | FCM on 8/5/22 | First Class Mail |
| 3855249 | RIVERA SANTIAGO, LEONA E | DEPARTAMENTO DE EDUCACION | CALLE 13 US | URB. MARIA DEL CARMEN | | CIDRA | PR | 00783-2517 | | FCM on 8/5/22 | First Class Mail |
| 3855200 | RIVERA SANTIAGO, LEONA E | URB SYLVIA | CALLE 6 D-41 | | | CIDRA | PR | 00783 | lagravivera31@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3092599 | Rivera Santos, Maleui | HC 2 Box 5159 | | | | Loiza | PR | 00772 | forviss@gmail.com; mrivera.mariluiz@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4067552 | Rivera Soto, Merari | 368 Burgos | | | | San Juan | PR | 00923 | lalameran@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3569875 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 | rosah69@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3863393 | Rivera Suarez, Josel | Hi-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 | jiriverk25@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3926451 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 | miririvera17@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3926498 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 | | FCM on 8/5/22 | First Class Mail |
| 4023079 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 | joseorozo221@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4027250 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 | | FCM on 8/5/22 | First Class Mail |
| 4109562 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 | miririvera17@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3394614 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | iraida81@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3242756 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00637 | danajuan62@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2933014 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 | daydamziarairy@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4050793 | Rivera, Elida Hernandez | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | elida915@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3632275 | Rivera, Maria De Los A. | PO Box 652 | | | | Humacao | PR | 00792-0652 | mriveraqueda@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3317786 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 | yesimari@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3214947 | Robles de Leon, Gloria I. | HC-44 Box 55308 | Unibon | | | Morovis | PR | 00687 | peggavaledi.5@gmail.com; peggavaledi_1960@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3205609 | Robles Larezurete, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 | lourdesmariireid@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3283100 | Robles Pizarro, Omar | HC 01 BOX 6416 | | | | Loiza | PR | 00772 | opomar71@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3183196 | Robles Schmidt, Angel L. | C-73 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 | schmidtangel22@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3903155 | Roca-Carillo, Eduardo | Cum 769 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 4100817 | ROCHE GONZALES, ALTAGRACIA | HC5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | FCM on 8/5/22 | First Class Mail |
| 4071082 | Roche Gonzalez, Altagracia | HC5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | FCM on 8/5/22 | First Class Mail |
| 3905761 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | FCM on 8/5/22 | First Class Mail |
| 3951179 | Roche Pabon, Jose I. | HC 04 Box 12031 | | | | Juan Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3919487 | Rodriguez, Lydia | Edf 21 Apt 183 | Urdales | | | San Juan | PR | 00923 | | FCM on 8/5/22 | First Class Mail |
| 4065081 | Rodriguez Agosto, Anabel | HC 5 Box 11373 | | | | Corozal | PR | 00783 | anabelrod13@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3947317 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 | lismignucci9@yahoo.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3984091 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 | | FCM on 8/5/22 | First Class Mail |
| 3249880 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMON | PR | 00956 | nereordribaez@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3780886 | Rodriguez Bermudez, Luz N. | Calle Rodriguez Hidalgo #55 | | | | Coamo | PR | 00769 | luz_rodriquez_18@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4134521 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 #455 Extencion Villas de Loiza | PMB 289 | | | Canovanas | PR | 00927 | | FCM on 8/5/22 | First Class Mail |
| 2425420 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | | FCM on 8/5/22 | First Class Mail |
| 3272617 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | aitsoresther@hotmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3699114 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 | ileana0318@icloud.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 352373 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | VICKYROD25@YAHOO.COM | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4097262 | Rodriguez Colon, Ada I. | P.O. Box 891001 | | | | Coto Laurel | PR | 00780-1001 | | FCM on 8/5/22 | First Class Mail |
| 3670620 | Rodriguez Colon, Elizabeth | Carr 743 Box 25503 | | | | Cayey | PR | 00736 | lizzierod554@gmail.com | FCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3672138 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 | | FCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183 (LTS)

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3428715 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | OANER14158@GMAIL.COM; cainer1415@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3920324 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 | cainer1415@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3996606 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 | cainer1415@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3426511 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 | maribelelliza@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4019075 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | figueroavargp@aol.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2364758 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMARY VERAY L 17 | | | | YAUCO | PR | 00698 | xiomanapobal@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3274788 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | frozncretop@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4005838 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | ROSCOLON@YAHOO.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4124697 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | ROSCOLON@YAHOO.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2330510 | Rodriguez Figueroa, Daphne | 27 Carla Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | daphnefigueroa@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3928160 | Rodriguez Figueroa, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3788587 | Rodriguez Figueroa, Elizabeth | Calle Palma #210 Villa Realidad | | | | Rio Grande | PR | 00745 | elyrodzgr@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3380657 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 | marita.mr71@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3444171 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 | kjrg2005@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3730087 | Rodriguez Gutierrez, Eddie | HC 01 Box 9364 | | | | Guayanilla | PR | 00656 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3650955 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLADO | | | | CAYEY | PR | 00736-5154 | TRLEON@GMAIL.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3931955 | Rodriguez Hernandez, Maria L. | 29 Calle Agua | | | | Ponce | PR | 00730 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 539325 | Rodriguez Hernandez, Maria L. | 29 Calle Agua | | | | Ponce | PR | 00730-3080 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3392916 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 | vilmarodriguez53@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3564884 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 | frankxiveca1582@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3344092 | Rodriguez Irizarry, Carmen M. | Sta Maria Hacieria Matteu N-7 | | | | Guayanilla | PR | 00656 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 4062234 | Rodriguez Jimenez, Candida | #60 San Felipe | | | | Gurabo | PR | 00778 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 4092106 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 | carmen.s.rodriguez@gmail.com; carmenrodriguez@med@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3063823 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 4197265 | Rodriguez Lebron, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 4147553 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | lorainer73@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4147573 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | lorainer73@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1677292 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 | melrincon@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3762306 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | maritereyj@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3313413 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanizacion Jardines de Rio Grande | | | RIO GRANDE | PR | 00745 | jutxma1537@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4270382 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3449775 | RODRIGUEZ MONTAÑEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | PO BOX 0759 | | CATANO | PR | 00962 | lirodriguezl.30@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4038621 | Rodriguez Morales, Jose A. | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | pcarodmor123@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3810357 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3691588 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 | cr54427@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3744553 | Rodriguez Ortega, Adaliz | R65 Box 7745 | | | | Toa Alta | PR | 00953-7707 | tariomail1@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1774829 | RODRIGUEZ ORTIZ, LILA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | rodrislia@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4021615 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 | edms52897@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2016456 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | jjmrkrodzrodriguez@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3461568 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | | | SAN JUAN | PR | 00919 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3502955 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 | ebanderas3010@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405656 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 | heidarodriguez2001@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3237249 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 | sheila231girl77@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4071768 | Rodriguez Pagan, Ibrahim A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | ibrahim.rodriguez17@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2250216 | Rodriguez Rivas, Maria S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | | RCM on 8/5/22 | First Class Mail |
| 3672659 | Rodriguez Rivera, Ada Irma | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | | RCM on 8/5/22 | First Class Mail |
| 3789923 | Rodriguez Rivera, Ana Delia | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | | RCM on 8/5/22 | First Class Mail |
| 3785902 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle : Orquidea | | | | Guayanilla | PR | 00656 | | RCM on 8/5/22 | First Class Mail |
| 3977404 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | HAINES CITY | FL | 33844-9420 | LIZBETHRODRIGUEZRIVERA65@GMAIL.COM | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 542444 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | HAINES CITY | FL | 33844-9420 | | RCM on 8/5/22 | First Class Mail |
| 3315679 | Rodriguez Rivera, Maria I. | Villa Rosa | G 10 Calle 27 Barahona | | | Morovis | PR | 00687 | robtmaria1@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3461163 | Rodriguez Rivera, Porfirio | Luis Llorent Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 | mayoromairi196@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4132831 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 | | RCM on 8/5/22 | First Class Mail |
| 4091396 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 | RODRIGUEZGLORIMAR@YAHOO.COM | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 | yariber@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3847177 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 X-4 | EXT. MONTE REY | | | COROZAL | PR | 00783 | myraenrodigue@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3911793 | Rodriguez Rodriguez, Myra | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | myrtangila73@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2112016 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 | KMRODRIG18@GMAIL.COM | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | WARE3A200d@YAHOO.COM | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3394055 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITUNAS | | | | MOCA | PR | 00676 | | RCM on 8/5/22 | First Class Mail |
| 4095429 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 | | RCM on 8/5/22 | First Class Mail |
| 3225261 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | hrodriguezruiz74@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4039578 | Rodriguez Ruiz, Ireabel | 4 48 Calle 7 Urb. Terrazas | | | | Trujillo Alto | PR | 00976 | ineateacher@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3765442 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | nereidaros53@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3765296 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | nereidaros53@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3960497 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | nereidaros53@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3490247 | Rodriguez Sambolin, Brenda L. | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 | luzbrendayos@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4012297 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 | LILLIAMROD56@OUTLOOK.COM | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 543610 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | lilliamrod66@outlook.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1202075 | RODRIGUEZ SANTIAGO, AIDA I | P.O BOX 861 | | | | AIBONITO | PR | 00924 | aida-r@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3864604 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | 500 Cond. Bella Horizonte | Agto. 312 | | Guayanilla | PR | 00656-9472 | | RCM on 8/5/22 | First Class Mail |
| 3735894 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | | RCM on 8/5/22 | First Class Mail |
| 3351937 | Rodriguez Suarez, Deorit | HC 04 Box 7124 | | | | Juana Diaz | PR | 00795 | deoriterodriguez@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4066193 | RODRIGUEZ TORRES, CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTANCIAS MAROTIAL | | | | VILLALBA | PR | 00766 | | RCM on 8/5/22 | First Class Mail |
| 2271115 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | RCM on 8/5/22 | First Class Mail |
| 3975904 | Rodriguez Torres, Gladmar H. | Calle Modesta | | | | San Juan | PR | 00924 | gladimar.rodriguez@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2102735 | RODRIGUEZ TORRES, MIRIAM | URB SUMMIT HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 | MIRIAMARTIR@YAHOO.COM | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3615623 | Rodriguez Torres, Nadia | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | | RCM on 8/5/22 | First Class Mail |
| 4051810 | Rodriguez Vazquez, Olga I. | #31 Calle Jason | Apt. 245-8 | | | Corozal | PR | 00183 | mrodriguez_tm@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3956046 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | A-7 Calle 1 | | | San Juan | PR | 00924 | jrvazque464@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2421739 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | | | | Juana Diaz | PR | 00795 | jrvazque.64@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2087206 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 609 | | | | SAN ANTONIO | PR | 00690 | lucy.r.v.50@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2091287 | Rodriguez, Maria R. | Box 1502 Suite 088 | | | | Juana Diaz | PR | 00795 | | RCM on 8/5/22 | First Class Mail |
| 4271972 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 | | RCM on 8/5/22 | First Class Mail |

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3963255 | Rodriguez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 | cabanrj@live.gov | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 228237 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | rojassophya9404@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3463074 | Rojas Cummings, Niisa A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | nittyamarily@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 1922566 | ROJAS TORRES, LUIS | URB. PARQUE FLAMINGO | RHODAS 5- 137 [5-8] | | | BARANON | PR | 00959 | elvaroja007@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3642418 | ROLDAN ALMEDA, MARGARITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 | | RCM on 8/5/22 | First Class Mail |
| 3816620 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 | | RCM on 8/5/22 | First Class Mail |
| 4265745 | Rolon Colon, Janisse M. | P.O. Box 1279 | | | | Coba | PR | 00739 | jrolon515@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3655191 | Rolon Correa, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 | | RCM on 8/5/22 | First Class Mail |
| 3582030 | Rolon Montijo, Wanda | Repto Metropolitano | | | | San Juan | PR | 00921 | wandarolon5@live.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3790348 | Roman Chmelu, Pedro | PO Box 1217 | 1224 Calle 18 SE | | | Cidles | PR | 00638 | pprio24@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 229292 | ROMAN DE LEEME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 | trinymayvid4@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3215263 | ROMAN DELEEME, JANETTE | HC02 BOX 7565 | | | | CAMUY | PR | 00627 | | RCM on 8/5/22 | First Class Mail |
| 3660401 | Roman Lopez, Ada Maritza | Votun Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | abumarin@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3377546 | Roman Lago, Carmen J. | 2021 calle asociacion | | | | San Juan | PR | 00918 | armentenecipriano@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3743536 | Roman Lago, Carmen J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 | judithroman@hotmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3529542 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMEYROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | armentenecipriano@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3877691 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R H | | | ARECIBO | PR | 00612 | roawargancdriguez1@hotmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 5467742 | ROMAN MARTINEZ, MARIDA I | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00603 | | RCM on 8/5/22 | First Class Mail |
| 3820420 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 | | RCM on 8/5/22 | First Class Mail |
| 3265969 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 | betzaida_roman0392@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3774511 | Roman Salaman, Luz C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 | lucyroman5751@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3314706 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 | ive_roman@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4084970 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5233 | | | | SANTA ISABEL | PR | 00757 | AIDAROMEROAGUIRRE2@GMAIL.COM | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3321551 | Romero Felicano, Lourdes M. | HC04 Box 17351 | | | | Camuy | PR | 00627 | l.romero777@hotmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 4114435 | Romero Rosario, Myriam | Urb.Vista mas Calle Valencia 287 | | | | Carolina | PR | 00983 | | RCM on 8/5/22 | First Class Mail |
| 3621833 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | | RCM on 8/5/22 | First Class Mail |
| 3611477 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 | | RCM on 8/5/22 | First Class Mail |
| 3379220 | Rosa Mtnsal, Fernando Luis | Departmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | | Ponce | PR | 00732 | bulldog5801@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 2118800 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | practicante3b@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3983026 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 | professorulda@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3934145 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | | RCM on 8/5/22 | First Class Mail |
| 3416500 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 | felixn55@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3769395 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 | | RCM on 8/5/22 | First Class Mail |
| 3264838 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 | Jany7@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3921713 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | Coamo | PR | 00769 | vrsantiago88@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3927810 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLDQ C-32 | | | CAROLINA | PR | 00985 | edithrivera7@gmail.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3298813 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | DALIAROSADO@GMAIL.COM | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3333077 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | odrick28@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3384276 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 | m_rosado9027@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |
| 3213327 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 | rosalinarosado2005@yahoo.com | RCM on 8/5/22 / Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 16

Exhibit AC

Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | rosado.edwin@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | rosado.edwin@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3192734 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | nydia017@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3927767 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00956 | victorianisacho7726@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4265340 | Rosario Melendez, Rosaneli | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | rrmmaestro@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3453754 | Rosario Ortiz, Luz L. | P.O. Box 113 | | | | Lares | PR | 00669 | luzleida36@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2340810 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 730 CALLE 11 | | | SAN JUAN | PR | 00915 | edgal1234@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2343961 | ROSARIO RAMOS, MARIA E | URB INTERAMERICANA | CALLE 24-Z-2 | | | TRUJILLO ALTO | PR | 00976 | MARIA23EMILY@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2321344 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | | FCM on 8/5/22 | First Class Mail |
| 3267322 | Rosario Santiago, Claribel End | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | | FCM on 8/5/22 | First Class Mail |
| 3959769 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | cameliaretto7777@icloud.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3917829 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 | rosariocamito@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3265973 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | jsgsr17@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4046794 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS R35 | | | | ANASCO | PR | 00610 | | FCM on 8/5/22 | First Class Mail |
| 1708330 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | maricellirui5@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3804093 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | | | | San Juan | PR | 00921-3011 | dcruz118@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2090043 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 | iwiitsanct77@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3031656 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | ruizmercedes0028@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3354140 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | ruizmercedes0028@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3448772 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | | FCM on 8/5/22 | First Class Mail |
| 3281533 | Ruiz Rivas, Annelise | Urbanizaion Parque | Interamericana #46 | | | Guayama | PR | 00784 | ruizannelise@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3869218 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 | grupobaila@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3214569 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | mararuiztorres@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3566399 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00683 | oneliasaezhernandez@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3805196 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 | merce.saeztorres@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 69238 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 | edgarsalaman27@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3372461 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | guardy72@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3968930 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | | FCM on 8/5/22 | First Class Mail |
| 2960467 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 | | FCM on 8/5/22 | First Class Mail |
| 1307524 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 | sanchezbon26@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1749647 | Sanchez Carabillo, Mabel | 400 Cond. Parque Juliane Apt. 404 | | | | Carolina | PR | 00987 | maariica512@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3863869 | Sanchez Carabillo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 | maariica512@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3254413 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 | paraiso2001@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4194874 | Sanchez Garcia, Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3819774 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | samuel.s.gonzalez18@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3965199 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | | | | Yabucoa | PR | 00767 | | FCM on 8/5/22 | First Class Mail |
| 1238575 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 N0-5807 | | | | ARROYO | PR | 00714 | | FCM on 8/5/22 | First Class Mail |
| 3397896 | Sanchez Irizarry, Ada | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | aida9451@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3998777 | Sanchez Jimenez, Marta L | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | FCM on 8/5/22 | First Class Mail |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | tu07948@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit AC

Five Hundred Tenth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | tuf7948@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | marialuisa-1953@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | marialuisa-1953@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3497832 | SANCHEZ MASDAIJA, RIVERA E | | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | migely-becueka2018@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3497832 | SANCHEZ MASDAIJA, RIVERA E | | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | migely-becueka2018@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4104 | | | | YABUCOA | PR | 00767 | | RCM on 8/5/22 | First Class Mail |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4104 | | | | YABUCOA | PR | 00767 | | RCM on 8/5/22 | First Class Mail |
| 3412092 | Sanchez Olveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | netsanchez@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3412093 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | netsanchez@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jardi de Arroyo | Calle H128 | | | Arroyo | PR | 00714 | | RCM on 8/5/22 | First Class Mail |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jardi de Arroyo | Calle H128 | | | Arroyo | PR | 00714 | | RCM on 8/5/22 | First Class Mail |
| 557443 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | sanchezneylyda05@gmail.com; sanchezneidad5@gmail.com; sanchezneylyda05@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 557443 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | sanchezneylyda05@gmail.com; sanchezneidad5@gmail.com; sanchezneylyda05@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | flor14833@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | flor14833@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | | RCM on 8/5/22 | First Class Mail |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | | RCM on 8/5/22 | First Class Mail |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | marianellynch@gmail.com; marianellySNCH2@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | marianellynch@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | marianellySNCH2@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | marianellySNCH2@gmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | candyssanchez61@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | candyssanchez61@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3578083 | Sanchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | norsan1556@live.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3578083 | Sanchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | norsan1556@live.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | lisandrasandoz@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | lisandrasandoz@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main 0 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main 0 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque 0 | 726 Urbanización Alturas de Rio Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque 0 | 726 Urbanización Alturas de Rio Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | RCM on 8/5/22 | First Class Mail |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | RCM on 8/5/22 | First Class Mail |
| 1761232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBASTIAN | PR | 00685 | | RCM on 8/5/22 | First Class Mail |
| 1761232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBASTIAN | PR | 00685 | | RCM on 8/5/22 | First Class Mail |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | carlos9145@hotmail.com; vjsa26@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | vjsa26@hotmail.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3789250 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | myrna1698@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3789250 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | myrna1698@yahoo.com | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3897439 | SANTIAGO COLLADO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | SANTIAGOHELENPR@YAHOO.COM | RCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Page 8 of 16

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3897439 | SANTIAGO COLLADO, HELEN MARIE | CON DE DIEGO 444 | APT 1809 | | | SAN JUAN | PR | 00923-3057 | SANTIAGOXLEN80@GMAIL.COM, SANTIAGOXLEN98@YAHOO.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3990490 | Santiago de Collazo, Rosa Maria | 9801 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | rosigeno@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3990490 | Santiago de Collazo, Rosa Maria | 9801 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | rosigeno@hotmail.com | RCM on 8/5/22 | First Class Mail |
| 3360489 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | tito.20@live.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3360489 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | tito.20@live.com | RCM on 8/5/22 | First Class Mail |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | angelitasantiagodiaz@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | angelitasantiagodiaz@gmail.com | RCM on 8/5/22 | First Class Mail |
| 3959485 | Santiago Galarza, Norma L. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | iriznorma52@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3959485 | Santiago Galarza, Norma L. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | iriznorma52@hotmail.com | RCM on 8/5/22 | First Class Mail |
| 3237540 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagag@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3237540 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagag@gmail.com | RCM on 8/5/22 | First Class Mail |
| 3788656 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | RCM on 8/5/22 | First Class Mail |
| 3788656 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | RCM on 8/5/22 | First Class Mail |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | isantiago@retiro.pr.gov | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3268656 | Santiago Gonzalez, Ina R | HC 2 BOX 1194 | Israel Hato Rey | | | San Juan | PR | 00917 | isantiago@retiro.pr.gov | RCM on 8/5/22 | First Class Mail |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAAS | PR | 00667 | | RCM on 8/5/22 | First Class Mail |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAAS | PR | 00667 | | RCM on 8/5/22 | First Class Mail |
| 1591122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAAS | PR | 00667 | lynmar2000@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1787838 | SANTIAGO GONZALEZ, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | | RCM on 8/5/22 | First Class Mail |
| 1787838 | SANTIAGO GONZALEZ, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | | RCM on 8/5/22 | First Class Mail |
| 4126057 | SANTIAGO GONZALEZ, ROSAILLINO | PO BOX 138 | | | | PATULLAS | PR | 00723 | | RCM on 8/5/22 | First Class Mail |
| 4126057 | SANTIAGO GONZALEZ, ROSAILLINO | PO BOX 138 | | | | PATULLAS | PR | 00723 | | RCM on 8/5/22 | First Class Mail |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | carmeirui@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | carmeirui@yahoo.com | RCM on 8/5/22 | First Class Mail |
| 3796816 | Santiago Morales, Victor L | HC 2 Box 5498 | | | | Comerio | PR | 00782 | | RCM on 8/5/22 | First Class Mail |
| 3796816 | Santiago Morales, Victor L | HC 2 Box 5498 | | | | Comerio | PR | 00782 | | RCM on 8/5/22 | First Class Mail |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | santiagodaribel@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | santiagodaribel@gmail.com | RCM on 8/5/22 | First Class Mail |
| 4107320 | Santiago Ortiz, Dominica | R65 Box 7795 | | | | Toa Alta | PR | 00953 | santiagoortizdominica@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4107320 | Santiago Ortiz, Dominica | R65 Box 7795 | | | | Toa Alta | PR | 00953 | santiagoortizdominica@gmail.com | RCM on 8/5/22 | First Class Mail |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | | RCM on 8/5/22 | First Class Mail |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | | RCM on 8/5/22 | First Class Mail |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | yaritzasantiago750@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | yaritzasantiago750@gmail.com | RCM on 8/5/22 | First Class Mail |
| 3993992 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | iris.mirta@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3993992 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | iris.mirta@hotmail.com | RCM on 8/5/22 | First Class Mail |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondros | F 13 Calle 4 | | | Villalba | PR | 00766 | | RCM on 8/5/22 | First Class Mail |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondros | F 13 Calle 4 | | | Villalba | PR | 00766 | | RCM on 8/5/22 | First Class Mail |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | asantiago2527@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | asantiago2527@gmail.com | RCM on 8/5/22 | First Class Mail |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | asantiago2527@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | asantiago2527@gmail.com | RCM on 8/5/22 | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 | juanopr.50@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 | juanopr.50@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2026873 | Santiago Rivera, Lydette | Lydia Rivera Jimenez Tutora | 276 BDA Vidal | | | Aguadilla | PR | 00603-4839 | lymo20@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2026873 | Santiago Rivera, Lydette | Lydia Rivera Jimenez Tutora | 276 BDA Vidal | | | Aguadilla | PR | 00603-4839 | lymo20@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2249072 | Santiago Rivera, Steven | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VIDAL | | | Aguadilla | PR | 00603-4839 | lymo20@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2249072 | Santiago Rivera, Steven | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VIDAL | | | Aguadilla | PR | 00603-4839 | lymo20@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3297392 | Santiago Rodriguez, Margarita | 14 VISTA DEL VALLE | | | | Manati | PR | 00674 | margaritasantiago550@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3297392 | Santiago Rodriguez, Margarita | 14 VISTA DEL VALLE | | | | Manati | PR | 00674 | margaritasantiago550@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 562923 | Santiago Sanchez, Esperanza | Candelero Arriba | Box 491, Bo. Cedra Arriba | HC 02 BOX 11782 | | Humacao | PR | 00791-9622 | sandyluncy@msn.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4072845 | Santiago Sanchez, Antonia | Candelero Arriba | HC 02 BOX 11782 | | | Naranjito | PR | 00719 | | FCM on 8/5/22 | First Class Mail |
| 1774706 | Santiago Torres, Idalis | SG16 C/PARQUE LOS LIRIOS | | | | Carolina | PR | 00983 | idalis_1973@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1774706 | Santiago Torres, Idalis | SG16 C/PARQUE LOS LIRIOS | | | | Carolina | PR | 00983 | idalis_1973@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3304204 | Santiago Torres, Maria E. | CALLE AMERICA # 1 | | | | Ponce | PR | 00730 | elenasantiago854@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3304204 | Santiago Torres, Maria E. | CALLE AMERICA # 1 | | | | Ponce | PR | 00730 | elenasantiago854@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3916821 | Santiago Vega, Sonia M. | PROY PARQUE VICTORIA | EDIF B APT 225 | | | San Juan | PR | 00915 | | FCM on 8/5/22 | First Class Mail |
| 3916821 | Santiago Vega, Sonia M. | PROY PARQUE VICTORIA | EDIF B APT 225 | | | San Juan | PR | 00915 | | FCM on 8/5/22 | First Class Mail |
| 4052520 | Santiago Velez, Carmen M. | 1765 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | San Juan | PR | 00921 | SOULUNA.23@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4052520 | Santiago Velez, Carmen M. | 1765 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | San Juan | PR | 00921 | SOULUNA.23@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4052520 | Santiago Velez, Carmen M. | 1765 SANTIAGO CARRERAS | | | | Rio Piedras | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | | FCM on 8/5/22 | First Class Mail |
| 3802214 | Santini Vazquez, Orlando | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | Santa Isabel | PR | 00759 | Osantinivane@hall mail | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3802214 | Santini Vazquez, Orlando | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | Santa Isabel | PR | 00759 | Osantinivane@hall mail | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4057163 | Santos Avila, Braulia E. | COND. TORRECILLAS | APT. B-33 | | | Carolina | PR | 00983 | SANTOSBRAULIA287@GMAIL.COM | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3963148 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 | santosbraulia287@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3976023 | Santos Calderon, Iris Y | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | Ponce | PR | 00716 | mayterribet1978@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3976023 | Santos Calderon, Iris Y | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | Ponce | PR | 00716 | mayterribet1978@yahoo.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3441807 | Santos Garcia, Emma | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | Canovanas | PR | 00729 | titasantos6353@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3441807 | Santos Garcia, Emma | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | Canovanas | PR | 00729 | titasantos6353@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | #2A53 Calle 32A | | | Carolina | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | #2A53 Calle 32A | | | Carolina | PR | 00987 | | FCM on 8/5/22 | First Class Mail |
| 4268348 | Santos Rodriguez, Carlos L. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | carlosjuantos1123@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4268348 | Santos Rodriguez, Carlos L. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | carlosjuantos1123@gmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | E4 Santa Maria Calle 28 | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | E4 Santa Maria Calle 28 | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4105642 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 4105642 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 | | FCM on 8/5/22 | First Class Mail |
| 3441535 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | esmirna75@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3819417 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | esmirna75@hotmail.com | FCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3441520 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | esmirna75@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3819417 | Santos, Esmirna | Departamento de Educacion | | | | Halo Rey | PR | 00917 | esmirna75@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3582787 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | Maestria | 2117 calle Tioboa | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3582787 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tioboa | | | Ponce | PR | 00716 | | FCM on 8/5/22 | First Class Mail |
| 3235298 | Seda Seda, Lizette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | lizetteseda@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3235298 | Seda Seda, Lizette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | lizetteseda@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3782557 | Segarra Roman, Ana Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | segarra_edu@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3782557 | Segarra Roman, Ana Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | segarra_edu@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | benjaminseguinot@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | benjaminseguinot@yahoo.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3443148 | Semidey Alcea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | yaira.semidey08@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3443148 | Semidey Alcea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | yaira.semidey08@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | marisa1954@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | marisa1954@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N J #2559 CALLE JUAN P JE JESUS | | | | PONCE | PR | 00728-4918 | | FCM on 8/5/22 | First Class Mail |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N J #2559 CALLE JUAN P JE JESUS | | | | PONCE | PR | 00728-4918 | | FCM on 8/5/22 | First Class Mail |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | | FCM on 8/5/22 | First Class Mail |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | LuzSepulveda@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | LuzSepulveda@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | idyiver@aol.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | idyiver@aol.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | yesenia.serrano87@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | yesenia.serrano87@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4046321 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 4046321 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | | FCM on 8/5/22 | First Class Mail |
| 3395901 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Aptdo. 4412 | | | | Bayamon | PR | 00957-7011 | luzmserrano89@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | serranomaty@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | serranomaty@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | | FCM on 8/5/22 | First Class Mail |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | | FCM on 8/5/22 | First Class Mail |
| 3240151 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | luzysierra06@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3240151 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | luzysierra06@hotmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3471426 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 | jennysierram@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3471426 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 | jennysierram@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3913134 | SIERRA MOLINA, JUANI | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | | FCM on 8/5/22 | First Class Mail |
| 3913134 | SIERRA MOLINA, JUANI | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | | FCM on 8/5/22 | First Class Mail |
| 3796578 | Sierra Pagan, Dionett E | PO Box 86 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3796578 | Sierra Pagan, Dionett E | PO Box 86 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3796746 | Sierra Pagan, Dionett E | Urb Las Alondras Calle 2 C/12 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |
| 3796746 | Sierra Pagan, Dionett E | Urb Las Alondras Calle 2 C/12 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | FCM on 8/5/22 | First Class Mail and |
| | | | | | | | | | | Email on 8/8/22 | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AC

Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | | RCM on 8/5/22 | First Class Mail |
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | | RCM on 8/5/22 | First Class Mail |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | ansi2009@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | ansi2009@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4098836 | Sistema de Retiro Maestros | Ana Dela Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | apiva@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4098836 | Sistema de Retiro Maestros | Ana Dela Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | apiva@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3550193 | Solvan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 | clariselvan@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3550193 | Solvan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 | clariselvan@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | asosa105@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | asosa105@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | AMARILISSV@HOTMAIL.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | AMARILISSV@HOTMAIL.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE I/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | MHA38646@HOTMAIL.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1427220 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | MaritzaSoto1973@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1427220 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | MaritzaSoto1973@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3952428 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 | | RCM on 8/5/22 | First Class Mail |
| 3390599 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 | wreigfeicosto86@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3390599 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 | wreigfeicosto86@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4150894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | ramlosoto@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4150894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | ramlosoto@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | danisa03@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | danisa03@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3237140 | Soto Rivera , Irma | BD 21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | | RCM on 8/5/22 | First Class Mail |
| 3237140 | Soto Rivera , Irma | BD 21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | | RCM on 8/5/22 | First Class Mail |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | donvictorsoto@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | donvictorsoto@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin D-16 | | | | Arecibo | PR | 00612 | soto_eve@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin D-16 | | | | Arecibo | PR | 00612 | soto_eve@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3441210 | Sotomayor, Nilza | Calle 185 | | | Panorama Village | Bayamon | PR | 00957 | nilzasotomayor@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3441210 | Sotomayor, Nilza | Calle 185 | | | Panorama Village | Bayamon | PR | 00957 | nilzasotomayor@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | wandaimer.aleixcolon@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | wandaimer.aleixcolon@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | REDJEEP11@YAHOO.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | REDJEEP11@YAHOO.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | | RCM on 8/5/22 | First Class Mail |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | | RCM on 8/5/22 | First Class Mail |
| 3471706 | SURILLO RUIZ, ROSA I | HC#15 Box 10919 | | | | Humacao | PR | 00791 | risurillo@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3709597 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | taronji5x@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1598691 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 | jdamortrack@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4153559 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 | stemenlichz@hotmail.es | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3881630 | Terre Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 | jdamontracik@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3882052 | Terre Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 | stemenlichz@hotmail.es | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3238302 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 | SOLTERESA0156@HOTMAIL.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4270546 | Tirado Aponte, Effy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 | effyttiradoaponte@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3750714 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | | RCM on 8/5/22 Email on 8/8/22 | First Class Mail Email |
| 3015567 | TIRADO RIVERA, RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | raymond.tirado51@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3927849 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | awi1052@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3784998 | Torrella Flores, Liana O. | #3121 Caimito St., Los Caobos | | | | Ponce | PR | 00716 | | RCM on 8/5/22 | First Class Mail |
| 4077008 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 3Ra Sec | | | Caguas | PR | 00725-6240 | Torresburgosdaisym@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3781246 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 | a.torrescardenales1165@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3410067 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00794 | mariacriver06@icloud.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 57624 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | torres17391@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3740339 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | | San Juan | PR | 00921 | marysol3200@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3814229 | Torres Figueroa, Brenda | HC-01 Box 4449 | | | | Juana Diaz | PR | 00795 | torreabrenda874@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3457937 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 | | RCM on 8/5/22 | First Class Mail |
| 1679889 | Torres Garcia, Luis I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 | cmtg40@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2449144 | Torres Guzman, Lourdes | HC-53 Box 3776 | | | | Patillas | PR | 00723 | | RCM on 8/5/22 | First Class Mail |
| 3364218 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | | RCM on 8/5/22 | First Class Mail |
| 3295425 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 | edwintorreslamboy@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3957856 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 | viafigue23@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 336708D | Torres Maldonado, Maria A. | PO Box 1001 | | | | Morovis | PR | 00687 | ktorreds@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3332269 | Torres Maldonado, Maria A. | PO Box 1001 | | | | Morovis | PR | 00687 | ktorreds@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3349711 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 | sendic.torres@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2717811 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | Luis A. Ferre | | | CAROLINA | PR | 00983 | ADATORRES34ENDEZ@YAHOO.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3645126 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | | | | Ponce | PR | 00728-1815 | dinorah_torres51@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3960045 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferre | | | | Ponce | PR | 00728-1815 | dinorah.torres51@hotmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3808883 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | | RCM on 8/5/22 | First Class Mail |
| 3866097 | Torres Olvera, Lydia | Calle Clarissas #1223 Urb. La Rambla | | | | Ponce | PR | 00730-4546 | | RCM on 8/5/22 | First Class Mail |
| 3630524 | Torres Olveras, Emna | FF # 28 Calle 33 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | | RCM on 8/5/22 | First Class Mail |
| 4307564 | Torres Ortiz, Maria Laida | PO BOX 847 | | | | Orocovis | PR | 00720 | | RCM on 8/5/22 | First Class Mail |
| 4263356 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 | fflelsiarceyes@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4152085 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 | pilitorrez2883@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3390826 | Torres Rivera, Marta I. | HC-02 BOX 8393 | | | | Orocovis | PR | 00720 | kernet10@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 363 | TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 | Urb. Santa Maria | | | JUANA DIAZ | PR | 00795-9712 | pepezorO2@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3775379 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00926 | | RCM on 8/5/22 | First Class Mail |
| 3573836 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | torres.mercedes95@yahoo.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4027923 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | milagrostorres1969@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3857838 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | milagrostorres1969@gmail.com | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3291800 | TORRES RODRIGUEZ, NADIA M | CONDOMINIO ANAISA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 | NANIA1970_39@HOTMAIL.COM | RCM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03183-(LTS)

Page 13 of 16

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933873 | Torres Rodriguez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | milagrostorres1969@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3122244 | Torres Rosado, Magda N. | M-3 Diego Velazquez | Urb. El Conquistador | | | Trujillo Alto | PR | 00976 | mtorresrosado@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4054332 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | KCM on 8/5/22 | First Class Mail |
| 3784193 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | titotorres55@yahoo.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1600103 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | keita2776@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3016916 | Torres Torres, Carlos R. | O6 Urb Jesús María Lago | | | | Utuado | PR | 00641 | carlostorrestorres2828@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3906893 | Torres Torres, Glendalind | P.O. Box 689 | | | | Orocovis | PR | 00720 | | KCM on 8/5/22 | First Class Mail |
| 3702907 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 | | KCM on 8/5/22 | First Class Mail |
| 3889148 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 | yyiris53@yahoo.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4134017 | Torres Zayas, Rosa I. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 | | KCM on 8/5/22 | First Class Mail |
| 3474769 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 | iserrano2@policia.pr.gov | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3915006 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 | DTRINIDAD5252@GMAIL.COM | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4038985 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | | KCM on 8/5/22 | First Class Mail |
| 4318225 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose Oneto Conchado | | | | Isabela | PR | 00662 | carmenugarte27@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4255750 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4254337 | Union de Empleados de la AEP on behalf of 9 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4277841 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4254151 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271596 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4254948 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271594 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4254486 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271592 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4254651 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271593 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4254821 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271590 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4253482 | Union de Empleados de la AEP on behalf of Beatriz Garcia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4272993 | Union de Empleados de la Oficina de AEP on behalf of Collective Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271598 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4253636 | Union de Empleados de la Oficina de AEP on behalf of Collective Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271602 | Union de Empleados de la AEP on behalf of Edwin | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4253560 | Union de Empleados de Oficina de AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4271550 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4253490 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4255664 | Union de Empleados de Oficina de AEP on behalf of Collective Bargaining Unit Employees | P.O. Box 40820 | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4228640 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4253604 | Union of Collective Bargaining Unit Employees | P.O. Box 40820 | | | | San Juan | PR | 00940 | ueopaep@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4220152 | UNION INDEPENDIENTE 1 - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | | KCM on 8/5/22 | First Class Mail |
| 4242817 | UNION INDEPENDIENTE 1 - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | JAIMESOLDEVILA8@GMAIL.COM | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2555295 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | | KCM on 8/5/22 | First Class Mail |
| 3805779 | VALLADARES ARROYO, MARGARITA | 215 Magellan Drive | | | | Kissimmee | FL | 34758 | MARGLLVALLA24@GMAIL.COM | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 16

Exhibit AC

Five Hundred Tenth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3217218 | VARELA, AMARILIS SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 | amarilisso@hotmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 5844409 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | chapa-700@hotmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | pevarfon@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3967725 | Vargas Negron, Nilsa R. | Cale Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 | vargas_m@de.pr.gov | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4116832 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3862558 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3518924 | Vazquez Benitez, Nerin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 | nerinvazquez@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3314141 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 112 Calle Pravia | | | Toa Baja | PR | 00949 | carmenyetta42@yahoo.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3985932 | Vazquez Castillo, Elba Iris | 245-6 Cond. Vista Verde | | | | San Juan | PR | 00924 | elbavaz@hotmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4227788 | Vazquez Cordero, Sylvia E | 28 Calle F | | | | Fajardo | PR | 00738-4329 | aredelfin10@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4050276 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3973557 | Vazquez Cruzado, Roberto | Cale 60 Blg. 2-I # 15 | | | | Carolina | PR | 00982 | damarivozq14@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3876230 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3238223 | VAZQUEZ DIAZ, MILDRED | Coordinadora Programa Astrólogos Y Alcohol | Metropolitan Bus Authority | 37 Ari de Diego Monacillas | | San Juan | PR | 00927 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2101862 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | miszvazquez10@yahoo.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3904544 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 | gloriavazquez-378@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3741387 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 | mvug15@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3535540 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 | hvazquezmolina@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1601399 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 | de54191@miescuela.pr | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2691169 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00959 | isabelvazquez059@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 1211516 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3670462 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3289625 | Vazquez Torres, Heidi W. | 281 Calle Eliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | hvazquez1976@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4038685 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | 13juniorvazquez@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3363324 | Vega , Gisela Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 | yivis.garcia@yahoo.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3377858 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Oriquideo | | | | Villalba | PR | 00766 | NILDAVEGA.NV49@GMAIL.COM | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4194988 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3535615 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 | momrit.vega1@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4041115 | VEGA PEREZ, ROSA E. | HC 04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | revp31@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | nelidavegasntgo@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3735390 | Vega Santiago, Pedro A. | 3052 Malaga | Valle de Andalucia | | | Ponce | PR | 00728 | vega7657@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3842807 | Velazquez Alamo, Carmen L. | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 | Carmen.vel@hotmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3938008 | Velazquez de Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 | teresaa1956@live.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4194765 | Velazquez Isaac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 | giri-journey@hotmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 272542 | VELAZQUEZ MORALES, ALEIDA M. | PO BOX 192713 | | | | SAN JUAN | PR | 00919-2713 | | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3545912 | Velazquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 | sandra.i.velazquez@hotmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 4093351 | Velazquez Santiago, Maximina | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 | mvelazquez51@hotmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 2951648 | VELAZQUEZ WEBB, JOSEPH A | 7000 CALLEON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | josephvelazquez250@gmail.com | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |
| 3329922 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 | JOSEVELEZBERRIOS00@GMAIL.COM | KCM on 8/5/22; Email on 8/8/22 | First Class Mail and Email |

Exhibit AC
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | Date of Service | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1602627 VELEZ GONZALEZ, ANNEUSSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | | SAN JUAN | PR | 00926 | anneliseveliez@hotmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4127054 VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | | SAN JUAN | PR | 00909 | jjaverdino@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3948810 Velez Roman, Maribel | P.O. Box 8537 | | | | | Bayamon | PR | 00960 | velezmari2017@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2448820 VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | | SABANA GRANDE | PR | 00637 | LOURDESIVONNEZ2@HOTMAIL.COM | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2980930 Vélez Vélez, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 | reclamacionpromesaaegaa@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3032641 Velez Velez, Sonia | José E Torres Valentin | 78 Georgetti | | | | San Juan | PR | 00925 | JOSE@TORRESVALENTIN.COM | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4121160 Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | | San Juan | PR | 00926 | lizabeth69@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2092867 Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | | San Juan | PR | 00911 | mverdejo70@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3172566 VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | | PONCE | PR | 00716-3520 | GVIERAR@YAHOO.COM | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 1774133 VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | | AGUADILLA | PR | 00603 | aguadohm123@yahoo.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 4065340 Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | | Aguadilla | PR | 00603 | nydiamut@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3846428 Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | | Aguadilla | PR | 00603 | aguadohm123@yahoo.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3977075 Virgen Carrasquillo, Maria | Vista Real II B-347 | | | | | Caguas | PR | 00727 | mariavirgen59@yahoo.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3870614 Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | | Guayama | PR | 00785 | zvives21@yahoo.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3456324 Walker Ortiz, Luz Nereida | Sect Fin Quiñones 25050 | Carr. 360 | | | | San German | PR | 00683 | | ECM on 8/5/22 | First Class Mail |
| 3140877 William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | | Aguadilla | PR | 00603 | pupe55@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3846373 ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | | BAYAMON | PR | 00956 | Magie.zambrana@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3767817 Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | | Ponce | PR | 00728 | margyeic-07@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 2344417 ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | | SABANA GRANDE | PR | 00637 | perian3122@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3632575 Zayas Cruz, Jose A. | 107 DAVION CT | | | | | MADISON | AL | 35758-9214 | arturitozayas@hotmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3369664 ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | | GUAYAMA | PR | 00784 | zayasguyma2008@yahoo.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3491727 ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | | NARANJITO | PR | 00719 | ya25or@gmail.com | ECM on 8/5/22 Email on 8/8/22 | First Class Mail and Email |
| 3774286 Zayas Micheli, Felix E. | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | | Ponce | PR | 00728-1807 | | ECM on 8/5/22 | First Class Mail |
| 3750714 Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | | Villalba | PR | 00766 | | ECM on 8/5/22 | First Class Mail |