# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On August 8, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; by method set forth on the Five Hundredth Omnibus Objection Service List attached hereto as **Exhibit B**; by method set forth on the Five Hundred First Omnibus Objection Service List attached hereto as **Exhibit C**; by method set forth on the Five Hundred Second Omnibus Objection Service List attached hereto as **Exhibit D**; by method set forth on the Five Hundred Third Omnibus Objection Service List attached hereto as **Exhibit E;** by method set forth on the Five Hundred Fourth Omnibus Objection Service List attached hereto as **Exhibit F**; by method set forth on the Five Hundred Fifth Omnibus Objection Service List attached hereto as **Exhibit G**; by method set forth on the Five Hundred Sixth Omnibus Objection Service List attached hereto as **Exhibit H**; by method set forth on the Five Hundred Seventh Omnibus Objection Service List attached hereto as **Exhibit I**; by method set forth on the Five Hundred

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Eighth Omnibus Objection Service List attached hereto as **Exhibit J**; by method set forth on the Five Hundred Ninth Omnibus Objection Service List attached hereto as **Exhibit K;** by method set forth on the Five Hundred Tenth Omnibus Objection Service List attached hereto as **Exhibit L:**

- Notice of Removal of Certain Claims from Alternative Dispute Resolution and Administrative Claims Reconciliation [Docket No. 21732]

Dated: August 24, 2022

*/s/ Christian Rivera*
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 24, 2022, by Christian Rivera, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

2                                                                      SRF 63251

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cidra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | jessica@emmanuelli.law | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Suite 215, Villas de San Francisco Plaza II<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp, Luis P. Costas Elena | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi 225 Alhambra Cir Suite 640 Coral Gables FL 33134 | jarrastia@continentalpllc.com jsuarez@continentalpllc.com acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@cordovadick.com | First Class Mail |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@cordovadick.com | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Matter Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración de Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Jurídico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Diaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | First Class Mail |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luís E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luís E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marias St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce De León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022266 San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC, the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff of the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente McLeary Street 1806 San Juan PR 00911 | rgv@g-glawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400 San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly 1633 Broadway New York NY 10019 | amishaan@kasowitz.com ckelly@kasowitz.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III PO Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael H. Herrero III P.O. Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. 250 Ave Ponce De Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerías Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach,  Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodríguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com aig@mcvpr.com its@mcvpr.com lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destellaria Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodriguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodriguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc. and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo One State Street Hartford CT 06103-3178 | david.lawton@morganlewis.com john.goodchild@morganlewis.com andrew.gallo@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Bruguera & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al., v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Nuñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohío Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com mtillem@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger Three First National Plaza 70 West Madison, Suite 3800 Chicago IL 602110 | ppossinger@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@crrtrblaw.com<br>victor.rivera@crrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Segui-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Daniel.Egan@ropesgray.com gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ2@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jllopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland 950 Pennsylvania Ave., NW Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh 200 Constitution Ave NW Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, María D. Giannirakis, & Mary Ida Townson Edificio Ochoa 500 Tanca Street Suite 301 San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz 8461 Lake Worth Rd. Suite 420 Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for María C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez Street Aurora 4140, Suite 1 Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño 1519 Ponce de Leon Ave. First Federal Building Suite 513 San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Five Hundredth Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ.  STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 322485 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 | | First Class Mail |
| 3531359 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Díaz | PR | 00795-9510 | | First Class Mail |
| 2220361 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 | | First Class Mail |
| 2309351 | CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 | angelcornier45@gmail.com | First Class Mail and Email |
| 4136894 | CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 | | First Class Mail |
| 140369 | FIGUEROA CORREA, MARIA  E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 | | First Class Mail |
| 3613935 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 | | First Class Mail |
| 3613805 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 | omypr85@gmail.com | First Class Mail and Email |
| 3847837 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 | juliocirizarry@yahoo.com | First Class Mail and Email |
| 4119845 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3018548 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 | | First Class Mail |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | mmigdalia256@gmail.com; medinamigdalia13@gmail.com | First Class Mail and Email |
| 3383538 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 | jrolmo1@gmail.com | First Class Mail and Email |
| 3701084 | Montalvo LaFontaine, Maria de los A. | 3001 El Cobo | | | | Aguadilla | PR | 00603 | maria62montalvo@gmail.com | First Class Mail and Email |
| 479972 | Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 | freddymmontalvopr@yahoo.com | First Class Mail and Email |
| 3580090 | Negron Colon , Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 | petrushko_119@outlook.com | First Class Mail and Email |
| 3355362 | Nieves Cruz, Iris  M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | niytu@yahoo.com | First Class Mail and Email |
| 3664775 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 | gladysnievesramos@gmail.com | First Class Mail and Email |
| 3653834 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 | educadora.ortiz@yahoo.com | First Class Mail and Email |
| 3900779 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 | | First Class Mail |
| 2951076 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 | mariselpadilla53@gmail.com | First Class Mail and Email |
| 1877737 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 | | First Class Mail |
| 432412 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2957512 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 3549588 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 | ramosboneta@gmail.com | First Class Mail and Email |
| 4009941 | RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | SECTOR EL LAGO | | TRUJILLO ALTO | PR | 00976 | profesoraresto123@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)                Page 1 of 2

Exhibit B

Five Hundredth Omnibus Objection  Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1586565 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 | profesoraresto123@gmail.com | First Class Mail and Email |
| 3333632 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 | conroniajusino@yahoo.com | First Class Mail and Email |
| 3603396 | RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 | diaznef@gmail.com | First Class Mail and Email |
| 4148935 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 | | First Class Mail |
| 4151467 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 3180311 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 | | First Class Mail |
| 2960540 | Rivera Rodriguez, Johanna  M. | HC-3 Box 10920 | | | | San German | PR | 00683 | johannamilitza45@gmail.com | First Class Mail and Email |
| 2348155 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | CARR 386 | | | PENUELAS | PR | 00624 | | First Class Mail |
| 2977189 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 3986829 | Santiago Hernandez, Hector Manuel | HC- 02 Box 5677 | | | | Comeno | PR | 00782 | | First Class Mail |

**<u>Exhibit C</u>**

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2507587 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | 3fairconditioning@gmail.com | First Class Mail and Email |
| 496 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | JOSIEABREU0228@GMAIL.COM | First Class Mail and Email |
| 4057734 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | abreu45pr@gmail.com | First Class Mail and Email |
| 3859653 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | | First Class Mail |
| 3889576 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carloina | PR | 00987-9749 | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3131144 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | | First Class Mail |
| 3717709 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | nacaba9231@gmail.com | First Class Mail and Email |
| 3267493 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | glory_acaba@hotmail.com | First Class Mail and Email |
| 4291016 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | | First Class Mail |
| 4292417 | Acaba Ralces, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | | First Class Mail |
| 3902186 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 | nacabe9231@gmail.com | First Class Mail and Email |
| 3147877 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | gvanara2@gmail.com | First Class Mail and Email |
| 458820 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | acevedo.marie@hotmail.com | First Class Mail and Email |
| 3221841 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 | zuly_maestra@yahoo.com | First Class Mail and Email |
| 1752466 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | alodiaacevedo@yahoo.com | First Class Mail and Email |
| 4061364 | Acevedo Cordero, Alice  W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | | First Class Mail |
| 3860336 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | | First Class Mail |
| 3467247 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | acevedoe413@yahoo.com | First Class Mail and Email |
| 3411453 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 | sylvia.acevedo@aol.com | First Class Mail and Email |
| 3245380 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | papoayala@hotmail.com | First Class Mail and Email |
| 1551597 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | bettyboo208@yahoo.com | First Class Mail and Email |
| 2889247 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 1311009 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 316782 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | vivanmua5@gmail.com | First Class Mail and Email |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | striker1998@hotmail.com | First Class Mail and Email |
| 3499490 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | cristina487@gmail.com | First Class Mail and Email |
| 301617 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 316939 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | | First Class Mail |
| 1920173 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | acevedoedwin030@gmail.com | First Class Mail and Email |
| 4198650 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | edgardoacevedo66@gmail.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1883114 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | aguacevedo45@gmail.com | First Class Mail and Email |
| 4189340 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2922897 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 | yaniraacevedo777@gmail.com | First Class Mail and Email |
| 2905523 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 | | First Class Mail |
| 3586009 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 | lachavito.2010@hotmail.com; sagueda_2006@hotmail.com | First Class Mail and Email |
| 1557 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | moisedacevedo@gmail.com | First Class Mail and Email |
| 3241529 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | diny57@gmail.com | First Class Mail and Email |
| 3956292 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | diny57@gmail.com | First Class Mail and Email |
| 4227809 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3985097 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | diny57@gmail.com | First Class Mail and Email |
| 3985075 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | diny57@gmail.com | First Class Mail and Email |
| 3871040 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | ANA_ACEVEDO2010@HOTMAIL.COM | First Class Mail and Email |
| 2331104 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | carmen_nar@hotmail.com | First Class Mail and Email |
| 4189032 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 473656 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | mikeacv2@hotmail.com | First Class Mail and Email |
| 4056043 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 4136424 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 3237477 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 | veroarguedas@gmail.com; ACEVEDO.JESSICA79@GMAIL.COM | First Class Mail and Email |
| 3350850 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 3591751 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | construccionesacostainc@gmail.com | First Class Mail and Email |
| 3748789 | Acosta Delgado, Ana Luz | 2770 La Salle Urb Rio Canas | | | | Ponce | PR | 00728 | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3283030 | Acosta Luciano, Gloria M | Urbanización Glenview Gardens | Calle Elba DD-20 Apart: B | | | Ponce | PR | 00730 | acostagloria592@gmail.com | First Class Mail and Email |
| 317696 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 | benjaminacosta3573@yahoo.com | First Class Mail and Email |
| 3933489 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 | catiria583@gmail.com | First Class Mail and Email |
| 3217866 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | nesmaracosta@yahoo.com | First Class Mail and Email |
| 3319624 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 | jracosta2007@yahoo.com | First Class Mail and Email |
| 4030098 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | | First Class Mail |
| 4096074 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | ACOSTAHEYDE@GMAIL.COM | First Class Mail and Email |
| 3670935 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | HONEY60ACOSTA@HOTMAIL.COM | First Class Mail and Email |
| 4092847 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | xiomaraacosta08@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3703085 | Acosta Rodriquez , Maribel | Urb Portales De Juncos | | | | Juncos | PR | 00777 | | First Class Mail |
| 4294920 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | | First Class Mail |
| 3886009 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | betsyacosta@hotmail.com | First Class Mail and Email |
| 3585847 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | annam_acosta@yahoo.com | First Class Mail and Email |
| 3673526 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 3512916 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | felibonilla61@gmail.com | First Class Mail and Email |
| 4008797 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 | | First Class Mail |
| 3581676 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 | adamesalicia@gmail.com | First Class Mail and Email |
| 3217149 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 | efigenia27.er24@gmail.com | First Class Mail and Email |
| 3742847 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | NILDADAMES@GMAIL.COM | First Class Mail and Email |
| 3988289 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | ivy2532@hotmail.com | First Class Mail and Email |
| 4056667 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | adornonorma1954@gmail.com | First Class Mail and Email |
| 3438523 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 | quelismarilyn@gmail.com | First Class Mail and Email |
| 2924 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | maritzadorno@gmail.com | First Class Mail and Email |
| 3145 | Advanced MRI Group of PR PSC | PO Box 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | nanette1@prtc.net | First Class Mail and Email |
| 3157 | ADVANCED SURGICAL SERVICES PSC | PO Box 11943 | | | | SAN JUAN | PR | 00922-1943 | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 2992489 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | nafanador@yahoo.com | First Class Mail and Email |
| 1204280 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | lcdoacevedo@yahoo.com | First Class Mail and Email |
| 2219340 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | miguelagostini@yahoo.com | First Class Mail and Email |
| 3631340 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 | nellyagostini@live.com | First Class Mail and Email |
| 3299003 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | mardickm@gmail.com | First Class Mail and Email |
| 3352114 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | mardickm@gmail.com | First Class Mail and Email |
| 3298986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3909176 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 08767 | | First Class Mail |
| 1552024 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 3510402 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | nurciernagas@hotmail.com | First Class Mail and Email |
| 3766843 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 | lagosto06@gmail.com | First Class Mail and Email |
| 3492309 | Agosto Rojas, Sandra | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | ej.maldonado333@gmail.com | First Class Mail and Email |
| 3636 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | | First Class Mail |
| 3950815 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 | agroncrespo@gmail.com | First Class Mail and Email |
| 4018697 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3675888 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 | sagueda_2006@hotmail.com | First Class Mail and Email |
| 434007 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | | First Class Mail |
| 3940800 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4035952 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | aguilar183@yahoo.com | First Class Mail and Email |
| 3894399 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | yetymercado@live.com | First Class Mail and Email |
| 3541954 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | aguirre0214@hotmail.com | First Class Mail and Email |
| 3296463 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | aimee@prtc.net | First Class Mail and Email |
| 3862871 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | First Class Mail |
| 3631962 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | First Class Mail |
| 2995130 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 | marialamo68@gmail.com | First Class Mail and Email |
| 3334407 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | | First Class Mail |
| 3243711 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | a_zahira@hotmail.com | First Class Mail and Email |
| 3504334 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 | Bepedwinalbarran@yahoo.com | First Class Mail and Email |
| 3859243 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 | titoalbarran55@gmail.com | First Class Mail and Email |
| 3161324 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | | Bayamon | PR | 00961 | mardelifloresalbarran@gmail.com | First Class Mail and Email |
| 4114548 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 | medelacruz1968@gmail.com | First Class Mail and Email |
| 4133825 | ALBERTORIO CINTRON, MARIBEL | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | M.ALBERTORIO@YAHOO.COM | First Class Mail and Email |
| 3242290 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | calbertorio45@gmail.com | First Class Mail and Email |
| 3279073 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | calbertorio45@gmail.com | First Class Mail and Email |
| 3366189 | Albino , Jamilette  Perez | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | jamilette17@gmail.com | First Class Mail and Email |
| 4047558 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | | Guanica | PR | 00653 | | First Class Mail |
| 320949 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 | latedumate@gmail.com | First Class Mail and Email |
| 3336607 | Albino, Jamielette  Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2720273 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | | First Class Mail |
| 4056071 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 | marialaldarondo@yahoo.com | First Class Mail and Email |
| 3763933 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 | | First Class Mail |
| 3488863 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 | luzmaldebol@yahoo.com | First Class Mail and Email |
| 2953850 | Alduen Ross, Frank  D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 | | First Class Mail |
| 3866341 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 | | First Class Mail |
| 3940089 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 283329 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 | zamaraalejandro@yahoo.com | First Class Mail and Email |
| 3940088 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3458442 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | a_evy2003@yahoo.com | First Class Mail and Email |
| 3596536 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 | | First Class Mail |
| 3321985 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | kani0114@gmail.com | First Class Mail and Email |
| 3096322 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 | adarex16@gmail.com | First Class Mail and Email |
| 3096300 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 | | First Class Mail |
| 3095101 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 | | First Class Mail |
| 1221706 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 | carlos.alequins@gmail.com | First Class Mail and Email |
| 4117108 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | mralfonseca@yahoo.com | First Class Mail and Email |
| 275216 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 | veratcinn@hotmail.com | First Class Mail and Email |
| 3480943 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez  Trabajadora Social  Departamento de Educación de Puerto Rico  Hc05  box 27572 | | | | Camuy | PR | 00627 | marianialicea@yahoo.com | First Class Mail and Email |
| 3480942 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3400621 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | lissette.alicea@yahoo.com | First Class Mail and Email |
| 3515908 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 | alicea.tita@yahoo.com | First Class Mail and Email |
| 3786229 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 4133359 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 | | First Class Mail |
| 4101277 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 | LILLY_AC12@YAHOO.COM | First Class Mail and Email |
| 3142055 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 3909391 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | almaalicea23@gmail.com | First Class Mail and Email |
| 4075265 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 | | First Class Mail |
| 322560 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | ALICEA.TITA@YAHOO.COM | First Class Mail and Email |
| 3248432 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | de97334@miescuela.pr | First Class Mail and Email |
| 3253792 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 | aliceaeve@live.com | First Class Mail and Email |
| 3317347 | Alicea Hernandez, Maria  Isanis | 3723 Yacobian Pl | | | | Orlando | FL | 32824-7885 | mialicea25@yahoo.com | First Class Mail and Email |
| 322733 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | ialiceamendez@gmail.com | First Class Mail and Email |
| 2418223 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | ialiceamendez@gmail.com | First Class Mail and Email |
| 3948598 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 3315442 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 | | First Class Mail |
| 3214862 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | | HATILLO | PR | 00659 | waliram@hotmail.com | First Class Mail and Email |
| 3175085 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3551556 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 | carlosalicea07@hotmail.com | First Class Mail and Email |
| 4090902 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 | Adalis_alicea@hotmail.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3030372 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | aliceaje@gmail.com | First Class Mail and Email |
| 3302076 | Alicea, Rosin Echevarria | 10445 La Morada Dr | | | | San Diego | SD | 92124-1011 | | First Class Mail |
| 3899441 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | aalm273@hotmail.com | First Class Mail and Email |
| 3310470 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | MARICELALLE36@GMAIL.COM | First Class Mail and Email |
| 3206516 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 | yeisa58@gmail.com | First Class Mail and Email |
| 4129367 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | aalm273@hotmail.com | First Class Mail and Email |
| 4017728 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 | | First Class Mail |
| 3268632 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | First Class Mail |
| 3242851 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | First Class Mail |
| 3735303 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | reysky63@hotmail.com | First Class Mail and Email |
| 3732885 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | reysky63@hotmail.com | First Class Mail and Email |
| 4140947 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | e.almodovar1029@gmail.com | First Class Mail and Email |
| 3536061 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabater | | Ponce | PR | 00730 | r.almodovar1029@gmail.com | First Class Mail and Email |
| 3264959 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | luz.almodovar@gmail.com | First Class Mail and Email |
| 3598558 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | First Class Mail |
| 3335984 | Almodóvar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | ariema47@yahoo.com | First Class Mail and Email |
| 3225988 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | yolanda-812@hotmail.com | First Class Mail and Email |
| 3008898 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 | ailee.martinez61@gmail.com | First Class Mail and Email |
| 4052633 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 | | First Class Mail |
| 3900622 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | almodorarad@gmail.com | First Class Mail and Email |
| 3577620 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | | First Class Mail |
| 4156681 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 | | First Class Mail |
| 3578559 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | Kenel.lorenzana@upr.edu | First Class Mail and Email |
| 3974050 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2328084 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 | Milliealonsopr@gmail.com | First Class Mail and Email |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3655749 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miquel | | | | Santa Isabel | PR | 00757 | cemimemorial@hotmail.com | First Class Mail and Email |
| 75115 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 | eval48@yahoo.com | First Class Mail and Email |
| 4166136 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4042777 | Alvarado Collazo, Jose  A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | Jaczo23@yahoo.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3236493 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 | nursemaria.alvarado@yahoo.com | First Class Mail and Email |
| 4194352 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 3883789 | ALVARADO CRUZ,  ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 3883790 | ALVARADO CRUZ,  ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 3217263 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | malvarado_oo687@yahoo.com | First Class Mail and Email |
| 3300034 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 | aalvarado1473@gmail.com | First Class Mail and Email |
| 3427774 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | betzaida.alvarado@gmail.com | First Class Mail and Email |
| 3624271 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | leyi6721@gmail.com | First Class Mail and Email |
| 3525512 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | ealva1950@hotmail.com | First Class Mail and Email |
| 3979137 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 | malvaradonm@yahoo.com | First Class Mail and Email |
| 4101474 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | mariangeli95@hotmail.com | First Class Mail and Email |
| 4061418 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 | ana.alvaradoc34@yahoo.com | First Class Mail and Email |
| 3288275 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 | profalvarado28@gmail.com | First Class Mail and Email |
| 3198762 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 | | First Class Mail |
| 324412 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | menina0426@yahoo.com | First Class Mail and Email |
| 35701 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 | malvarado2504@gmail.com | First Class Mail and Email |
| 3262169 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00797 | edivette2009@hotmail.com | First Class Mail and Email |
| 3888715 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 | enahira2505@yahoo.com | First Class Mail and Email |
| 324432 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 | enahira2505@yahoo.com | First Class Mail and Email |
| 3842785 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3780215 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4179247 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3393174 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 3825345 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | smyrnaalvarado@gmail.com | First Class Mail and Email |
| 3357679 | ALVARADO RODRIGUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 | gm.alvarado@yahoo.com | First Class Mail and Email |
| 3768847 | ALVARADO RODRIGUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 | ALVARADOVOCACIONAL12@GMAIL.COM | First Class Mail and Email |
| 3316669 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 | malvarado0735@yahoo.com | First Class Mail and Email |
| 3363837 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | minervaalvarado474@gmail.com | First Class Mail and Email |
| 3794205 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3801301 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8658 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | alvaradonoelia454@gmail.com | First Class Mail and Email |
| 3876369 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | jesusmanuelalvaradovazquez@gmail.com | First Class Mail and Email |
| 8685 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 | Martazambrana1161@gmail.com | First Class Mail and Email |
| 4133556 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 | martazambrana1161@gmail.com | First Class Mail and Email |
| 3553571 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3408743 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | maestroalvarezpr@gmail.com | First Class Mail and Email |
| 3934573 | Álvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | | First Class Mail |
| 3413072 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 | rebecaalvarezcruz@gmail.com | First Class Mail and Email |
| 3470479 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 | olgaalvarez102@gmail.com | First Class Mail and Email |
| 386617 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 | EDWIN55ALVAREZ@GMAIL.COM | First Class Mail and Email |
| 3512473 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 | zdalvarez@yahoo.com | First Class Mail and Email |
| 3535862 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 | flaviaalvarez738@yahoo.com | First Class Mail and Email |
| 3844737 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 | oscarabiam@hotmail.com | First Class Mail and Email |
| 3931677 | Álvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | oscarabiam@hotmail.com | First Class Mail and Email |
| 3239691 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 | Cruz_javier66@yahoo.com | First Class Mail and Email |
| 3842781 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | santitosalvarez@yahoo.com | First Class Mail and Email |
| 3893941 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | picarthector@hotmail.com | First Class Mail and Email |
| 4196911 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 | | First Class Mail |
| 3266254 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | aalvarez6219@yahoo.com | First Class Mail and Email |
| 3300668 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | aalvarez6219@yahoo.com | First Class Mail and Email |
| 4041345 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | rafalnendez@yahoo.com | First Class Mail and Email |
| 4133549 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | | First Class Mail |
| 3856146 | Alvarez Mercado, Maria  A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | | First Class Mail |
| 3341907 | Álvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 | victorvarez@yahoo.com | First Class Mail and Email |
| 3317006 | Álvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | emsc4858@gmail.com | First Class Mail and Email |
| 3745753 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | magdam1961@hotmail.com | First Class Mail and Email |
| 4072734 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | jjquiqueprin@gmail.com | First Class Mail and Email |
| 4226273 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | | First Class Mail |
| 3858014 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 | jmalvarez@live.com | First Class Mail and Email |
| 325281 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 | albertico68@gmail.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9297 | ALVAREZ RODRIGUEZ, MARIA I. | PO BOX 10116 | | | | PONCE | PR | 00731 | | First Class Mail |
| 3911231 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 | mori2424@gmail.com | First Class Mail and Email |
| 3921078 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 4294933 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 4075145 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 4066812 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 4096597 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | coqui.av@yahoo.com | First Class Mail and Email |
| 2418683 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 3868174 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 | | First Class Mail |
| 3194203 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | damarisa59@yahoo.com | First Class Mail and Email |
| 3956570 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | maalcollins@gmail.com | First Class Mail and Email |
| 3175601 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | virnaalvelo@gmail.com | First Class Mail and Email |
| 3891305 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | | Cayey | PR | 00737 | | First Class Mail |
| 3891047 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 | | First Class Mail |
| 2128931 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 | chagoalverio@gmail.com | First Class Mail and Email |
| 3326569 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | maridiperez@yahoo.com; maridinebe@yahoo.com | First Class Mail and Email |
| 9672 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 | aurlfdn@yahoo.com | First Class Mail and Email |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | Xndra.amarante@gmail.com | First Class Mail and Email |
| 2409932 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | ivelisse.amaro@familia.pr.gov; amaro.ivacruz@gmail.com | First Class Mail and Email |
| 4187014 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3935947 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | camaror@hotmail.com | First Class Mail and Email |
| 4244545 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 4188723 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 | tito03311990@gmail.com | First Class Mail and Email |
| 10983 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4079844 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | isabelanadon@hotmail.com | First Class Mail and Email |
| 4224508 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 | lanaya_28@yahoo.com | First Class Mail and Email |
| 3010321 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 2951414 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | | First Class Mail |
| 3456059 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 | aineandino@gmail.com | First Class Mail and Email |
| 11146 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | JANDINO27@GMAIL.COM | First Class Mail and Email |
| 3423993 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 | DELIAANDINO55@YAHOO.COM; ANDINODELIA@YAHOO.COM | First Class Mail and Email |
| 3860768 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | | Carolina | PR | 00983 | dianaandino61@icloud.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3862351 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue:19 #4 | | | Carolina | PR | 00983 | dianaandino61@icloud.com | First Class Mail and Email |
| 4232188 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3864720 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 | | First Class Mail |
| 3618821 | ANDINO VAZQUEZ, JULIA | HC 06 | BOX 11226 | | | YABUCOA | PR | 00767 | Juliav4601@gmail.com | First Class Mail and Email |
| 2442459 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 | julieav4601@gmail.com | First Class Mail and Email |
| 4105022 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | aandrade@live.com | First Class Mail and Email |
| 3817900 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 | carmen1948andreu@gmail.com | First Class Mail and Email |
| 4146251 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 3931373 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 3931656 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | andujarlaclaustra@gmail.com | First Class Mail and Email |
| 4109362 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | JULISSA.ANDUJAR@GMAIL.COM | First Class Mail and Email |
| 3332125 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | L.andujar.a@gmail.com | First Class Mail and Email |
| 3666199 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | | First Class Mail |
| 4035239 | Andujar Rivera, Jose  L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | | First Class Mail |
| 4125281 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | titanpower@prtc.net | First Class Mail and Email |
| 4134522 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | First Class Mail |
| 12921 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | angladamaria@yahoo.com | First Class Mail and Email |
| 3780003 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 | PAPOANGLADA@GMAIL.COM | First Class Mail and Email |
| 3914546 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 | jazaretha@hotmail.com | First Class Mail and Email |
| 4290291 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 | | First Class Mail |
| 4174897 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 | | First Class Mail |
| 3611314 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 | AIDA0422@OUTLOOK.COM | First Class Mail and Email |
| 3089107 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 | juanjacob1010@gmail.com | First Class Mail and Email |
| 3359066 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 | elsajadiel2@gmail.com | First Class Mail and Email |
| 3281923 | Antonsanti Díaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 | lourdesalmo@yahoo.com | First Class Mail and Email |
| 3984196 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | antuna.malave@gmail.com | First Class Mail and Email |
| 3703174 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 4223657 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | | Cayey | PR | 00736 | apontearche@gmail.com | First Class Mail and Email |
| 3020239 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | lapontebermudez@gmail.com | First Class Mail and Email |
| 13827 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR.  # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3219116 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | omarmarie8@gmail.com | First Class Mail and Email |
| 3204370 | Aponte Colón, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | yai20za@yahoo.com | First Class Mail and Email |
| 329961 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | beebeeaponte@gmail.com | First Class Mail and Email |
| 4056079 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | dd.grisel@hotmail.com | First Class Mail and Email |
| 3901204 | Aponte Igdalia , Perez  E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | | Coamo | PR | 00769 | igdalia787@gmail.com | First Class Mail and Email |
| 3472138 | Aponte Igdalia , Perez  E. | 7207 Glenmoor Drive | | | | West Palm Beach | FI | 33409 | | First Class Mail |
| 14019 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | aponteleon.luis@gmail.com | First Class Mail and Email |
| 3817029 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | | First Class Mail |
| 3227198 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | miaponte@gmail.com | First Class Mail and Email |
| 3331996 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 | NANCIENCIA09@GMAIL.COM | First Class Mail and Email |
| 3807449 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 3663798 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isablea | | | Santa Isabel | PR | 00757 | aliciaaponte1961@hotmail.com | First Class Mail and Email |
| 3980559 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 4186987 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 | apontejoaquin77@gmail.com | First Class Mail and Email |
| 2880969 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | mary.aponte@yahoo.com | First Class Mail and Email |
| 2880964 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3294255 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 | | First Class Mail |
| 4022082 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 | SARA_APONTE63@YAHOO.COM | First Class Mail and Email |
| 4033860 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4004319 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | elbalissete95@gmail.com | First Class Mail and Email |
| 2136721 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | aponte_v@de.pr.gov | First Class Mail and Email |
| 315196 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1553549 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 | sandraaponte61@gmail.com | First Class Mail and Email |
| 284245 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | sandraaponte61@gmail.com | First Class Mail and Email |
| 2998964 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 | belinaponte@yahoo.com | First Class Mail and Email |
| 1321304 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | NOMARIS@HOTMAIL.COM | First Class Mail and Email |
| 1322012 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | | First Class Mail |
| 3298517 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 | delysa@hotmail.com | First Class Mail and Email |
| 14665 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | luz_lav@yahoo.com | First Class Mail and Email |
| 3402061 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | aquinololu@hotmail.com | First Class Mail and Email |
| 3315089 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | lesjah@yahoo.com | First Class Mail and Email |
| 3334530 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 32

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3271481 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 | lindaaraude@hotmail.com | First Class Mail and Email |
| 3271430 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 | | First Class Mail |
| 4189465 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | je.araul53@gmail.com | First Class Mail and Email |
| 3866555 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | iyisaxbelonieves@yahoo.com-es; irisarbelonieves@yahoo.es; irisarbelonieves@yahoo.com | First Class Mail and Email |
| 4295173 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4086854 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4030594 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3313994 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 | | First Class Mail |
| 3473585 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 | warce05@yahoo.com; maridinebe@yahoo.com | First Class Mail and Email |
| 330970 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | rarcefarina@gmail.com | First Class Mail and Email |
| 3325435 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 | isarce@yahoo.com | First Class Mail and Email |
| 3874493 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | SHANDELLARCE21@GMAIL.COM | First Class Mail and Email |
| 3757033 | Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 3496698 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 | cj-arce01@hotmail.es | First Class Mail and Email |
| 3984383 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 | | First Class Mail |
| 3383776 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 | yaryarce@gmail.com | First Class Mail and Email |
| 1354385 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | arguelleswilliam3@icloud.com | First Class Mail and Email |
| 3920658 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | miriam.arizmendi@yahoo.com | First Class Mail and Email |
| 4034259 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 | | First Class Mail |
| 3559747 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | anaarochorivera@yahoo.com | First Class Mail and Email |
| 3214277 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 | Awilda.1961@yahoo.com | First Class Mail and Email |
| 3240652 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | ramonaarroyo@ymail.com | First Class Mail and Email |
| 16106 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 3714435 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | blaneamldo@gmail.com | First Class Mail and Email |
| 2234636 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | RAFAELARROYO169@GMAIL.COM | First Class Mail and Email |
| 4272718 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | | First Class Mail |
| 4110479 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 | aarroyo1024@gmail.com | First Class Mail and Email |
| 3297236 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 | lucyj4251@gmail.com | First Class Mail and Email |
| 4031674 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 | | First Class Mail |
| 4095866 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | JANETARROYO21@GMAIL.COM | First Class Mail and Email |
| 3919306 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 4065512 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3960018 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | MIAGLORIA57@OUTLOOK.COM | First Class Mail and Email |
| 3964673 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | miagloria57@outlook.com | First Class Mail and Email |
| 4311705 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 | | First Class Mail |
| 4080236 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | arroyo_0508@yahoo.com | First Class Mail and Email |
| 3165565 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey  H3 Caoba St. | | | | San Juan | PR | 00926 | linnette1986@gmail.com | First Class Mail and Email |
| 3218492 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | angelis.alvarez@gmail.com | First Class Mail and Email |
| 3608217 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 | | First Class Mail |
| 4112110 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | First Class Mail |
| 3452708 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 | leeomar.davian@gmail.com | First Class Mail and Email |
| 3550790 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 | arvelomirta@yahoo.com | First Class Mail and Email |
| 3593002 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3911128 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | allansamuel@live.com | First Class Mail and Email |
| 4037282 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 | allansamuel@live.com | First Class Mail and Email |
| 3503630 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | suaniaeduc@hotmail.com | First Class Mail and Email |
| 3236748 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | MS_ARVELO@HOTMAIL.COM | First Class Mail and Email |
| 3858664 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | jesusroig86@gmail.com | First Class Mail and Email |
| 3318371 | Asprilla, Juan  Ruiz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 4048436 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3080536 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | rert1959@yahoo.com | First Class Mail and Email |
| 3201442 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | c.astacio@yahoo.com | First Class Mail and Email |
| 3616968 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 | | First Class Mail |
| 3955833 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 | | First Class Mail |
| 3655983 | Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 | | First Class Mail |
| 4287631 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 | luzatiles@gmail.com | First Class Mail and Email |
| 333771 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | auletmartin@gmail.com | First Class Mail and Email |
| 333773 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | auletmartin@gmail.com | First Class Mail and Email |
| 3937740 | Aulet Natal, Eileen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 | aulet@hotmail.com | First Class Mail and Email |
| 4134195 | Aulet Natal, Eileen I. | Box 446 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 3676301 | AULET RIVERA, NILDA  R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 | lcda.aulet@gmail.com | First Class Mail and Email |
| 3751530 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PENUELAS | PR | 00624 | andresausua1@yahoo.com | First Class Mail and Email |
| 1215250 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | annie.bouza@autogermana.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1554091 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | | PONCE | PR | 00728 | avilafany@hotmail.com | First Class Mail and Email |
| 3412339 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | christianaviles32@yahoo.com | First Class Mail and Email |
| 3260371 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | elisaaviles18@gmail.com | First Class Mail and Email |
| 3219884 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | deb.aviles@gmail.com | First Class Mail and Email |
| 334335 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | divelisk@yahoo.com | First Class Mail and Email |
| 4112953 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 | idelisalah@gmail.com | First Class Mail and Email |
| 3389179 | Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | olgawrt@gmail.com | First Class Mail and Email |
| 1554173 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 | luzaviles621@yahoo.com | First Class Mail and Email |
| 4271527 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 | kuilandrums@yahoo.com | First Class Mail and Email |
| 3737114 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | | Penuelas | PR | 00624 | | First Class Mail |
| 3651013 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 | migdy8@yahoo.com | First Class Mail and Email |
| 3406895 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | acarmenj1943@gmail.com | First Class Mail and Email |
| 3749352 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 | sonia.aviles60@gmail.com | First Class Mail and Email |
| 4025631 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 | | First Class Mail |
| 4025491 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 | | First Class Mail |
| 3098043 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | | First Class Mail |
| 120713 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 | | First Class Mail |
| 4040874 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 | | First Class Mail |
| 334846 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | axmargenerator@yahoo.com | First Class Mail and Email |
| 4190898 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3865857 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | m.ayala0856@gmail.com | First Class Mail and Email |
| 3272867 | Ayala Acevedo, Peggy | P O Box 766 | | | | Morovis | PR | 00687 | peggyayala6.5@gmail.com | First Class Mail and Email |
| 3300921 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 | c.ayalaayala@yahoo.com | First Class Mail and Email |
| 3145331 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 | | First Class Mail |
| 3134252 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 3517708 | Ayala Baez, Jose  J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | jayalatrump@gmail.com | First Class Mail and Email |
| 3878083 | Ayala Baez, Jose  J. | Edificio Agencias Ambientales Secgtor El Cond. Parque Del Arcoiris | | | | Rio Piedras | PR | 00784 | | First Class Mail |
| 3533345 | Ayala Carrasquillo, Luz E. | | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 | ayalaluz997@gmail.com | First Class Mail and Email |
| 2994851 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | Carolina | PR | 00983 | dyluzs@gmail.com | First Class Mail and Email |
| 4272712 | Ayala Castrodad, Edwin | 30 Baldorioty | | | | Cidra | PR | 00739 | | First Class Mail and Email |
| 3919545 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | | San Juan | PR | 00901 | Lauraabuelita@live.com | First Class Mail and Email |
| 3919625 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3205594 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 | goyita47@gmail.com | First Class Mail and Email |
| 3779249 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 | | First Class Mail |
| 4200400 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | | First Class Mail |
| 4155341 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 | jayala88@yahoo.com | First Class Mail and Email |
| 2351997 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 3462384 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | estherjayala@gmail.com | First Class Mail and Email |
| 3372237 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | estherjayala@gmail.com | First Class Mail and Email |
| 4062046 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 | ALBAJAYALA@GMAIL.COM | First Class Mail and Email |
| 3042898 | Ayala Montlio, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 | | First Class Mail |
| 3480947 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 | | First Class Mail |
| 4049976 | Ayala Pacheco, Abel C | HC 04 Box 11802 | | | | Yauco | PR | 00698 | | First Class Mail |
| 4179244 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 4067319 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 3947145 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | MILNANDEZ@HOTMAIL.COM | First Class Mail and Email |
| 3721090 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 | anitamayala@hotmail.com | First Class Mail and Email |
| 3281336 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | dimadomin@yahoo.com | First Class Mail and Email |
| 3641458 | Ayala Santos, Ana V. | Departamento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | #68 Calle 10 Urb. San Vicente | | Vega Baja | PR | 00693 | dimadomin@yahoo.com | First Class Mail and Email |
| 3670947 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 | maria2ayala@yahoo.com | First Class Mail and Email |
| 3873337 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 | sirveplmdc@gmail.com | First Class Mail and Email |
| 4083275 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 | anisaayda83@gmail.com | First Class Mail and Email |
| 4289922 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 | | First Class Mail |
| 4020816 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | arianelcaceres@icloud.com | First Class Mail and Email |
| 3360762 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 | | First Class Mail |
| 3210102 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 | papoayala@hotmail.com | First Class Mail and Email |
| 3405760 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 | papoayala@hotmail.com | First Class Mail and Email |
| 4183763 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | modestoa955@gmail.com | First Class Mail and Email |
| 3321841 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3777061 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | | CAROLINA | PR | 00987 | JuanCorrea41@hotmail.com | First Class Mail and Email |
| 3990135 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 | agusoyarmila@gmail.com | First Class Mail and Email |
| 3701755 | Babilonia Hernandez, Wagda | Sector el Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 | wagda2017a1@gmail.com | First Class Mail and Email |
| 2327872 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 3440948 | Badillo Rivera, Liz R | HC 73  Box 5911 | | | | Cayey | PR | 00736 | badilloliz@hotmail.com | First Class Mail and Email |
| 3919493 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 32

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3566862 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabuco | PR | 00767 | | First Class Mail |
| 3787100 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3942076 | Baez Baez, Elba G. | Urb. Borinquen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 4052082 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 3306963 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | gbaezbaez@yahoo.com | First Class Mail and Email |
| 3196769 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 | mquintanabaez@gmail.com; cquintanabaez@gmail.com | First Class Mail and Email |
| 3950503 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | | First Class Mail |
| 4224932 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 | jossiebaez@gmail.com | First Class Mail and Email |
| 4131432 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 | dorita30pr@gmail.com | First Class Mail and Email |
| 4131461 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 | Dorita30pr@gmail.com | First Class Mail and Email |
| 19965 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 | | First Class Mail |
| 3965596 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 4133064 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 | de44337@de.pr.gov | First Class Mail and Email |
| 3573822 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 | carmeniris951@yahoo.com.mx | First Class Mail and Email |
| 3820550 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 | | First Class Mail |
| 3426545 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 | lpsan2@aol.com | First Class Mail and Email |
| 336326 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | | First Class Mail |
| 3157027 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | | First Class Mail |
| 141690 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | | First Class Mail |
| 3044872 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 | mumy962@gmail.com | First Class Mail and Email |
| 336377 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | josba.M07@gmail.com | First Class Mail and Email |
| 3948787 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 | oskynievesrobles@gmail.com | First Class Mail and Email |
| 3485507 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | oskynievesrobles@gmail.com | First Class Mail and Email |
| 3855492 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | MBAEZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 3167820 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | nilda.baez@hotmail.com | First Class Mail and Email |
| 3441918 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 | adabaez@hotmail.com | First Class Mail and Email |
| 3246017 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 | de77918@miescuela.pr; katty_0712@hotmail.com | First Class Mail and Email |
| 3511787 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | hbaez2013@gmail.com | First Class Mail and Email |
| 3503556 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | HBAEZ2013@GMAIL.COM | First Class Mail and Email |
| 3994884 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | baezrz@hotmail.com | First Class Mail and Email |
| 3534164 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | baezd_56@hotmail.com | First Class Mail and Email |
| 3841397 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3504905 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | baezsandrai@gmail.com | First Class Mail and Email |
| 3875353 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3409840 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | elbabaez1@gmail.com | First Class Mail and Email |
| 3867512 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3945870 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | williefwbii@hotmail.com | First Class Mail and Email |
| 3563167 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 | wendell_bailey@hotmail.com | First Class Mail and Email |
| 351781 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | | First Class Mail |
| 284778 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | ebvxjab@gmail.com | First Class Mail and Email |
| 3748502 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | edba1958@gmail.com | First Class Mail and Email |
| 3182013 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagena #2252 | | | | Ponce | PR | 00725 | jpbanchs@gmail.com | First Class Mail and Email |
| 3252085 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 | JPBANCHS@GMAIL.COM | First Class Mail and Email |
| 3252056 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | First Class Mail |
| 4002612 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | | First Class Mail |
| 3323252 | Baños Cruz, Elsa N. | 6319 Pine Chapel Dr | | | | Charlotte | NC | 28273 | enbanos@gmail.com | First Class Mail and Email |
| 3986232 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 3289424 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamneto de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 | daruzbarbosa@gmail.com | First Class Mail and Email |
| 3289414 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | | First Class Mail |
| 2986664 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 | anabarea@live.com | First Class Mail and Email |
| 3201562 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 3940209 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 4188387 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 3813006 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | | Dorada | PR | 00646-5611 | dbarreiro33@gmail.com | First Class Mail and Email |
| 3806704 | Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 | happymary45@hotmail.com | First Class Mail and Email |
| 3197951 | Barrera Ramos, Luis D. | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | luis10117.lb@gmail.com; luis10117@yahoo.com | First Class Mail and Email |
| 3904158 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 | mariasbarreras@yahoo.com | First Class Mail and Email |
| 4004245 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 | gisellabarreras@yahoo.com | First Class Mail and Email |
| 3410430 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | edwinbarretobosques.1@gmail.com | First Class Mail and Email |
| 3384780 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | bini_mendez@yahoo.com | First Class Mail and Email |
| 3625837 | Barreto Burgos, Luis  J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 | barretojoe@yahoo.com | First Class Mail and Email |
| 2353330 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 | barreto36767@gmail.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3481881 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 | barrientos873@gmail.com | First Class Mail and Email |
| 3502919 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 | barrientos873@gmail.com | First Class Mail and Email |
| 3424702 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | ieadrover@icloud.com | First Class Mail and Email |
| 3767336 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 3353720 | Barros Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | mlbarrios66@yahoo.com | First Class Mail and Email |
| 3732645 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | bartula0519@gmail.com | First Class Mail and Email |
| 3628432 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | bartola0519@gmail.com | First Class Mail and Email |
| 3520747 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | bartolomeyir@gmail.com | First Class Mail and Email |
| 3696196 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3392242 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 | | First Class Mail |
| 3950615 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | jessamyn.basco@gmail.com | First Class Mail and Email |
| 3290560 | BASURTO VEGA , LORNA  I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | lornavega12@hotmail.com | First Class Mail and Email |
| 3593523 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 | ulisesbatalla@yahoo.com | First Class Mail and Email |
| 4015593 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 | mbatisue@gmail.com | First Class Mail and Email |
| 3160911 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 | drwestrada@prtc.net | First Class Mail and Email |
| 4069381 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 | DBATISTAVELAZGUEZ@MIESCUELA.PR | First Class Mail and Email |
| 3973387 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 | MBATISVE@GMAIL.COM | First Class Mail and Email |
| 3471945 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 3533752 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | NPEREZ21@OUTLOOK.COM | First Class Mail and Email |
| 3612945 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 | sbatizgullon@gmail.com | First Class Mail and Email |
| 3223673 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 | are2batiz28@hotmail.com | First Class Mail and Email |
| 337926 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3979277 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | MARGIEBATIZ@YAHOO.COM | First Class Mail and Email |
| 3282729 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 | Batiz_S@de.pr.gov | First Class Mail and Email |
| 3460384 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 | bauzagloria@gmail.com | First Class Mail and Email |
| 3347530 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | gloriaibayon@gmail.com | First Class Mail and Email |
| 2133296 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 | tba57correcamino@gmail.com | First Class Mail and Email |
| 3494127 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | mybeauchamp2000@hotmail.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 22006 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | lsuhova@bebe.com | First Class Mail and Email |
| 3963009 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 | maryzulma15@gmail.com | First Class Mail and Email |
| 4059070 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 | | First Class Mail |
| 4136946 | Becerril Hernaiz , Jorge | URB Jose Servo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | | First Class Mail |
| 3893044 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 | | First Class Mail |
| 3893073 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | | First Class Mail |
| 4078535 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | | First Class Mail |
| 4093897 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | | First Class Mail |
| 3959558 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | oscarluisbecerril@yahoo.com | First Class Mail and Email |
| 338325 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | bbmadelyn43@gmail.com | First Class Mail and Email |
| 3200240 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | ssanchezbelen@gmail.com | First Class Mail and Email |
| 3743433 | BELLIDO RUIZ , MIRIAM  JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | | First Class Mail |
| 3828394 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3785810 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 3617925 | Bello Rivera, José | PMB  224, Apart. 8901 | | | | Hatillo | PR | 00659 | programavoyami@yahoo.com | First Class Mail and Email |
| 3895354 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 3513758 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 | mbeneronatal@gmail.com | First Class Mail and Email |
| 3813131 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 | | First Class Mail |
| 3366246 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 | abenitez3@yahoo.com | First Class Mail and Email |
| 4027480 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 | mbenitez02@hotmail.com | First Class Mail and Email |
| 3504037 | Benítez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 4152270 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | | First Class Mail |
| 3147198 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | cuchi.31@hotmail.com | First Class Mail and Email |
| 3463625 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 | | First Class Mail |
| 338918 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | loubenitez2@gmail.com | First Class Mail and Email |
| 3746178 | Benitez Gutierrez, Lourdes  J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | loubenitez2@gmail.com | First Class Mail and Email |
| 3881570 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | astridbentine@gmail.com | First Class Mail and Email |
| 4073287 | Bentine Robledo, Astrid E. | Urb. Levittown | Cond. Acuaparque Apt B-21 | | | Toa Baja | PR | 00949 | astridbentine@gmail.com | First Class Mail and Email |
| 3293933 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | edwin_benvenutti@hotmail.com | First Class Mail and Email |
| 3372611 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | brinie_07@yahoo.com | First Class Mail and Email |
| 2955108 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | abel.padilla@beratunggroup.com | First Class Mail and Email |

Exhibit C

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 63391 | BERCOVITCH, DENISE  H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | dhandrus@gmail.com | First Class Mail and Email |
| 3595065 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | berdecia51@yahoo.com | First Class Mail and Email |
| 4134206 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 339304 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | | First Class Mail |
| 3618391 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 | hberdiel@hotmail.com | First Class Mail and Email |
| 3670415 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 | | First Class Mail |
| 3022912 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 | bermudezagnes50@gmail.com | First Class Mail and Email |
| 3330343 | Bermudez Arce, Iraida  E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | iraber@live.com | First Class Mail and Email |
| 3476325 | Bermudez Burgos, Roberto  Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | | First Class Mail |
| 3284314 | Bermudez Capiello , Ascension Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | | First Class Mail |
| 3324147 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | vilmarodriguez653@gmail.com; rodriguezluz@vra.pr.gov | First Class Mail and Email |
| 4068422 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | mariabm849@hotmail.com | First Class Mail and Email |
| 3264345 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 | profbermudezmelendez@gmail.com; IBERMUDEZ11@HOTMAIL.COM; lbermudez5@gmail.com; lbermudez11@hotmail.com | First Class Mail and Email |
| 23237 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 | belysee@rocketmail.com | First Class Mail and Email |
| 4030443 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 | bermudezhum@aol.com | First Class Mail and Email |
| 2997780 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | damarys.bermudez@gmail.com | First Class Mail and Email |
| 4187432 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 | bermudezmarieli@gmail.com | First Class Mail and Email |
| 3727548 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 | Viomar7@gmail.com | First Class Mail and Email |
| 4184141 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3492550 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | myai3844@hotmail.com | First Class Mail and Email |
| 3812185 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | myai3844@hotmail.com | First Class Mail and Email |
| 1248407 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4267833 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 | mbernier047@gmail.com | First Class Mail and Email |
| 4095448 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | | First Class Mail |
| 4080063 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 | | First Class Mail |
| 3209433 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | quinonesm36@yahoo.com | First Class Mail and Email |
| 3719581 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 285110 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 | lucyelenia3@gmail.com | First Class Mail and Email |
| 4107095 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | m2b2_55@yahoo.com | First Class Mail and Email |
| 4066968 | Berrios Castroad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 | | First Class Mail |

Exhibit C

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4066639 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | carmenb0310@yahoo.com | First Class Mail and Email |
| 4023777 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | | First Class Mail |
| 3749844 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | junorw@gmail.com | First Class Mail and Email |
| 3560171 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 | | First Class Mail |
| 4124173 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 | | First Class Mail |
| 2137112 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | VIVIANA.BERRIOS@FAMILIA.PR.GOV; VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 3556587 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 | yaniraberrios@gmail.com | First Class Mail and Email |
| 3293269 | Berríos Otero, Denise Y. | Paseo de las Brumas | Calle Rocío #64 | | | Cayey | PR | 00736 | denisey_@hotmail.com | First Class Mail and Email |
| 3793493 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 | cberriosriveras@gmail.com | First Class Mail and Email |
| 2226887 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 | noelberrios1234@gmail.com | First Class Mail and Email |
| 3904907 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4065063 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | geminisberrios@gmail.com | First Class Mail and Email |
| 3481082 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 | rosaliz.b@gmail.com | First Class Mail and Email |
| 4194139 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3648801 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | mariaberriossantiago@gmail.com | First Class Mail and Email |
| 24140 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | | COROZAL | PR | 00783 | | First Class Mail |
| 3772600 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | Ciales | PR | 00638 | sigjuli@hotmail.com | First Class Mail and Email |
| 2419843 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | IBERRIOST@YAHOO.COM | First Class Mail and Email |
| 4227737 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 | iberriost@yahoo.com | First Class Mail and Email |
| 3426625 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | carmeloberrios17@gmail.com | First Class Mail and Email |
| 4136379 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | mirnalyz56@gmail.com | First Class Mail and Email |
| 3201390 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 | idxiacolon@gmail.com | First Class Mail and Email |
| 3446139 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 | jbmaest4@yahoo.com | First Class Mail and Email |
| 3552646 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 | betancourt_585@hotmail.com | First Class Mail and Email |
| 3353224 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 | betancourtfuentesm@yahoo.com | First Class Mail and Email |
| 3271630 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 | lourdesbetancourt69054@gmail.com | First Class Mail and Email |
| 3271639 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | Calaf - Esquina César González | | Hato Rey | PR | 00926 | | First Class Mail |
| 3665793 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 | riomar32@yahoo.com | First Class Mail and Email |
| 3812941 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | VITIN.B@YAHOO.COM | First Class Mail and Email |
| 3945970 | Blas Negron, Janet | Calle Carmelo Diaz Soler JE20 | Levittown 7MA Seccion | | | Toa Baja | PR | 00949 | jbdolly2@gmail.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 341617 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | joanne@srpcpa.net | First Class Mail and Email |
| 3697427 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 1370351 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | A.BOCACHICA@YAHOO.COM | First Class Mail and Email |
| 3310259 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 | awildabocachica@gmail.com | First Class Mail and Email |
| 3431280 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Río | Apto. 2401 | | | Humacao | PR | 00791 | adabaez@hotmail.com | First Class Mail and Email |
| 341770 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | h_boneta@yahoo.com | First Class Mail and Email |
| 4223672 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | luisbones82@gmail.com | First Class Mail and Email |
| 4189313 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 | | First Class Mail |
| 4034739 | Bonet Lopez , Alice  Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | bonet452004@yahoo.com | First Class Mail and Email |
| 3140824 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | elvabonet@icloud.com | First Class Mail and Email |
| 219656 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | ESTHERBONIFACIO72@GMAIL.COM | First Class Mail and Email |
| 3337912 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | adamesnilsas@hotmail.com | First Class Mail and Email |
| 3501829 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 | bonillabonilla2@gmail.com | First Class Mail and Email |
| 3546045 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | | First Class Mail |
| 4097394 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4098061 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3654397 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | | First Class Mail |
| 3294982 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3851590 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 | mdelcsantiago@yahoo.com | First Class Mail and Email |
| 3988176 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 | | First Class Mail and Email |
| 342106 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 | ingrid_enid@hotmail.com | First Class Mail and Email |
| 3187064 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | jana.918@gmail.com | First Class Mail and Email |
| 2930778 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 | Ricardoboom1965@gmail.com | First Class Mail and Email |
| 4050837 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | | First Class Mail |
| 3322632 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 | yaneydabonilla@gmail.com | First Class Mail and Email |
| 3322641 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | | First Class Mail |
| 3676618 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 | Idalia.Bonilla43@gmail.com | First Class Mail and Email |
| 3483120 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | adamesnilsa@hotmail.com | First Class Mail and Email |
| 3281030 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 | segrobal@gmail.com | First Class Mail and Email |
| 4088854 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 | | First Class Mail |
| 4168585 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3289212 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | ralo_32@yahoo.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3426404 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 | lydia.boria@gmail.com | First Class Mail and Email |
| 3441341 | Boria Delgado, Maria I. | P.O.Box 24 | | | | Loiza | PR | 00772 | mboria@rocketmail.com | First Class Mail and Email |
| 4014058 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 | borrero.lillian@gmail.com | First Class Mail and Email |
| 4191300 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 3893690 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 | | First Class Mail |
| 3031809 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | | San Juan | PR | 00917 | dtdiaz@gmail.com | First Class Mail and Email |
| 3399153 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 | EDITHM291010@GMAIL.COM | First Class Mail and Email |
| 3695133 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | | First Class Mail |
| 2959242 | BOSQUES, ADELAIDA  SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | adelaida_soto@hotmail.com | First Class Mail and Email |
| 4126092 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 | bosqueznydia@gmail.com | First Class Mail and Email |
| 1555934 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3928604 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 | bouantonia@gmail.com | First Class Mail and Email |
| 3324645 | Bou Oliveras, Mari Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 | m_mlbou69@yahoo.com | First Class Mail and Email |
| 3956832 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 | mbourdoin36@gmail.com | First Class Mail and Email |
| 2901188 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | poullette_bouret@yahoo.com | First Class Mail and Email |
| 26652 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | | First Class Mail |
| 3973087 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 | mariluz223@live.com | First Class Mail and Email |
| 3247621 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 | | First Class Mail |
| 26756 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | LABISLAVERDE@GMAIL.COM | First Class Mail and Email |
| 3852898 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | gladibravo@gmail.com | First Class Mail and Email |
| 3764442 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | glad.bravo@gmail.com | First Class Mail and Email |
| 3442483 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 | | First Class Mail |
| 3894018 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | celinarmil@yahoo.com | First Class Mail and Email |
| 27311 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | abrito.law@gmail.com | First Class Mail and Email |
| 4272768 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 | yolandabrito349@gmail.com | First Class Mail and Email |
| 3236965 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 | dalmarys61@hotmail.com | First Class Mail and Email |
| 3382885 | Brunet Rodríguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | dalmarys61@hotmail.com | First Class Mail and Email |
| 3353037 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 3922305 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | marybrunoperez@gmail.com | First Class Mail and Email |
| 4100512 | Bruno Perez, Mary L. | HC-80  Box 8012 | | | | Dorado | PR | 00646 | | First Class Mail |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4188845 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 | | First Class Mail |
| 3192758 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | rferrer@buenavibrapr.com | First Class Mail and Email |
| 27662 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | JRaulMari@gmail.com | First Class Mail and Email |
| 4261656 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 | | First Class Mail |
| 3879593 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | ebaverde@gmail.com | First Class Mail and Email |
| 3608473 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 | madeline.burgos@live.com | First Class Mail and Email |
| 3191456 | Burgos Berrios, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 | madeline.burgos@live.com; rivera.andrie@gmail.com | First Class Mail and Email |
| 3946199 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3953778 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 | yolyburgos55@yahoo.com | First Class Mail and Email |
| 27881 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 | camachowalberto@gmail.com | First Class Mail and Email |
| 425502 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4188204 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 4188207 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | jacquelineburgos1226@yahoo.com | First Class Mail and Email |
| 4231707 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3423500 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | sra.irisburgos@gmail.com | First Class Mail and Email |
| 3392912 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 | sra.irisburgos@gmail.com | First Class Mail and Email |
| 2226757 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 | carolina00915@gmail.com | First Class Mail and Email |
| 3474574 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 3544541 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 4307651 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 | | First Class Mail |
| 3380402 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3268965 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 3266821 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 3269070 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 3268870 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 3314778 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departameto de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3309887 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3405472 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | First Class Mail |
| 3700954 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 | ciburgos46@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 32

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3937339 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | la_orocovena@hotmail.com | First Class Mail and Email |
| 3990733 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | alburgospr@gmail.com | First Class Mail and Email |
| 3221744 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 4189468 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | | Coto Laurel | PR | 00780 | lydiamburgos@hotmail.com | First Class Mail and Email |
| 4227793 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | rachelyshb@gmail.com | First Class Mail and Email |
| 4086502 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 3486692 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 | | First Class Mail |
| 3486752 | Burgos, Magna I. | Departamento de Educacion | Carr. 156 KM 20.1 | | | Barranquitas | PR | 00794 | | First Class Mail |
| 3671336 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 | abussatti55@yahoo.com | First Class Mail and Email |
| 4051193 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | zavalarosa23@gmail.com | First Class Mail and Email |
| 3576704 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 | sandracaballero88@gmail.com | First Class Mail and Email |
| 3922717 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | agnescaballero1972@gmail.com | First Class Mail and Email |
| 3278250 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | ricardoecaban@gmail.com | First Class Mail and Email |
| 3887260 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 | | First Class Mail |
| 3551004 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 3302469 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | anaii06@hotmail.es | First Class Mail and Email |
| 3905306 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 | | First Class Mail |
| 3889252 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | | Arecibo | PR | 00612 | | First Class Mail |
| 3788447 | Caban Padin, Lydia E. | Calle Canavio D.21 | Villa Serana | | | Arecibo | PR | 00612 | | First Class Mail |
| 3483174 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | mariangelis.caban@gmail.com | First Class Mail and Email |
| 298789 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | mariacaban.7@yahoo.com | First Class Mail and Email |
| 3322881 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | yanniralopez@gmail.com | First Class Mail and Email |
| 3627815 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 | | First Class Mail |
| 4306887 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 | | First Class Mail |
| 4136121 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | david.rivera@cabreraauto.com | First Class Mail and Email |
| 4080786 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | mirelys@cabreraauto.com | First Class Mail and Email |
| 2961464 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 | manuelcabrera30920@hotmail.com | First Class Mail and Email |
| 4126648 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | cabreralourdes65@gmail.com | First Class Mail and Email |
| 2003256 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 | | First Class Mail |
| 4205495 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | alejo9578@yahoo.com | First Class Mail and Email |
| 3281358 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 3629903 | Caceres Ayala, Aracelis | 17 Bo. Trinindad | | | | Barceloneta | PR | 00617-3341 | arianelCaceres@icloud.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 32

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3660089 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | arianelcaceresa@icloud.com | First Class Mail and Email |
| 4092124 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 286081 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 | caceresayalapablo@icloud.com | First Class Mail and Email |
| 4096703 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 | CACERESAYALAPABLO@ICLOUD.COM | First Class Mail and Email |
| 3861997 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 | | First Class Mail |
| 3390840 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 | mildrecaceres98@gmail.com | First Class Mail and Email |
| 4110351 | Caceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2313506 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | alejandrinacaceres25@gmail.com | First Class Mail and Email |
| 3221599 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | ecadiz@yahoo.com | First Class Mail and Email |
| 3866686 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | lcaicoya@hotmail.com | First Class Mail and Email |
| 3336819 | Cajigas Martinez, Luz D. | Urb. Hatilloi Del Mar C-17 | | | | Hatillo | PR | 00659 | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3267461 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3220622 | Calderín Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 | lissette188@gmail.com | First Class Mail and Email |
| 3579086 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 | sonalys1212@yahoo.com | First Class Mail and Email |
| 4068158 | Calderon , Mirian C Clemente | HC -2 Bozx 7435 | | | | Loiza | PR | 00772 | | First Class Mail |
| 29833 | CALDERON ALVERIO, ELBA  M | PO BOX 157 | | | | JUNCOS | PR | 00777 | elba2490@gmail.com | First Class Mail and Email |
| 3361468 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | yviam1210@gmail.com | First Class Mail and Email |
| 3288690 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 | cheito07@live.com | First Class Mail and Email |
| 3196978 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 | Rafael_L_Calderon@hotmail.com | First Class Mail and Email |
| 3336805 | CALDERON MIRANDA, JUAN  C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | First Class Mail |
| 3336821 | CALDERON MIRANDA, JUAN  C | A-2 11 URB SANS  SOUCI | | | | BAYAMON | PR | 00957 | | First Class Mail |
| 3504079 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | joann_casco@yahoo.com | First Class Mail and Email |
| 3373012 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | yaspercal57@gmail.com | First Class Mail and Email |
| 3680844 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 | mcalerom12@hotmail.com | First Class Mail and Email |
| 3470251 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | | First Class Mail |
| 3296093 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | mirtacaliz0222@gmail.com | First Class Mail and Email |
| 2101030 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | | First Class Mail |
| 3210836 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | CAROLINASKILLSUSA@YAHOO.COM | First Class Mail and Email |
| 3210805 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | carolinaskillsusa@yahoo.com | First Class Mail and Email |
| 4045151 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 | mccat_22@yahoo.com | First Class Mail and Email |
| 1891110 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 32

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4086438 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | ennacamacho@gmail.com | First Class Mail and Email |
| 2008922 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3642003 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 | aecamacho43@gmail.com | First Class Mail and Email |
| 3747743 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | pcamacho121@gmail.com; arql_hortiz@yahoo.com | First Class Mail and Email |
| 3724206 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3263409 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | CAMACHO.CARMEN55@YAHOO.COM | First Class Mail and Email |
| 3378631 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 | camacho.carmen55@yahoo.com | First Class Mail and Email |
| 3889691 | CAMACHO MUNOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | MARCEFIGUE25@GMAIL.COM | First Class Mail and Email |
| 4205299 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | | Vega Baja | PR | 00693 | solfeo0835@gmail.com; gadimith@yahoo.com | First Class Mail and Email |
| 3212309 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | kendra.camacho@hotmail.com | First Class Mail and Email |
| 3194154 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | lillianlcamacho@gmail.com | First Class Mail and Email |
| 3318879 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | sandrocamacho714@gmail.com | First Class Mail and Email |
| 4037391 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 | | First Class Mail |
| 4107328 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | | First Class Mail |
| 4073232 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 | | First Class Mail |
| 3734753 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 | JC134050@GMAIL.COM | First Class Mail and Email |
| 3272504 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 | JOHANELIZCAMACHO@GMAIL.COM | First Class Mail and Email |
| 3286593 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | | Ponce | PR | 00730 | johanelizcamacho@gmail.com | First Class Mail and Email |
| 3452961 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 | Gladyusca50@yahoo.com | First Class Mail and Email |
| 3057261 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | | First Class Mail |
| 3162425 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | | First Class Mail |
| 3457262 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | sacheirycs@gmail.com | First Class Mail and Email |
| 3896859 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 | | First Class Mail and Email |
| 3601255 | Campos Collazo, Maria  V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 | mariacampos0462011@hotmail.com | First Class Mail and Email |
| 4184234 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 | katiracampos.kc@gmail.com | First Class Mail and Email |
| 4178223 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3904818 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | edwinalb14@hotmail.com | First Class Mail and Email |
| 347295 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 | | First Class Mail |
| 3032287 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINIO FERNANDEZ | | | JUNCOS | PR | 00777 | | First Class Mail |
| 3922816 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 | PriscilaCunules@familea.pr.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3644535 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | kaleljavet22@gmail.com | First Class Mail and Email |
| 3966561 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 | | First Class Mail |
| 2345883 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | elizabethcanales5@hotmail.com | First Class Mail and Email |
| 352441 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | cancel_carmichelle@yahoo.com | First Class Mail and Email |
| 347538 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | rafincancel@gmail.com | First Class Mail and Email |
| 4076103 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | nmcancel@gmail.com | First Class Mail and Email |
| 3274159 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quibradillas | PR | 00678 | mcrcancel@gmail.com | First Class Mail and Email |
| 3480011 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | cancel_gladys@hotmail.com | First Class Mail and Email |
| 3318688 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 | nechicancel@hotmail.com | First Class Mail and Email |
| 3775102 | Cancel Rosa, Vangie | Departamento de Educación | PO Box 49 | | | Vega Alta | PR | 00692 | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3382850 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3422747 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 | benijoel.acevedo@gmail.com | First Class Mail and Email |
| 3409892 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | elizabeth712n@Yahoo.com | First Class Mail and Email |
| 3480079 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel  Accreedor  Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | mcancel01@yahoo.com | First Class Mail and Email |
| 3480078 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | | First Class Mail |
| 347630 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | acanceltorres@gmail.com | First Class Mail and Email |
| 3230870 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | ortiz001409@gmail.com | First Class Mail and Email |
| 3294897 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 | antonio.cancio@live.com | First Class Mail and Email |
| 3706940 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3682842 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | | First Class Mail |
| 3362042 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | nilmaryc@yahoo.com | First Class Mail and Email |
| 3981807 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | luijocottes@gmail.com | First Class Mail and Email |
| 4097903 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | luijocottes@gmail.com | First Class Mail and Email |
| 3851690 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 4072883 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 | NILDA.CANDELARIO.N@HOTMAIL.COM | First Class Mail and Email |
| 3669124 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3945358 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | | First Class Mail |
| 3951352 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 | | First Class Mail |
| 4059440 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | mcandelario57@hotmail.com | First Class Mail and Email |
| 3709429 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | jeyvegacande@gmail.com | First Class Mail and Email |

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3952450 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 | | First Class Mail |
| 4094216 | Canet Santos, Nixida | 36 Ave. Soledad Bamiada Clausens | | | | Ponce | PR | 00731 | | First Class Mail |
| 4127532 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 | | First Class Mail |
| 4077293 | Cantres Castro, Arturo | Calle 32A Al31 Villas de Loiza | | | | Canovanas | PR | 00729 | cantres_a@de.pr.gov | First Class Mail and Email |
| 3295277 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 | ulcs11115@gmail.com | First Class Mail and Email |
| 3226725 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | | Guyanilla | PR | 00656 | caquiasan@gmail.com | First Class Mail and Email |
| 3530330 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | First Class Mail |
| 4110652 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 3394204 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 | sony2103@hotmail.com | First Class Mail and Email |
| 3394176 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | | First Class Mail |
| 348461 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 4079995 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | MIREILYS.ENID@GMAIL.COM | First Class Mail and Email |
| 4062073 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | MARYCARA67@GMAIL.COM | First Class Mail and Email |
| 1232524 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3165774 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3848914 | Caraballo Rosario, Maria A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 | caraballo92333@gmail.com | First Class Mail and Email |
| 3719316 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 | valbet08@hotmail.com | First Class Mail and Email |
| 3896230 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 4097012 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 | jcv2525@gmail.com | First Class Mail and Email |
| 3510134 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 4184208 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntos | PR | 00601 | | First Class Mail |
| 3971294 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | wancarb@gmail.com | First Class Mail and Email |
| 3916515 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 4188511 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | cardenas22@yahoo.com | First Class Mail and Email |
| 4016104 | CARDONA ALVARADO, ANGEL L | B6 CALLE 1 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 4023086 | Cardona Aman, Jose J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | jjcardonaa@yahoo.com | First Class Mail and Email |
| 4198895 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | dianacardonacardona0702@gmail.com | First Class Mail and Email |
| 4082631 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 | DE54433@miescuela.pr | First Class Mail and Email |
| 3480340 | Cardona Coll, Maria | Maria Cardona Coll  TASF II Departamento de la FAmilia  PO Box 492 | | | | San Sebastian | PR | 00685 | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 3480339 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3519970 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | acobe.accounting@gmail.com | First Class Mail and Email |
| 3503287 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | peril03@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 32

Exhibit C
Five Hundred First Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4127502 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | cardonamaria465@gmail.com | First Class Mail and Email |
| 3326477 | Cardona Jimenez, Maria De Los  A | Apartado 385 | | | | Coamo | PR | 00769 | De89028@miescuela.pr | First Class Mail and Email |
| 4200351 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3544412 | CARDONA PEREZ, LUZ E | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | RAYITA13@GMAIL.COM | First Class Mail and Email |
| 3376436 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 | jaly_latin_girl@hotmail.com | First Class Mail and Email |
| 3886604 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 | redcardona11@gmail.com | First Class Mail and Email |
| 4047706 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | josea_cardona@hotmail.com | First Class Mail and Email |
| 3654936 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 | victor.cardona43@gmail.com | First Class Mail and Email |
| 3804613 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | regcarpr@gmail.com | First Class Mail and Email |
| 3986923 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | celketepagati@gmail.com | First Class Mail and Email |
| 3877039 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 | regcarpr@gmail.com | First Class Mail and Email |
| 3335764 | Cardona Santana , Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | glncardona77@gmail.com | First Class Mail and Email |
| 3518178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 | glncardona77@gmail.com | First Class Mail and Email |
| 3905611 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 4134574 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 | | First Class Mail |
| 3426874 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 | wandacardona0451@gmail.com | First Class Mail and Email |
| 4127199 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 | | First Class Mail |
| 4128376 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 | | First Class Mail |
| 349507 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | | First Class Mail |
| 3258558 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | jcarlo390@live.com; jeanm.caraballo@gmail.com | First Class Mail |
| 3897286 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | | First Class Mail |
| 33699 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | brendaicv75@gmail.com | First Class Mail and Email |
| 3323900 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | blancomag2012@gmail.com | First Class Mail and Email |
| 3802795 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 2522234 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 | | First Class Mail |
| 4198883 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 | muzette02@yahoo.com | First Class Mail and Email |
| 3388486 | Carmona Jimenez, Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | | Juncos | PR | 00777 | D32979@de.pr.gov | First Class Mail and Email |
| 3388356 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 | edwin_carmona@hotmail.com | First Class Mail and Email |
| 3235565 | Carmona Tejera, Nydia G | 1840 calle Infanta | | | | Ponce | PR | 00716-0506 | nydiagisela@gmail.com | First Class Mail and Email |
| 4118180 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 | | First Class Mail |
| 4056905 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 | | First Class Mail |

Exhibit C

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3744972 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | grisse3@gmail.com | First Class Mail and Email |
| 2022720 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 | | First Class Mail |
| 3953969 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 | | First Class Mail |
| 4167304 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 | lcarrasquillo78@gmail.com | First Class Mail and Email |
| 3868324 | Carrasquillo Flores, Delia  E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | desireecanales@gmail.com | First Class Mail and Email |
| 4042774 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 | jcrrasquillo44723@gmail.com | First Class Mail and Email |
| 4049740 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 | mcarrasquillo2009@gmail.com | First Class Mail and Email |
| 4115322 | Carrasquillo Garcia , Nivia A. | PO Box. 186 | | | | Juncos | PR | 00777 | carrasquilloambeln@gmail.com | First Class Mail and Email |
| 3036552 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | joseecpr@aol.com | First Class Mail and Email |
| 3933573 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | felipecarrasquillo1949@gmail.com | First Class Mail and Email |
| 4032190 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 | felipecarrasquillo1949@gmail.com | First Class Mail and Email |
| 3455274 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | | San Juan | PR | 00924 | margiemer@yahoo.com | First Class Mail and Email |
| 37026 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | gorta23@gmail.com | First Class Mail and Email |
| 3345706 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | javiercarrasquillo93@gmail.com | First Class Mail and Email |
| 3300480 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | anibaljosue2@gmail.com | First Class Mail and Email |
| 4027742 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 | acarrero955@gmail.com; acarrero@gmail.com | First Class Mail and Email |
| 4227808 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 | | First Class Mail |
| 2941561 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 | albizumerced@hotmail.com | First Class Mail and Email |
| 353659 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 | dimarysc@gmail.com | First Class Mail and Email |
| 353676 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 | DE93236@MIESCUELA.PR | First Class Mail and Email |
| 3425018 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 | calin1215@yahoo.com | First Class Mail and Email |
| 4185622 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3415540 | Carrión Agosto, María  Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | cbsymcc@hotmail.com | First Class Mail and Email |
| 3688044 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3339904 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | clarypr@yahoo.com | First Class Mail and Email |
| 2883218 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 | ANGELOA1560@HOTMAIL.COM | First Class Mail and Email |
| 4058826 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | henryny@hotmail.com | First Class Mail and Email |
| 4023230 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 | myracarro@hotmail.com | First Class Mail and Email |
| 3854061 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | jolycarro@gmail.com | First Class Mail and Email |

Exhibit C

Five Hundred First Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4187466 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | | COAMO | PR | 00769 | | First Class Mail |
| 4098829 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | CAGUAS | PR | 00727-2374 | LIZACART3@GMAIL.COM | First Class Mail and Email |
| 3932461 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 | | First Class Mail |
| 3348628 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 | cartagenaq@yahoo.com | First Class Mail and Email |
| 3824479 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | titere13@gmail.com | First Class Mail and Email |
| 3411466 | Cartagena Rodríguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 | lrpagan01@gmail.com | First Class Mail and Email |
| 3439005 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | | Aguirre | PR | 00704 | luisarvr08@gmail.com | First Class Mail and Email |
| 3355327 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | cartagenaq@yahoo.com | First Class Mail and Email |
| 4132179 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 3458600 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | margarita.casanova.orta51@gmail.com | First Class Mail and Email |
| 3193291 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 | jlcasas@live.com | First Class Mail and Email |
| 4035566 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | casasnovas1765@gmail.com | First Class Mail and Email |
| 3816093 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 | | First Class Mail |
| 3317122 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 | | First Class Mail |
| 4174263 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 | 1958pollita@gmail.com | First Class Mail and Email |
| 1288754 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 | ldzcasiano@yahoo.com | First Class Mail and Email |
| 3776083 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | mabelcasiano2526@gmail.com | First Class Mail and Email |
| 1897178 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | | LAS MARIAS | PR | 00670-9006 | | First Class Mail |
| 3904788 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 | pzulma49casillas@gmail.com | First Class Mail and Email |
| 3934230 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9045 | | First Class Mail |

**<u>Exhibit D</u>**

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4067462 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | leslie22211@yahoo.com | First Class Mail and Email |
| 4122950 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | gilcast_riv@hotmail.com | First Class Mail and Email |
| 4136716 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3975993 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 | ANGELDOMIANC777@GMAIL.COM | First Class Mail and Email |
| 4027989 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 | | First Class Mail |
| 3919523 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 | angeldamuanc777@gmail.com | First Class Mail and Email |
| 3377864 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 | glendandrea@hotmail.com | First Class Mail and Email |
| 3362892 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 3958382 | Castillo Maldonado, Mirian | P.O. Box 367544 | | | | San Juan | PR | 00936 | miriamcastillomaldonado1@gmail.com | First Class Mail and Email |
| 2932140 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 6070 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | acastillosantoni@gmail.com | First Class Mail and Email |
| 3510108 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 | adolfo.castillo@yahoo.com | First Class Mail and Email |
| 4106387 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 | sandra_castro75@hotmail.com | First Class Mail and Email |
| 3477720 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 | | First Class Mail |
| 3722213 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | | First Class Mail |
| 355453 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 | jlcr42003@yahoo.com | First Class Mail and Email |
| 355627 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 | wanda_e_castro_lopez@hotmail.com | First Class Mail and Email |
| 3980768 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | norkacastro24@gmail.com | First Class Mail and Email |
| 3720895 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | norkacastro24@gmail.com | First Class Mail and Email |
| 3269134 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 | blancarcastro@yahoo.com | First Class Mail and Email |
| 3434602 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayomon | PR | 00959 | castroreyesuri@gmail.com | First Class Mail and Email |
| 3961383 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 | | First Class Mail |
| 3520707 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | ANGELL16AC16@GMAIL.COM | First Class Mail and Email |
| 3977097 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | ecastro752008@hotmail.com | First Class Mail and Email |
| 3606372 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 | lncastro27@hotmail.com | First Class Mail and Email |
| 3745305 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | MACASTRODAD11@HOTMAIL.COM | First Class Mail and Email |
| 3457737 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | papolo113@gmail.com | First Class Mail and Email |
| 3285217 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | tomatito_50@yahoo.com | First Class Mail and Email |
| 3274277 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 | tomatito_50@yahoo.com | First Class Mail and Email |
| 1558285 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | CATAQUETD25@GMAIL.COM | First Class Mail and Email |
| 3682954 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | | First Class Mail |
| 3009281 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | cooper.rodriguez@estpr.com | First Class Mail and Email |
| 40104 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | contabilidad@cdtgmsp.com | First Class Mail and Email |
| 3368434 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | noraceballos67@gmail.com | First Class Mail and Email |
| 3181843 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | noraceballos67@gmail.com | First Class Mail and Email |
| 3261231 | CEDENO CARABALLO, ILIA M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | First Class Mail and Email |
| 3236152 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | First Class Mail and Email |
| 40208 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | First Class Mail and Email |
| 3595577 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | yajaira.cedeno@yahoo.com | First Class Mail and Email |
| 3897679 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | jasmine.cedeno.torres@gmail.com | First Class Mail and Email |
| 3204930 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martínez L-4 | | | | Yauco | PR | 00698 | mickey_747@live.com | First Class Mail and Email |
| 3356551 | Cedeno, Quetcy | 1150 Indian Ridge Trl. E | | | | Kissimmee | FL | 34747-1917 | qcedeno124@gmail.com | First Class Mail and Email |
| 40334 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 | MGRAMELIA05@YAHOO.COM | First Class Mail and Email |
| 3163320 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 | mgramelia05@yahoo.com | First Class Mail and Email |
| 3707321 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 | mignacenteno12@gmail.com | First Class Mail and Email |
| 3707582 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2096894 | CENTENO JUARBE, MAYRA | HC 2 BOX 6155 | | | | BAJADERO | PR | 00616 | mayracenteno@gmail.com | First Class Mail and Email |
| 3825848 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | | Arecibo | PR | 00612-9568 | sylviacenteno53@gmail.com | First Class Mail and Email |
| 3187294 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | admiccva@gmail.com | First Class Mail and Email |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | cslinc@prtc.net | First Class Mail and Email |
| 2903276 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | rhernandez@cslpr.org; cslinc@prtc.net | First Class Mail and Email |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3337673 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | lesbiacepeda2@gmail.com | First Class Mail and Email |
| 3337671 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | lesbiacepeda2@gmail.com | First Class Mail and Email |
| 3297155 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 | idaliacubero@yahoo.com | First Class Mail and Email |
| 4023903 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 | | First Class Mail |
| 3303528 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 | Mcpeda555@gmail.com | First Class Mail and Email |
| 3528275 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 | EVELYNCEPEDA14@GMAIL.COM | First Class Mail and Email |
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | | First Class Mail |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | | PO Box 41269 | | San Juan | PR | 00940 | carmengollicepeda@gmail.com | First Class Mail and Email |
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | | First Class Mail |
| 3552553 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 | aruasiri@gmail.com | First Class Mail and Email |
| 2945154 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | herman.cestero@rgclawpr.com | First Class Mail and Email |
| 3307433 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 | lchabriel@yahoo.com | First Class Mail and Email |
| 3408476 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 | vidalivonne1980@yahoo.com | First Class Mail and Email |
| 3840868 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 3749667 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 3819808 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 3575193 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 | jackiechang26@yahoo.com | First Class Mail and Email |
| 2894783 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | | First Class Mail |
| 3689455 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 | lrischarriez@hotmail.com | First Class Mail and Email |
| 3785164 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | chaveswandai@gmail.com | First Class Mail and Email |
| 3530268 | Chaves Canals , Wanda I | 6110 Carr 113N | | | | Quebradillas | PR | 00678 | hortiz49@gmail.com | First Class Mail and Email |
| 1778403 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | joel.chevere@yahoo.com | First Class Mail and Email |
| 2024362 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | | First Class Mail |
| 4035439 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | annabellechico1961@gmail.com | First Class Mail and Email |
| 3577741 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | nadachi@hotmail.com; naydachi@hotmail.com | First Class Mail and Email |
| 1366213 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | | First Class Mail |
| 4111649 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | | First Class Mail |
| 4039227 | Chinnery England, Linda | EDF D-55  Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | | First Class Mail |
| 42149 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 | vilmai.christian@gmail.com | First Class Mail and Email |
| 3058488 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | | First Class Mail |
| 2987672 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | prymed@prymedical.com; marodriguez@prymed.org | First Class Mail and Email |
| 4036956 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4083235 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | | First Class Mail |
| 3668844 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | | First Class Mail |
| 4041650 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | evelynaty@hotmail.com | First Class Mail and Email |
| 3966677 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | lissy466@hotmail.com | First Class Mail and Email |
| 3392769 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3302697 | Cintrón De Jesús, Elisa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | elsiecintron1833@gmail.com | First Class Mail and Email |
| 3271660 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | zirra34@hotmail.com | First Class Mail and Email |
| 3366335 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | mariacintronjurado@gmail.com | First Class Mail and Email |
| 3233981 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 3487951 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | necintron@gmail.com | First Class Mail and Email |
| 3603659 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | j_lopez06@hotmail.com | First Class Mail and Email |
| 1802870 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 | | First Class Mail |
| 3354395 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 | abrahamcintronortiz@gmail.com | First Class Mail and Email |
| 42871 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 | joeanipc@gmail.com | First Class Mail and Email |
| 3884718 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 | nicintron72@gmail.com | First Class Mail and Email |
| 4067982 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4056935 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUAN DIAZ | PR | 00795 | | First Class Mail |
| 3852316 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 | profesoracintron@yahoo.com | First Class Mail and Email |
| 3202507 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 | aidacintron17@gmail.com | First Class Mail and Email |
| 3279179 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | aidacintron17@gmail.com | First Class Mail and Email |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3222498 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 | aidacintron17@gmail.com | First Class Mail and Email |
| 3434109 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | c.antonia74@yahoo.com | First Class Mail and Email |
| 4175739 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4171702 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3768544 | CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | | First Class Mail |
| 3320460 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 | cintronsl59@gmail.com | First Class Mail and Email |
| 3482914 | Cintron torres, Brenda Lee | PO BOX 1535 | | | | Manati | PR | 00674 | Brendacintron@gmail.com | First Class Mail and Email |
| 3474247 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | Brendacintron@gmail.com | First Class Mail and Email |
| 3536143 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 | brendacintron2005@yahoo.com | First Class Mail and Email |
| 3350331 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | | First Class Mail |
| 3386617 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 | cintronjea@gmail.com | First Class Mail and Email |
| 3199440 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 | | First Class Mail |
| 3199409 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | kcintron_23@yahoo.com | First Class Mail and Email |
| 3982353 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | samuelcirinco37@gmail.com | First Class Mail and Email |
| 3978330 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | YESSENIA_CLASS@YMAIL.COM | First Class Mail and Email |
| 3869509 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3279091 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | MINERVACLAUDIO54@YAHOO.COM | First Class Mail and Email |
| 3936327 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3958517 | CLAUDIO RIVERA, JEANNETTE | PO BOX 867 | | | | SAN LORENZO | PR | 00754 | jeannetteclaudio@yahoo.com | First Class Mail and Email |
| 4138972 | Claudio Rodriquez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | jennelicllaudio@yahoo.es | First Class Mail and Email |
| 3270930 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 | cruci_clausell@yahoo.com | First Class Mail and Email |
| 4186329 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 | luisclaussell55@gmail.com | First Class Mail and Email |
| 3888323 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3888285 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 | | First Class Mail |
| 3286542 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 | declemente@live.com | First Class Mail and Email |
| 360137 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | clinica@prfc.net | First Class Mail and Email |
| 3054612 | COCINAS  DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | ymfuertes@gmail.com | First Class Mail and Email |
| 44101 | COCINAS  DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | ivette.zapata@cocinaspr.com | First Class Mail and Email |
| 3602120 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | MYRTHACOELLO@GMAIL.COM | First Class Mail and Email |
| 2098621 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | coiramichelle@gmail.com | First Class Mail and Email |
| 360409 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | rferrer@buenavibrapr.com | First Class Mail and Email |
| 3960486 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 | LATINPR7@YAHOO.COM | First Class Mail and Email |
| 3405456 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 | collazogrissel@gmail.com | First Class Mail and Email |
| 3353938 | COLLAZO CARTAGENA, GLORIA I | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 | gloryts@gmail.com | First Class Mail and Email |
| 4208465 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3984876 | Collazo Esparra, Marieglorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 | glorie_2001@yahoo.com | First Class Mail and Email |
| 4111003 | COLLAZO GONZALEZ, DALIA | MANUEL TEIXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | | First Class Mail |
| 2223575 | COLLAZO HERNANDEZ, MYRTA L | URB.VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 | mmarelanorat@hotmail.com | First Class Mail and Email |
| 44516 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 | GLORIATS3@YAHOO.COM | First Class Mail and Email |
| 3911454 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3479931 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | | First Class Mail |
| 3479932 | Collazo Morales, Carmen E. | Carmen          E. Collazo Morales   Acreedor  NINGUNA Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | miananushka97@gmail.com | First Class Mail and Email |
| 3619572 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | nanlyd1968@gmail.com | First Class Mail and Email |
| 2221449 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 | | First Class Mail |
| 1268836 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3854506 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 | | First Class Mail |

Exhibit D

Five Hundred Second Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4070942 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 | | First Class Mail |
| 4090150 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 | collazogloria6@gmail.com | First Class Mail and Email |
| 4077811 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | | Dorado | PR | 00646 | olgacollazo2011@gmail.com | First Class Mail and Email |
| 3072070 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | | Bajadero | PR | 00616-9848 | eollazow1@gmail.com | First Class Mail and Email |
| 3455304 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | | Utuado | PR | 00641 | awilta23@aol.com | First Class Mail and Email |
| 3826044 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 | www.vvitalila@gmail.com | First Class Mail and Email |
| 3474213 | Collazo Santiago, Nilda E. | HC-04 Box 5836 | | | | Coamo | PR | 00769 | nas_hi16@hotmail.com | First Class Mail and Email |
| 3916419 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | mirnae51@hotmail.com | First Class Mail and Email |
| 4098555 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | | First Class Mail |
| 4136321 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | lizvettec@gmail.com | First Class Mail and Email |
| 3942467 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | lizvettec@gmail.com | First Class Mail and Email |
| 3615473 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 | luzdrosarioosorio55@gmail.com; luzcolon31@gmail.com | First Class Mail and Email |
| 3176899 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | | First Class Mail |
| 4186609 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3190036 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 | cj887.cc@gmail.com | First Class Mail and Email |
| 3543641 | Colon Alvarado , Aida  Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 | agc-59@hotmail.com | First Class Mail and Email |
| 4036908 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | erileneca28@gmail.com | First Class Mail and Email |
| 3224666 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | | First Class Mail |
| 4223956 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | karauto59@gmail.com | First Class Mail and Email |
| 4255256 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 | carmincolon1161@hotmail.com | First Class Mail and Email |
| 3189166 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | flaviam2008@hotmail.com | First Class Mail and Email |
| 3245428 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 | annaisa2@hotmail.com | First Class Mail and Email |
| 361353 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 | johanrodz@hotmail.com | First Class Mail and Email |
| 3796933 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranquitas | PR | 00794 | milcol26@gmail.com | First Class Mail and Email |
| 1264693 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 | iriscolon8912@gmail.com | First Class Mail and Email |
| 3466402 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 | RAMONCOLON44@HOTMAIL.COM | First Class Mail and Email |
| 2415971 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 | idxiacolon@gmail.com | First Class Mail and Email |
| 3430855 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 | GRISELL_NAZARIO70@YAHOO.COM | First Class Mail and Email |
| 3244293 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 | colon.leticia0603@gmail.com | First Class Mail and Email |
| 4103571 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 | SYLVIACOLON3010@GMAIL.COM | First Class Mail and Email |
| 4006454 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | chance7070@gmail.com | First Class Mail and Email |
| 3190735 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 | nancycolon2@yahoo.com | First Class Mail and Email |
| 4185051 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3884961 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 | braulio_carlitos@outlook.com | First Class Mail and Email |
| 3505659 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 | hectoralicea26@gmail.com | First Class Mail and Email |
| 2649533 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 | sammycolon73@icloud.com | First Class Mail and Email |
| 3512333 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | wendycolon32@yahoo.com | First Class Mail and Email |
| 4152732 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | | First Class Mail |
| 3254387 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | raquelcolon7177@yahoo.com | First Class Mail and Email |
| 3658600 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Lcdo. Jose O. Ortiz Rios | PO Box 71308 | | San Juan | PR | 00936 | | First Class Mail |
| 3658765 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 | | First Class Mail |
| 4184527 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 4091874 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 | DCOLONFELICIANO@GMAIL.COM | First Class Mail and Email |
| 3727144 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 | gricolon14@gmail.com | First Class Mail and Email |
| 1258895 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | | First Class Mail |
| 3901936 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 | | First Class Mail |
| 3337054 | Colon Fuentes, Brenda I. | PO Box.132 | | | | Aibonito | PR | 00705 | b.teatro@hotmail.com | First Class Mail and Email |
| 3465128 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 | fcolon0700@yahoo.com | First Class Mail and Email |
| 3058715 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | wilmarynbc@gmail.com | First Class Mail and Email |
| 45907 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1269274 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | | First Class Mail |
| 3109987 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 | | First Class Mail |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3082756 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 | Pajarolibre1957@hotmail.com | First Class Mail and Email |
| 3850270 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | colondorism@gmail.com | First Class Mail and Email |
| 3189778 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | elsamcolonlefebre@yahoo.com | First Class Mail and Email |
| 3660647 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | fidelacol407@gmail.com | First Class Mail and Email |
| 3291979 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | edwinclon@gmail.com | First Class Mail and Email |
| 3329804 | Colon Maldonado, Dolly | Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | munecca56@gmail.com | First Class Mail and Email |
| 2407919 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 | colonhector8377@gmail.com | First Class Mail and Email |
| 3188564 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | zcolon96@yahoo.com | First Class Mail and Email |
| 3482985 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | | Barceloneta | PR | 00617 | vilita15@hotmail.com | First Class Mail and Email |
| 3480258 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | First Class Mail and Email |
| 3480259 | Colón Medina, Olga E | Olga E Colón Medina   Acreedor Ninguna   Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | First Class Mail and Email |
| 3969298 | Colon Mendoza, Beatriz | Apt. 506  Paseo Las Catalinas | | | | Caguas | PR | 00725 | beatrizcolon75@yahoo.com | First Class Mail and Email |
| 362800 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 | colonmiprg@gmail.com | First Class Mail and Email |
| 3405088 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | yamilycolon@hotmail.com | First Class Mail and Email |
| 3372419 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 | micopr@yahoo.com | First Class Mail and Email |
| 4035981 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | COLONLINA@YAHOO.COM | First Class Mail and Email |
| 4225917 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3753339 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3787766 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | | First Class Mail |
| 362961 | COLON ORTIZ, GABRIELA N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | ncosky@gmail.com | First Class Mail and Email |
| 1259310 | COLON PAGAN, HECTOR L | PO BOX 913 | | | | PATILLAS | PR | 00723 | hectorcolonpagan@hotmail.com | First Class Mail and Email |
| 4136931 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 | | First Class Mail |
| 3453601 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 | benjmaincolon1@yahoo.com | First Class Mail and Email |
| 3406403 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 4060241 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | anarcolon@yahoo.com | First Class Mail and Email |
| 3344098 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | mcolonp@gmail.com | First Class Mail and Email |
| 3932903 | Colon Rexach, Dharma A. | Calle Italia #310 | Ext. El Comandante | | | Carolina | PR | 00982 | d_colon@live.com | First Class Mail and Email |
| 4186621 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3592131 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | bibianocolor2810@gmail.com | First Class Mail and Email |
| 3319616 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 | colonc491@gmail.com | First Class Mail and Email |
| 3551310 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | jolycrivera@hotmail.com | First Class Mail and Email |
| 4133500 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | | Del Rio Dorado | PR | 00646 | ghero1@gmail.com | First Class Mail and Email |
| 3700196 | Colon Reys, Carman Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 47206 | COLON RIVERA, JOSE R | L0MAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 | gjosecolon@hotmail.com | First Class Mail and Email |
| 4205475 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 | kattycolon719@gmail.com | First Class Mail and Email |
| 3778218 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 | | First Class Mail |
| 3864620 | COLON RIVERA, IRCA I. | PO BOX 800139 | | | | COTO LAUREL | PR | 00780-0139 | | First Class Mail |
| 3877774 | Colon Rivera, Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3592675 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3441644 | Colon Rivera, Marta I | PO Box 369 | | | | Corozal | PR | 00783 | martaicolon@hotmail.com | First Class Mail and Email |
| 4152736 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 | | First Class Mail |
| 3859903 | Colon Rivera, Marta I. | Po Box 369 Corozal | | | | Corozal | PR | 00783 | martaicolon@hotmail.com | First Class Mail and Email |
| 3883001 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 | mcr1188@gmail.com | First Class Mail and Email |
| 3847802 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 | mcr1188@gmail.com | First Class Mail and Email |
| 3273037 | Colon Rivera, Nilda | PO Box 1896 | | | | Orocovis | PR | 00720 | nilda30colon@yahoo.com | First Class Mail and Email |
| 3339872 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 | ncolonrivera@miescuela.org | First Class Mail and Email |
| 3167087 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | nolgrafy@gmail.com | First Class Mail and Email |
| 3701753 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | | Salinas | PR | 00751 | csureyma@yahoo.com | First Class Mail and Email |
| 4067877 | COLON RODRIGUEZ, ADRIANA | Calle Magnolia | Urb. El Dorado | | | COMERIO | PR | 00782 | ADRIANISICHEL@YAHOO.COM | First Class Mail and Email |
| 3648984 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | nomi1029@gmail.com | First Class Mail and Email |
| 3824879 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | wilfredocolontapicero@gmail.com | First Class Mail and Email |
| 363814 | Colon Rosado,  Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | josecolonr@gmail.com | First Class Mail and Email |
| 3300852 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 | lunacer77@hotmail.com | First Class Mail and Email |
| 3746613 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 | | First Class Mail |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4011019 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | krivera@colonroman.com | First Class Mail and Email |
| 3982570 | COLON SANTIAGO , GLADYS I | RR 06 BUZON 6753 | | | | TOA ALTA | PR | 00953 | BETTYCOLONSANTIAGO@GMAIL.COM | First Class Mail and Email |
| 4187813 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | lynesmarie@hotmail.com | First Class Mail and Email |
| 3268840 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 | YORT.YORT@HOTMAIL.COM | First Class Mail and Email |
| 3474405 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 | fgct1964@hotmail.com | First Class Mail and Email |
| 3397112 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | egalicolon@gmail.com | First Class Mail and Email |
| 3647791 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 | pitirre1613@gmail.com | First Class Mail and Email |
| 3746023 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3633053 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 | pitirre1613@gmail.com | First Class Mail and Email |
| 2226834 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | ae.surveying@gmail.com | First Class Mail and Email |
| 3733853 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3538392 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 | edmary.sc@gmail.com | First Class Mail and Email |
| 3665898 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 | jojacori@yahoo.com | First Class Mail and Email |
| 3348164 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | jojacori@yahoo.com | First Class Mail and Email |
| 3211422 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | OMARMARIE8@GMAIL.COM; MARIELEE_APONTE@HOTMAIL.COM | First Class Mail and Email |
| 4173907 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | | First Class Mail |
| 555540 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 | | First Class Mail |
| 4069554 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 | NADORNO060@GMAIL.COM | First Class Mail and Email |
| 4083485 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 | nanacolumna@gmail.com | First Class Mail and Email |
| 364829 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 | erindoramis@hotmail.com | First Class Mail and Email |
| 3935597 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 | | First Class Mail |
| 4309670 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3421924 | CONCEPCIÓN ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO 22B | | | | DORADO | PR | 00646 | c.c.isern@hotmail.com | First Class Mail and Email |
| 3416065 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | jose.concepcion42988@gmail.com | First Class Mail and Email |
| 3368872 | Concepción Ríos, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | jorgeconcepcion46@hotmail.com | First Class Mail and Email |
| 157508 | CONCEPCIÓN RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | concepcionmilton@yahoo.com | First Class Mail and Email |
| 3456534 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 | CRISTIVANICOTTO@GMAIL.COM | First Class Mail and Email |
| 3288168 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | CRISTIVANICOTTO@GMAIL.COM | First Class Mail and Email |
| 3311440 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | cristivanicotto@gmail.com | First Class Mail and Email |
| 3905623 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 | minaconcepcionpr@gmail.com | First Class Mail and Email |
| 3912928 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | minaconcepcionpr@gmail.com | First Class Mail and Email |
| 4120852 | Concepcion Soler, Aurea E. | HC-01 Box 3318 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3932906 | Concepcion-Soler, Aurea E | HC-1 Box 3318 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4173871 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 | yoma787@hotmail.com; silvagnoliconstantino@hotmail.com | First Class Mail and Email |
| 3956028 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 | icontrerascz@gmail.com | First Class Mail and Email |
| 3417602 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | dcontrerasocasio77@yahoo.com | First Class Mail and Email |
| 3435001 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | dcontrerasocasio77@yahoo.com | First Class Mail and Email |
| 3685167 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | | First Class Mail |
| 4048215 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 | rafaelina.cora@hotmail.com | First Class Mail and Email |
| 4048094 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | sharon19971@gmail.com | First Class Mail and Email |
| 365812 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 | sharon19971@gmail.com | First Class Mail and Email |
| 3759109 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | lordmanyki@gmail.com | First Class Mail and Email |
| 3291997 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 3291983 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 3733350 | Cora Pena, Jean de L. | Boldoriorty #52-Este | | | | Guayana | PR | 00784 | jeancora569@gmail.com | First Class Mail and Email |
| 4225707 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 | angelcorarosa@gmail.com | First Class Mail and Email |
| 4177977 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 | domingogonzalez3@hotmail.com | First Class Mail and Email |
| 3405365 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 | lydia.cora1969@gmail.com | First Class Mail and Email |
| 3403904 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | evelyn.corales@gmail.com | First Class Mail and Email |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4084901 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | maestro_mastematica@hotmail.com; maestro.matemation@hotmail.com | First Class Mail and Email |
| 3374507 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 | ELBYCORCINO@YAHOO.COM | First Class Mail and Email |
| 3588181 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA  SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | MARGARITA.FRONTERA@GMAIL.COM | First Class Mail and Email |
| 3920250 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 3440760 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | 3evecordero@gmail.com | First Class Mail and Email |
| 3210197 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | | Aguada | PR | 00602 | corderoarleen@gmail.com | First Class Mail and Email |
| 4038665 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | ccordero1963@gmail.com | First Class Mail and Email |
| 3960835 | CORDERO GONZALEZ, CARMEN M. | HC 5 BOX 10370 | | | | MOCA | PR | 00676 | CCORDERO1963@GMAIL.COM | First Class Mail and Email |
| 3730939 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 | deordero797@gmail.com; dcordero797@gmail.com | First Class Mail and Email |
| 3968895 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | jorgech1956@gmail.com | First Class Mail and Email |
| 366212 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 | edgarcordero1954@gmail.com | First Class Mail and Email |
| 3593731 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 | maycorr13@yahoo.com | First Class Mail and Email |
| 3548064 | Cordero Rodriguez, Angel | PO Box 182 | | | | Moca | PR | 00676 | imendez46@gmail.com | First Class Mail and Email |
| 3966473 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 | cordero.12@hotmail.com | First Class Mail and Email |
| 4065660 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 | | First Class Mail |
| 4065531 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | mi.cordero.vazquez@gmail.com | First Class Mail and Email |
| 3437269 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 | saldana354@yahoo.com | First Class Mail and Email |
| 3864229 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 | acoriano80@gmail.com | First Class Mail and Email |
| 4135510 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 | | First Class Mail |
| 3331680 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | melving.chinea@gmail.com | First Class Mail and Email |
| 4098541 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 3897840 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 | rosacoriano9@gmail.com | First Class Mail and Email |
| 3824588 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 | | First Class Mail |
| 4187337 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3735927 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | | First Class Mail |
| 3800977 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | j.correa5767@gmail.com | First Class Mail and Email |
| 3492451 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 | orgalim@yahoo.com | First Class Mail and Email |
| 4002942 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3996483 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 | vegaolga880@gmail.com | First Class Mail and Email |
| 3699747 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | | Toa Baja | PR | 00949 | palacioscorrea@hotmail.com | First Class Mail and Email |
| 3226066 | Correa Iguina, Angeles C. | P O Box 2243 | | | | Bayamón | PR | 00960 | palacioscorrea@hotmail.com | First Class Mail and Email |
| 4176434 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 | martacorrea30@gmail.com | First Class Mail and Email |
| 3329738 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 | MAYRABEATY55@GMAIL.COM | First Class Mail and Email |
| 50859 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | wilberto.correa@familia.pr.gov | First Class Mail and Email |
| 4185101 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 | | First Class Mail |
| 3434646 | Correa Rivera, Ana  I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 | palacioscorrea@hotmail.com | First Class Mail and Email |
| 3468651 | Correa Rivera, Ángeles  Casilda | 11841 Hickorynut Drive | | | | Tampa | FL | 33625 | angie9234@yahoo.com | First Class Mail and Email |
| 50962 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 | hitman308@live.com | First Class Mail and Email |
| 3339394 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 | JUDYKI2004@YAHOO.COM | First Class Mail and Email |
| 3613861 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 | | First Class Mail |
| 4107164 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 | | First Class Mail |
| 3209893 | Correa Toyens, Doris  E. | 205 calle Roses Artau Cond Vina del Mar | Apt 2B | | | Arecibo | PR | 00612 | doritact@hotmail.com | First Class Mail and Email |
| 3192626 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | drjuliofcorrea@aol.com | First Class Mail and Email |
| 3629625 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | myrna310@cogni.net | First Class Mail and Email |
| 4289275 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 | | First Class Mail |
| 3913962 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7  C/14 | | | BAYAMON | PR | 00959 | BBE23BBE23@GMAIL.COM | First Class Mail and Email |
| 3252304 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 | ednalc@gmail.com | First Class Mail and Email |
| 3753572 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | amcortes@hotmail.com | First Class Mail and Email |
| 3778575 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | amcortes@hotmail.com | First Class Mail and Email |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3321067 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 | cortes56@live.com | First Class Mail and Email |
| 4106799 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 | dorcascortes@gmail.com | First Class Mail and Email |
| 4062154 | Cortes Ortiz, Zaida | PO Box 1073 | | | | Maunabo | PR | 00707 | manatipaz@hotmail.com | First Class Mail and Email |
| 3267937 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 | ladycortesperez@gmail.com | First Class Mail and Email |
| 3243426 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3904356 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | | First Class Mail |
| 4007293 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 | | First Class Mail |
| 3932741 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 | | First Class Mail |
| 3873180 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4057272 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | mariacortijo08@gmail.com | First Class Mail and Email |
| 3900672 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 | decristo38@gmail.com | First Class Mail and Email |
| 3991640 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 | loch15338@gmail.com | First Class Mail and Email |
| 3320864 | Cosme Cordero , Edith M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | ecosme55@gmail.com | First Class Mail and Email |
| 3053893 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 | celiacosme64@gmail.com | First Class Mail and Email |
| 3986176 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | aureacosme@gmail.com | First Class Mail and Email |
| 3956389 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | boricua4ever1121@yahoo.com | First Class Mail and Email |
| 4225103 | Coss Martinez, Angel Luis | HC 70 Box 25993 | | | | San Lorenzo | PR | 00754 | maria.cm0001@gmail.com | First Class Mail and Email |
| 4003067 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | ygc16@aol.com | First Class Mail and Email |
| 4156540 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 | maria.cm0001@gmail.com | First Class Mail and Email |
| 4083202 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 | maria.cm0001@gmail.com | First Class Mail and Email |
| 3939130 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San lorenzo | PR | 00754 | ycoss29@gmail.com | First Class Mail and Email |
| 3447379 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | angelacoss@yahoo.com | First Class Mail and Email |
| 4120916 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 | elizabeth.costas@yahoo.com | First Class Mail and Email |
| 2114076 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 52180 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | J_COTTO@YAHOO.COM | First Class Mail and Email |
| 3798571 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | rosadelpilar20@hotmail.com | First Class Mail and Email |
| 4080935 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | cotfig@hotmail.com | First Class Mail and Email |
| 3818220 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 | | First Class Mail |
| 3860987 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | First Class Mail |
| 3798567 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 | netnira80@yahoo.com | First Class Mail and Email |
| 3458899 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | lcotto17@gmail.com | First Class Mail and Email |
| 4081170 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | | Dorado | PR | 00646 | ecottoedpr@yahoo.com | First Class Mail and Email |
| 4056090 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3917447 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 | cottomara70@gmail.com | First Class Mail and Email |
| 3557401 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 | | First Class Mail |
| 3465181 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 | miluna2620@gmail.com | First Class Mail and Email |
| 3920393 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 | alulysita@yahoo.com | First Class Mail and Email |
| 3742999 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 | finacox@gmail.com; anifmasantiago@gmail.com | First Class Mail and Email |
| 3386412 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | finacox@gmail.com; anifmasantiago@gmail.com | First Class Mail and Email |
| 3531795 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 | ivettecox2@gmail.com | First Class Mail and Email |
| 3968340 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 | famcollacox@gmail.com | First Class Mail and Email |
| 3176573 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | rafael@rec-cpa.com | First Class Mail and Email |
| 52590 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | CPALUISROD@GMAIL.COM | First Class Mail and Email |
| 3312979 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 | noemicrespo.espanol@gmail.com | First Class Mail and Email |
| 368954 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 | elsaicrespo13@gmail.com | First Class Mail and Email |
| 3924988 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 | | First Class Mail |
| 3901543 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | noeliacrespopr@gmail.com | First Class Mail and Email |
| 3876045 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 | | First Class Mail |
| 3430177 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 | de136247@miescuela.pr | First Class Mail and Email |
| 4071279 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 127682 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | JOSEMAYSOT@GMAIL.COM | First Class Mail and Email |
| 369069 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | JOSEMAYSOT@GMAIL.COM | First Class Mail and Email |
| 4119825 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 | cripy77@gmail.com | First Class Mail and Email |
| 3810518 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castaner | PR | 00631 | alonmar05@yahoo.com | First Class Mail and Email |

Exhibit D

Five Hundred Second Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4243308 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 | crespoyom@gmail.com | First Class Mail and Email |
| 3216815 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 | crespomyom@gmail.com | First Class Mail and Email |
| 3900288 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4005482 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 | cresporidos@gmail.com | First Class Mail and Email |
| 4123789 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Manas | PR | 00670 | | First Class Mail |
| 3812079 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 | luisantonioc28057@hotmail.com | First Class Mail and Email |
| 369124 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | wilfredcrespo@hotmail.com | First Class Mail and Email |
| 3998175 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 | eydiecrespo@yahoo.com | First Class Mail and Email |
| 3986994 | Crespo Ramos, Gloria M. | HC 04  Box 17817 | | | | Camuy | PR | 00627 | gloriacresporamos@gmail.com | First Class Mail and Email |
| 3309148 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 | bcrespo395@gmail.com | First Class Mail and Email |
| 4066429 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | | First Class Mail |
| 3388904 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 | hlcrespo44@gmail.com | First Class Mail and Email |
| 3970152 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 | jacquelinaCresorodrloverz@gmail.com | First Class Mail and Email |
| 3473567 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 | canky.crespo@gmail.com | First Class Mail and Email |
| 4048519 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 | edwin1168@gmail.com | First Class Mail and Email |
| 3970237 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4034935 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 4009072 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 | evelyncrespo.20@gmail.com | First Class Mail and Email |
| 3925264 | Crespo-Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | gloriacresporamos@gmail.com | First Class Mail and Email |
| 3384022 | Crespo-Rodriguez, Evelyn | HC-56 Box 4990 | | | | Aguada | PR | 00602 | evycrespo@yahoo.com | First Class Mail and Email |
| 4017746 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | JAYUYA | PR | 00664-2577 | ARACELISCRUZ39@YAHOO.COM | First Class Mail and Email |
| 3805075 | Cruz Acosta, Emma  Maria | PO Box 1452 | | | | Lajas | PR | 00667 | | First Class Mail |
| 3600628 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 | sheilacruz0926@gmail.com | First Class Mail and Email |
| 3574763 | Cruz Arroyo, Juan  Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 | angelica2394@live.com | First Class Mail and Email |
| 3557948 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4174100 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 | | First Class Mail |
| 3201318 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | | First Class Mail |
| 4102359 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3915218 | Cruz Arbelo, Maria  R | Box 212 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3866774 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 | marisabelcruzarroyo@gmail.com | First Class Mail and Email |
| 3868778 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | maestray01@gmail.com | First Class Mail and Email |
| 3957107 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 3934614 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | CARMCRUZ13@GMAIL.COM | First Class Mail and Email |
| 3948369 | Cruz Burgos , Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 | kanc.nevaresck21@gmail.com | First Class Mail and Email |
| 4000723 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 | KANC.NEVARESCK21@GMAIL.COM | First Class Mail and Email |
| 4026604 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 | kanc.nevaresck2@gmail.com | First Class Mail and Email |
| 4005227 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | beborio@yahoo.com | First Class Mail and Email |
| 4117248 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | nenacruz920@gmail.com | First Class Mail and Email |
| 1351490 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4107977 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | DORILSAGONZALEZ@YAHOO.COM | First Class Mail and Email |
| 4099643 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795-2209 | | First Class Mail |
| 4111986 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3259114 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | jannettecruz@yahoo.com | First Class Mail and Email |
| 4285610 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00918 | | First Class Mail |
| 4285313 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 | | First Class Mail |
| 4285523 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 4295240 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 3023185 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 | mccrespol@gmail.com | First Class Mail and Email |
| 4253883 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 | n-criado25@live.com | First Class Mail and Email |
| 3023177 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 | | First Class Mail |
| 3440066 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | tsanacruz@gmail.com | First Class Mail and Email |
| 4062942 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 | cruzcb@de.pr.gov | First Class Mail and Email |
| 4058517 | Cruz Cruz, Betzaida | 17  CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 | cruzcb@de.pr.gov | First Class Mail and Email |
| 4041713 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | carmen.cruz.cmc1@gmail.com | First Class Mail and Email |
| 53998 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | CARMEN.CRUZ.CMC1@GMAIL.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 19

Exhibit D

Five Hundred Second Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3973755 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 | canela_1212@hotmail.com | First Class Mail and Email |
| 3392789 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 | hildapagan12@yahoo.com | First Class Mail and Email |
| 54075 | CRUZ CRUZ, RAMON E | HC-02 BOX 5210 | | | | VILLALBA | PR | 00766 | rickyc01@hotmail.com | First Class Mail and Email |
| 3825555 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 | | First Class Mail |
| 4223927 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | cruz.juanmanuel@gmail.com | First Class Mail and Email |
| 1561215 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 | aidita310@yahoo.com | First Class Mail and Email |
| 3889325 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | michaelacruzdelgado@gmail.com | First Class Mail and Email |
| 4146494 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 | sandracruzd@yahoo.com | First Class Mail and Email |
| 4133967 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | | First Class Mail |
| 3526518 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | awildacf66@gmail.com; awaildacf66@gmail.com | First Class Mail and Email |
| 3881442 | Cruz Figueroa, Neldys E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | First Class Mail and Email |
| 3680747 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | First Class Mail and Email |
| 3591506 | Cruz Flores, Karla M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | karlacruz460@gmail.com | First Class Mail and Email |
| 3783159 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | cruzm.hwl@gmail.com | First Class Mail and Email |
| 4153015 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 | vinilisacruz@gmail.com | First Class Mail and Email |
| 3376886 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | beth_guiloty@hotmail.com | First Class Mail and Email |
| 3422408 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | mirian_cruz_g@hotmail.com | First Class Mail and Email |
| 3613641 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | dcruz585@gmail.com | First Class Mail and Email |
| 4085921 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 | ENRIQUEGOMELEZ411@GMAIL.COM | First Class Mail and Email |
| 3269107 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | finincruzgonzalez@yahoo.com | First Class Mail and Email |
| 4282583 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 54677 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | cruzizguierdo27559@hotmail.com | First Class Mail and Email |
| 3460583 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | kcruzlamboy@hotmail.com | First Class Mail and Email |
| 3345125 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 | cruz.elvin38@hotmail.com | First Class Mail and Email |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4191393 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3854218 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 | ericelia_c@hotmail.com | First Class Mail and Email |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | First Class Mail and Email |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | First Class Mail and Email |
| 3323888 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 158459 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 | CRUZLUGO123@YAHOO.COM | First Class Mail and Email |
| 3231486 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | edleenxiomary@gmail.com | First Class Mail and Email |
| 4067827 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 | rcruzmatos2005@yahoo.com | First Class Mail and Email |
| 3567735 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 | manuelcruzcm@gmail.com | First Class Mail and Email |
| 3955387 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 | cruzmin11@gmail.com | First Class Mail and Email |
| 4042230 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3942834 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 371261 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | MARIACRUZ5411@GMAIL.COM | First Class Mail and Email |
| 3934711 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3443153 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3917868 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | luz2smart@gmail.com | First Class Mail and Email |
| 3016948 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 | | First Class Mail |
| 3298680 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 | cruzmnatalie@gmail.com | First Class Mail and Email |
| 3619262 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | | First Class Mail |
| 3842394 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | rasec35258@gmail.com | First Class Mail and Email |
| 3995460 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 | | First Class Mail |
| 3984554 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 | acostarivera07@yahoo.com | First Class Mail and Email |
| 2922074 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 | jachayane@hotmail.com | First Class Mail and Email |
| 3588127 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 | | First Class Mail |
| 4005991 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 4015360 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | elyaniss@yahoo.com | First Class Mail and Email |
| 3820784 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | edgardoveguilla@gmail.com | First Class Mail and Email |
| 3384770 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | | First Class Mail |
| 3780402 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 | | First Class Mail |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3845818 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 | OSTM.PR@GMAIL.COM | First Class Mail and Email |
| 3879627 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 | | First Class Mail |
| 3956691 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 | delvallejose56@yahoo.com | First Class Mail and Email |
| 4147609 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | First Class Mail |
| 3454022 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | miaroman1947@gmail.com | First Class Mail and Email |
| 3574676 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 | | First Class Mail |
| 4277362 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 | NOELIACRUZORTIZ@YAHOO.COM | First Class Mail and Email |
| 4055888 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | NORMACRUZ171256@GMAIL.COM | First Class Mail and Email |
| 3517746 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3630854 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | ecruzquim@gmail.com | First Class Mail and Email |
| 3877413 | Cruz Perez , Ana  L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 | 1963anacruz@gmail.com | First Class Mail and Email |
| 4134228 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | amnems.alvarads@gmail.com | First Class Mail and Email |
| 4036425 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | | First Class Mail |
| 4110665 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 4188110 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 | | First Class Mail |
| 371823 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | mary-feb@hotmail.com; MARY_FEB@HOTMAIL.COM | First Class Mail and Email |
| 4134227 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro  V-Diaz Ste.3 | | Penuelas | PR | 00624 | amnerys-alvarado@gmail.com | First Class Mail and Email |
| 4296123 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 | | First Class Mail |
| 4134135 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | amnerys-alvarado@gmail.com | First Class Mail and Email |
| 4134223 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 | amnerys-alvarado@gmail.com | First Class Mail and Email |
| 4059770 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | mary-feb@hotmail.com; MARY_FEB@HOTMAIL.COM | First Class Mail and Email |
| 4134226 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | mary-feb@hotmail.com; MARY_FEB@HOTMAIL.COM | First Class Mail and Email |
| 3926712 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 | amnerys-alvarado@gmail.com | First Class Mail and Email |
| 3926484 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 | mary-feb@hotmail.com; MARY_FEB@HOTMAIL.COM; mary-fe6@hotmail.com | First Class Mail and Email |
| 3403442 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | ccruzquiles@gmail.com | First Class Mail and Email |
| 3515352 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 | luzcruz.10lc@gmail.com | First Class Mail and Email |
| 4187921 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | tmcr2@hotmail.com | First Class Mail and Email |
| 3849746 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | cruzreyesana@gmail.com | First Class Mail and Email |
| 3741858 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | sr_josel_cruz@yahoo.com | First Class Mail and Email |
| 3886823 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 | ANGIECRUZ752@GMAIL.COM | First Class Mail and Email |
| 3549407 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | | First Class Mail |
| 3786843 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 | | First Class Mail |
| 4037568 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 | angiecruz752@gmail.com | First Class Mail and Email |
| 3857149 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 | | First Class Mail |
| 4071243 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | | First Class Mail |
| 3595841 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3411081 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 | cruzjomaris@yahoo.com | First Class Mail and Email |
| 4292411 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | | First Class Mail |
| 3931153 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | diacwenny@gmail.com | First Class Mail and Email |
| 3217124 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | yolie262009@gmail.com | First Class Mail and Email |
| 3459825 | Cruz Rodriguez, Aurea  E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | morenoaury@gmail.com | First Class Mail and Email |
| 1915076 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 | daisy043@gmail.com | First Class Mail and Email |
| 4131305 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 | luz_yadira@hotmail.com | First Class Mail and Email |
| 3993727 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 3976738 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 | | First Class Mail |
| 1561763 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 | luz_yadira@hotmail.com | First Class Mail and Email |
| 55927 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4030402 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 | adiarym@gmail.com | First Class Mail and Email |
| 3513315 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 | wandaycruz2@yahoo.com | First Class Mail and Email |
| 56092 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 | manuelcruzrojas@outlook.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3735846 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4118330 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | atnimarac@yahoo.com | First Class Mail and Email |
| 3678548 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | mrscruzingles8@gmail.com | First Class Mail and Email |
| 4083873 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | jcruz57@hotmail.com | First Class Mail and Email |
| 4121405 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | jessicapr53@gmail.com | First Class Mail and Email |
| 3425486 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | wandacruz06@yahoo.com | First Class Mail and Email |
| 3970310 | Cruz Ruiz, Carmen  Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | solymarto@yahoo.com | First Class Mail and Email |
| 3958457 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | CRISTYCRUZRUIZ17@GMAIL.COM | First Class Mail and Email |
| 4026464 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | mayteecruz7760@gmail.com | First Class Mail and Email |
| 4081159 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 | | First Class Mail |
| 4252297 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | madeline8370@gmail.com | First Class Mail and Email |
| 3793314 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | nildita54@gmail.com | First Class Mail and Email |
| 3454932 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 | esthercruz15@yahoo.com | First Class Mail and Email |
| 3510797 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 | luzbelinda23@gmail.com | First Class Mail and Email |
| 3539838 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 | legislaturajd@yahoo.com | First Class Mail and Email |
| 3897815 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | | Rio Grande | PR | 00745 | denissecruztapia@gmail.com | First Class Mail and Email |
| 3338345 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 | denissecruztapia@gmail.com | First Class Mail and Email |
| 3824240 | Cruz Soto, Esther | Departamento de Educacion | Urb deL Carmen Calle 2 Numero 53 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3553761 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 | wandacruz76@mail.com; WANDACRUZ76@GMAIL.COM | First Class Mail and Email |
| 3233997 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 | urbina_marie@yahoo.com | First Class Mail and Email |
| 3691286 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | Madelyncruz041@void.com | First Class Mail and Email |
| 3437532 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | | First Class Mail |
| 3923596 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | iriscruz0115@gmail.com | First Class Mail and Email |
| 1561939 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 | MIGDALIACV@GMAIL.COM | First Class Mail and Email |
| 3690859 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | | First Class Mail |
| 4077160 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 | cruzarnaldo53@gmail.com | First Class Mail and Email |
| 4054038 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | | First Class Mail |
| 3118615 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 | | First Class Mail |
| 2404943 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 | gladyssantana07@hotmail.com | First Class Mail and Email |
| 3864365 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3544030 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | paola.cruzchang@yahoo.com | First Class Mail and Email |
| 4084327 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 | | First Class Mail |
| 4311822 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 2847422 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 | mcruz1@claropr.com | First Class Mail and Email |
| 4208668 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3286791 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | marleine64@hotmail.com | First Class Mail and Email |
| 3720442 | Cruz Zamora, Maqalis | P.O. Box 596 | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1561963 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | | First Class Mail |
| 4186916 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03  BOX 8667 | | | | GURABO | PR | 00778 | fvalentinpanell@gmail.com | First Class Mail and Email |
| 3572716 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | BRIZ_NAYDA@YAHOO.COM | First Class Mail and Email |
| 56947 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | rcuadrado1955@gmail.com | First Class Mail and Email |
| 3849855 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 | | First Class Mail |
| 4225918 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | | First Class Mail |
| 4104886 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 4123674 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4065332 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4121031 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 | | First Class Mail |
| 373354 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | | First Class Mail |
| 3939224 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | cacubero@hotmail.com | First Class Mail and Email |
| 3557541 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | lillian.cuevas03@gmail.com | First Class Mail and Email |
| 4097576 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6602 | | First Class Mail |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3717481 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 | cuevasmary14@gmail.com | First Class Mail and Email |
| 4184922 | Cuevas Martinez, Herminio | PO Box 6074 | | | | Holyoke | MA | 01041-6074 | Cuevasherminio7@gmail.com | First Class Mail and Email |
| 1352757 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 | wcuevas@salud.gov.pr | First Class Mail and Email |
| 3672785 | CUEVAS ORTIZ, JOSE. A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | joseapepper@gmail.com | First Class Mail and Email |
| 4153990 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | eunicemca83@gmail.com | First Class Mail and Email |
| 3877749 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 | eunicemca83@gmail.com | First Class Mail and Email |
| 1782218 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | haciendaja@hotmail.com | First Class Mail and Email |
| 3258043 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | aacevedocuevas@gmail.com | First Class Mail and Email |
| 4087814 | Cumba Colon, Julio | Bo. Vegas 23630 | | | | Cayey | PR | 00736 | jccolon64@yahoo.com | First Class Mail and Email |
| 4024031 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3864777 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | curet59@outlook.es | First Class Mail and Email |
| 1930091 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | michelasted@icloud.com | First Class Mail and Email |
| 4091602 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | cutrera26@hotmail.com | First Class Mail and Email |
| 57633 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | dalonso@cyclesportcenter.net | First Class Mail and Email |
| 3392344 | D. Torres Rodríguez, Rey | Rey D. Torres Rodríguez  maestro Departamento De Educación  PO Box 9650 | | | | Cidra | PR | 00739 | geoalphasp@gmail.com | First Class Mail and Email |
| 3963455 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | cdaisyg@gmail.com | First Class Mail and Email |
| 473236 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | medanuz@aol.com | First Class Mail and Email |
| 3853615 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 109695 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 | ivanr.dasta@yahoo.com | First Class Mail and Email |
| 3764671 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3761994 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | nancyda813@live.com | First Class Mail and Email |
| 3377765 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | UTUADO | PR | 00641 | CRISTINADAVILACOLON@GMAIL.COM | First Class Mail and Email |
| 3880524 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | | Manati | PR | 00674 | aurora_13_925@yahoo.com | First Class Mail and Email |
| 3520659 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 | deliadaviladavila@gmail.com | First Class Mail and Email |
| 4142170 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 | | First Class Mail |
| 4281390 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 | nurse.carmeny@gmail.com | First Class Mail and Email |
| 3526423 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 | dianacafdavila@gmail.com | First Class Mail and Email |
| 3524295 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | pinksea23@gmail.com | First Class Mail and Email |
| 3187335 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 | | First Class Mail |
| 1562283 | DAVILA MARCANO, SONIA  I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 | ivettexa64@gmail.com | First Class Mail and Email |
| 3356259 | Davila Perez, Marta J. | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | martajdavilaperez@yahoo.com | First Class Mail and Email |
| 3799421 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | Davilaps@de.pr.gov | First Class Mail and Email |
| 3941008 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | davilaps@de.pr.gov | First Class Mail and Email |
| 149647 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | cparcc@yahoo.com | First Class Mail and Email |
| 3091028 | DAVILA RIVERA, SUHAIL M | AVE: MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 3979146 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 | tereda2@gmail.com | First Class Mail and Email |
| 1562327 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 | suhaildavila@gmail.com | First Class Mail and Email |
| 4124803 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 | | First Class Mail |
| 3918898 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 | jdavila2722@gmail.com | First Class Mail and Email |
| 4153922 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 | evelyn.davila.7962@icloud.com | First Class Mail and Email |
| 375687 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 | | First Class Mail |
| 4037180 | Davila Tapia, Maria de L. | Alturas de Villa Fontana | Calle 5 Blg G-7 | | | Carolina | PR | 00982 | mldt07@gmail.com | First Class Mail and Email |
| 4148075 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | | First Class Mail |
| 4022675 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 | | First Class Mail |
| 3630312 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | freddiedearce@gmail.com | First Class Mail and Email |
| 3351895 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 | jdvelaz57@gmail.com | First Class Mail and Email |
| 3964059 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Erbrencia | | | Juana Diaz | PR | 00795 | meriamdejesus@gmail.com | First Class Mail and Email |
| 3937084 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | MERIAMDEJESUS@GMAIL.COM | First Class Mail and Email |
| 3171378 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3368938 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | ivettedej2@gmail.com | First Class Mail and Email |
| 3175000 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 | alexco014@msn.com | First Class Mail and Email |
| 3948328 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 | | First Class Mail |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3993505 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | MC.RAMOSCORA@GMAIL.COM | First Class Mail and Email |
| 4073512 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 | gosisdejesus123@hotmail.com | First Class Mail and Email |
| 4090858 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | dejesusluz1966@gmail.com | First Class Mail and Email |
| 3246858 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | margarita.dejesusdavid1@gmail.com | First Class Mail and Email |
| 4087386 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | basket.23@gmail.com | First Class Mail and Email |
| 3581216 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 | | First Class Mail |
| 3581196 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 | | First Class Mail |
| 175676 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | agu_racing2009@hotmail.com | First Class Mail and Email |
| 4071487 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | | San Juan | PR | 00924 | ashleedejesus8@gmail.com | First Class Mail and Email |
| 3955941 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | gdjesusoncell@gmail.com | First Class Mail and Email |
| 3453087 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 | gardy321@yahoo.com | First Class Mail and Email |
| 3245505 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincón | PR | 00677 | acdjl@yahoo.com | First Class Mail and Email |
| 3241689 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 | EDEJESUSLOZADA27@HOTMAIL.COM | First Class Mail and Email |
| 4136099 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 | yaramar_castro@hotmail.com | First Class Mail and Email |
| 3665993 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | | Canóvanas | PR | 00729 | | First Class Mail |
| 4205665 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | | First Class Mail |
| 4187740 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3234154 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | cruzdejesus5971@gmail.com | First Class Mail and Email |
| 3191135 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | cruzdejesus5971@gmail.com | First Class Mail and Email |
| 2115611 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 4167964 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 | cruzdejesus5971@gmail.com | First Class Mail and Email |
| 3565253 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 | | First Class Mail |
| 4082801 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 4224174 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3877885 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 | Denissedjesus@gmail.com | First Class Mail and Email |
| 1562556 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | | YABUCOA | PR | 00767 | JOSERDEJESUSOCASIO@GMAIL.COM | First Class Mail and Email |
| 3177091 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 | | First Class Mail |
| 2950318 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | maria.dejesus@familia.pr.gov | First Class Mail and Email |
| 377966 | De Jesus Perez, Vilma M. | PO Box 13 | | | | Bajadero | PR | 00616 | v.dejesus954@gmail.com | First Class Mail and Email |
| 2917223 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | | Caguas | PR | 00725 | mayradejesus17@yahoo.com | First Class Mail and Email |
| 4324847 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3567036 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | mildrediaz55@gmail.com | First Class Mail and Email |
| 3339751 | de Jesús Rios, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | marianettedejesus@yahoo.com | First Class Mail and Email |
| 4187343 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 | Ldejesus1936@gmail.com | First Class Mail and Email |
| 4119662 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | | Carolina | PR | 00987-7103 | | First Class Mail |
| 3590898 | DE JESUS ROMAN, JANICE | Urb Alturas de Boringuen Gardens MM8 Rose | | | | San | PR | 00766 | ma.dejesus@famia.pr.gov | First Class Mail and Email |
| 3898884 | De Jesus Pena, Liborio | PO Box 833 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | | First Class Mail |
| 3811758 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | esther.mattei.milan@gmail.com | First Class Mail and Email |
| 4040686 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | | First Class Mail |
| 4097464 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 | | First Class Mail |
| 3857908 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | evelynannetteo@gmail.com; evelynannette0@gmail.com | First Class Mail and Email |
| 3913451 | De Jesus Santiago, Ruth B | C/J-I-4 Jard. de | | | | CAROLINA | PR | 00987 | ruth_0209@yahoo.com | First Class Mail and Email |
| 3631008 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 | sandradejesus201519@gmail.com | First Class Mail and Email |
| 3963144 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 | MAR33CELO.MAJ@GMAIL.COM | First Class Mail and Email |
| 3532822 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | | First Class Mail |
| 4080256 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 | mdlrdjv@hotmail.com | First Class Mail and Email |
| 4096924 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 | | First Class Mail |
| 3992850 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | mdlrdjv@hotmail.com | First Class Mail and Email |
| 3921771 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | | First Class Mail |
| 3172160 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | edejesusloyde27@hotmail.com | First Class Mail and Email |
| 3464828 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 | hectoralicea26@gmail.com | First Class Mail and Email |
| 4150428 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 | mariatorresmarialourdes@hotmail.com | First Class Mail and Email |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4080666 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4091021 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 | frances.delapa@gmail.com | First Class Mail and Email |
| 3850899 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 | | First Class Mail |
| 3934940 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | | TRUJILLO ALTO | PR | 00976 | delarosa.juanf.@gmail.com | First Class Mail and Email |
| 3409456 | De la Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | elena_65pr@yahoo.com | First Class Mail and Email |
| 3881377 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 4184866 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3253668 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | lindarose2002pr@yahoo.com | First Class Mail and Email |
| 3689966 | De La Rosa Guerrero, Ruth E. | 2333 Cecile St | | | | Kissimmee | FL | 34741 | | First Class Mail |
| 1312008 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | HDIAZURRUTIA@GMAIL.COM | First Class Mail and Email |
| 3323944 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 | delcon.emma@gmail.com | First Class Mail and Email |
| 4028832 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | | PATILLAS | PR | 00723 | VIRGIDELEON1@GMAIL.COM | First Class Mail and Email |
| 3890972 | de la Torre Lopez, Ida  G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 | | First Class Mail |
| 3665940 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 | | First Class Mail |
| 3852963 | De Leon Matos , Jose  A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 | giorlissie@gmail.com | First Class Mail and Email |
| 3335026 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Níspero | | | Las Piedras | PR | 00771 | hectorjosedeleonocasio@yahoo.com | First Class Mail and Email |
| 378634 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | | First Class Mail |
| 3886497 | Del Campo Figueroa, Maria  V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | | First Class Mail |
| 3611413 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 | | First Class Mail |
| 4084430 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3896633 | De Leon Serrano, Blanca  I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 | tweetysweet58@ymail.com | First Class Mail and Email |
| 3670942 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 | Carmendeleon1@gmail.com | First Class Mail and Email |
| 4122105 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | | First Class Mail |
| 3670752 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | carmendeleon12@gmail.com | First Class Mail and Email |
| 3915778 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | laizlamar@hotmail.com | First Class Mail and Email |
| 2312073 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 | nela14022@hotmail.com | First Class Mail and Email |
| 3411105 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | nereida.dedos@hacienda.pr.gov | First Class Mail and Email |
| 3851981 | De Leon Matos , Jose  A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | | First Class Mail |
| 3171354 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | 4698Valeria@gmail.com | First Class Mail and Email |
| 4108737 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | de1781@miescuela.pr | First Class Mail and Email |
| 4268034 | Degro Ortiz, Sandra E. | Urb. San Tatín Calle SC8 | | | | Juana Diaz | PR | 00795 | reyesjd2015@gmail.com | First Class Mail and Email |
| 3468813 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 | baudeje@yahoo.com | First Class Mail and Email |
| 3772460 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | | First Class Mail |
| 3174416 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2209412 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | mdcrr417@gmail.com | First Class Mail and Email |
| 3493000 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 | janis.del@upr.edu | First Class Mail and Email |
| 3505681 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | rsantana@dtslaw.com | First Class Mail and Email |
| 1234027 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | rdeltoro@dtslaw.com | First Class Mail and Email |
| 4041912 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 | | First Class Mail |
| 3173162 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | rdeltoro@dtslaw.com | First Class Mail and Email |
| 3750738 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | SONIASINAI@HOTMAIL.COM | First Class Mail and Email |
| 3428546 | DELGADO FONSECA, MARIA | Calle 8 # SE-1135 | PTO Nuevo | | | San Juan | PR | 00921 | | First Class Mail |
| 3308766 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | 246 N PINE ST. | | | BRONSON | FL | 32621 | | First Class Mail |
| 1295221 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | delvalle_lu@de.pr.gov | First Class Mail and Email |
| 3404929 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | mariadelvaalle@gmail.com | First Class Mail and Email |
| 3619040 | Del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 | a.delvalle77@hotmail.com | First Class Mail and Email |
| 3764788 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | magalydelvalle7@gmail.com | First Class Mail and Email |
| 4087776 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 3197922 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | solborincano2005@yahoo.com | First Class Mail and Email |
| 3267083 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | aida440@yahoo.com | First Class Mail and Email |

Exhibit D

Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3440130 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | miriam.vazquez238@gmail.com | First Class Mail and Email |
| 4185633 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | demetriodeleon0331@gmail.com | First Class Mail and Email |
| 4077403 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3339396 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | luisol7delgado@yahoo.com | First Class Mail and Email |
| 3582354 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3435393 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3848175 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 569715 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 | sdelgado_12@hotmail.com | First Class Mail and Email |
| 3300913 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 | cat_mich@yahoo.com | First Class Mail and Email |
| 4121040 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 | anycel1@hotmail.com | First Class Mail and Email |
| 4041828 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | TATYDELGADO10@GMAIL.COM | First Class Mail and Email |
| 3400837 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 | tallercasabe@yahoo.com | First Class Mail and Email |
| 4016378 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | guabina_pr@hotmail.com | First Class Mail and Email |
| 4009654 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 | yasirad@yahoo.com | First Class Mail and Email |
| 3558966 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | BEVEDELGADO50@GMAIL.COM | First Class Mail and Email |
| 379030 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | mariadelgado430@gmail.com | First Class Mail and Email |
| 1563080 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | spukyja@yahoo.com | First Class Mail and Email |
| 1302039 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 1204671 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3902082 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 4000571 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | | First Class Mail |
| 3348035 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | nesha201121@yahoo.com | First Class Mail and Email |
| 3466207 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3466170 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 | lolyldm@hotmail.com | First Class Mail and Email |
| 4021283 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 | jorgedelgado401@gmail.com | First Class Mail and Email |
| 3090074 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 | rert1959@yahoo.com | First Class Mail and Email |
| 62990 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 | maribel.delgado@familia.pr.gov | First Class Mail and Email |
| 3885944 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | CELEBSTYLES2013@HOTMAIL.COM | First Class Mail and Email |
| 3306504 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | rosad1331@gmail.com | First Class Mail and Email |
| 3227355 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 | rossana_acosta2006@yahoo.com | First Class Mail and Email |
| 63108 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | ING.EDWIN.DELGADO@GMAIL.COM | First Class Mail and Email |
| 4013806 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | delgadomar1623@gmail.com | First Class Mail and Email |
| 1786406 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 | LILLIAM.DELGADO.LD32@GMAIL.COM | First Class Mail and Email |
| 3516619 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 | | First Class Mail |
| 3961949 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | | Guaynabo | PR | 00969 | mariadepr@yahoo.com | First Class Mail and Email |
| 10602 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 | | First Class Mail |
| 63369 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | | First Class Mail |
| 4047303 | Delgado, Vilma I. | RR 8 Box 9175 | | | | Bayamon | PR | 00956-9651 | Videlgado10@yahoo.com | First Class Mail and Email |
| 3946193 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | Videlgardo10@yahoo.com | First Class Mail and Email |
| 3673222 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | | San German | PR | 00683 | carmendetres@me.com | First Class Mail and Email |
| 2803365 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | rcastellanos@devconlaw.com | First Class Mail and Email |
| 3238706 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 | edeynes1961@hotmail.com | First Class Mail and Email |
| 3892799 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 3425980 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 | terrysobrino@hotmail.com | First Class Mail and Email |
| 1563286 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | | CAROLINA | PR | 00987 | | First Class Mail |
| 3557449 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | | SAN JUAN | PR | 00910-2760 | cdamaro@gmail.com | First Class Mail and Email |
| 3852948 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 | | First Class Mail |
| 3581806 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 | mozartvive@hotmail.com | First Class Mail and Email |
| 3482889 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | gilber592@gmail.com | First Class Mail and Email |

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3850658 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 | | First Class Mail |
| 3457302 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | gilber592@gmail.com | First Class Mail and Email |
| 3478154 | Diaz Bones, Olga L. | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 | evelynmegan@yahoo.com | First Class Mail and Email |
| 4190947 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3965294 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 | rsdaz9924@gmail.com | First Class Mail and Email |
| 4171550 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 64444 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | ljdiaz471@gmail.com | First Class Mail and Email |
| 4186568 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 | vinascecilia@hotmail.com | First Class Mail and Email |
| 3331225 | Diaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 | sonoli.diaz@gmail.com | First Class Mail and Email |
| 4124213 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 3337104 | Diaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | elreal261@gmail.com; dcdepr18.jd@gmail.com | First Class Mail and Email |
| 3293978 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | melbairisdiaz_mat@yahoo.com | First Class Mail and Email |
| 4263611 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 | | First Class Mail |
| 4131382 | Diaz Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 3552394 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | rosa.diazdejesus@yahoo.com | First Class Mail and Email |
| 3786682 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | juliamariadiaz11@gmail.com | First Class Mail and Email |
| 4223915 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | dmyrta2017@yahoo.com | First Class Mail and Email |
| 3677643 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 | silvia.diaz.265205@gmail.com | First Class Mail and Email |
| 3145863 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastin | | 00685 | mdiaz5762@gmail.com | First Class Mail and Email |
| 3988731 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | Puerto Rico | 00922-0528 | acarrasquillo@rsm.pr | First Class Mail and Email |
| 3880776 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | vdiaz@rsm.pr | First Class Mail and Email |
| 4098922 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 | | First Class Mail |
| 3685188 | Diaz Febo , Luz O. | 200-21 Calle S32 Villa Carolina | | | | Carolina | PR | 00985 | botizjcpg@gmail.com | First Class Mail and Email |
| 4065473 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | gadiz1393@hotmail.com | First Class Mail and Email |
| 4099975 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 | marilyndiaz1963@gmail.com | First Class Mail and Email |
| 3989157 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 4065228 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 00732 | | First Class Mail |
| 4065223 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | 00732 | | First Class Mail |
| 2234034 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | | First Class Mail |
| 3435934 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | arnaldo.diaz1958@gmail.com | First Class Mail and Email |
| 3879917 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 | rdiaz7753@gmail.com | First Class Mail and Email |
| 3567952 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 | yoranet74816@yahoo.com | First Class Mail and Email |
| 65032 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 | | First Class Mail |
| 3045586 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 | fdiaz18@aol.com | First Class Mail and Email |
| 4113811 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 | brealroy@yahoo.com | First Class Mail and Email |
| 3652447 | Diaz Gonzalez, Julio C. | Calle llanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 | jdiaz139@hotmail.com | First Class Mail and Email |
| 4036128 | Diaz Guadalupe, Luz M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 | | First Class Mail |
| 3995676 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 | | First Class Mail |
| 3677368 | Diaz Guadalupe, Luz M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 | lmdiaz2009@gmail.com | First Class Mail and Email |
| 4059373 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 | mildrediaz55@gmail.com | First Class Mail and Email |
| 4067494 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | MILDREDIAZ55@GMAIL.COM | First Class Mail and Email |
| 3958673 | Diaz Lebron, Grise I. | NN-7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 | | First Class Mail |
| 3480934 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 | | First Class Mail |
| 3851445 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 | teachers6253@yahoo.com | First Class Mail and Email |
| 3480935 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi          Campio Alonso 39 | | | | Caguas | PR | 00725 | liliza01@gmail.com | First Class Mail and Email |
| 381697 | DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | diazlemy@gmail.com | First Class Mail and Email |
| 3516138 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 | ariceci@yahoo.com; de83307@miescuela.com | First Class Mail and Email |
| 4137634 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 | | First Class Mail |
| 381764 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | herminio126@hotmail.com | First Class Mail and Email |
| 3949002 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | diazmiriam86@gmail.com | First Class Mail and Email |
| 4046112 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 | WANDIVET@HOTMAIL.COM | First Class Mail and Email |
| 4107253 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | wandivet@hotmail.com | First Class Mail and Email |
| 1680377 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | | PONCE | PR | 00731 | LIC65.FRANCES@HOTMAIL.COM | First Class Mail and Email |
| 2222476 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | | NAGUABO | PR | 00718 | moisesdiazmedina@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D
Five Hundred Second Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4165321 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 | | First Class Mail |
| 3993230 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | | Hatillo | PR | 00659 | Juedjo7@yahoo.es | First Class Mail and Email |
| 4145100 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 3841258 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 4191738 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 | anniedi68@yahoo.com | First Class Mail and Email |
| 4004463 | Diaz Morales, Juan A. | PO Box 2070 | | | | Cuba | PR | 00735 | | First Class Mail |
| 3647638 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | | PONCE | PR | 00716-2138 | | First Class Mail |
| 4155019 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 | | First Class Mail |
| 3883316 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | diaz_iris94@yahoo.com | First Class Mail and Email |
| 4011402 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 | edilma84@yahoo.com | First Class Mail and Email |
| 3656176 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | idip1978@gmail.com | First Class Mail and Email |
| 3964515 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | wdiaz_57@hotmail.com | First Class Mail and Email |
| 3871213 | Diaz Perez, Wanda E. | HC0I Box 15227 | | | | Coamo | PR | 00769 | wdiaz_57@hotmail.com | First Class Mail and Email |
| 3557691 | Diaz Perez, Wanda Evelyn | HCO1 Box 15227 | | | | Coamo | PR | 00769 | wdiaz_57@hotmail.com | First Class Mail and Email |
| 4126007 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 | jdpservice29@gmail.com | First Class Mail and Email |
| 3893897 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 | GUGUIR6@GMAIL.COM | First Class Mail and Email |
| 3932868 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 | diazcuca@gmail.com; diazcuca70@gmail.com | First Class Mail and Email |
| 593367 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 | diazcuca70@gmail.com | First Class Mail and Email |
| 4070478 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | DIAZCUCA70@GMAIL.COM | First Class Mail and Email |
| 65965 | Diaz Ramos, Luz | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | VEGEBARBIE@YAHOO.COM; LUCY.DIAZ@HP.COM | First Class Mail and Email |
| 3922900 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | mdr21251@gmail.com | First Class Mail and Email |
| 4022129 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | MDR21251@GMAIL.COM | First Class Mail and Email |
| 3915697 | Diaz Reyes, Milagros | Urb: San Agustin 274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | mdr21251@gmail.com | First Class Mail and Email |
| 3511457 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | WANDALDIAZ@LIVE.COM | First Class Mail and Email |
| 3990200 | DIAZ RIVERA , ALBERTO LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 3854324 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | wandaldiaz@live.com | First Class Mail and Email |
| 3267196 | DIAZ RIVERA , HILDA  M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 | dmillie76@yahoo.com | First Class Mail and Email |
| 3470385 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | gdr61@msn.com | First Class Mail and Email |
| 3965456 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 4185078 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 | | First Class Mail |
| 3800239 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 | hdr5058@yahoo.com | First Class Mail and Email |
| 3957719 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 | nolly55@gmail.com | First Class Mail and Email |
| 3351375 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | familiadiazrodriguez@yahoo.com | First Class Mail and Email |
| 4009061 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | diazgabriel1935@gmail.com | First Class Mail and Email |
| 3958624 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | gladysdiazrodz@yahoo.com | First Class Mail and Email |
| 3886323 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | gladysdiazrodz@yahoo.com | First Class Mail and Email |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | | First Class Mail |
| 4094428 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | | First Class Mail |
| 4120731 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 | GLADYSDIAZRODZ@YAHOO.COM | First Class Mail and Email |
| 3141233 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | diaz.rodriguez.olga2015@gmail.com | First Class Mail and Email |
| 382772 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 | | First Class Mail |
| 1788774 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 | l.diazrojas1965@gmail.com | First Class Mail and Email |
| 3742518 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 | | First Class Mail |
| 3980202 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | | Toa Alta | PR | 00953 | lourdelise@hotmail.com | First Class Mail and Email |
| 3362007 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | | Villalba | PR | 00766 | dyarizie@yahoo.com | First Class Mail and Email |
| 4079193 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3270424 | Diaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 | dyarizie@yahoo.com | First Class Mail and Email |
| 4273749 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 | teresita.diaz.serrano@gmail.com | First Class Mail and Email |
| 597531 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 | YADIRA.DIAZ.SOSTRE@HOTMAIL.COM | First Class Mail and Email |
| 66677 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | dcolonrodz@yahoo.com | First Class Mail and Email |
| 3669091 | DIAZ TORRES, MAGDA  L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | First Class Mail |
| 3894847 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D

Five Hundred Second Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4242528 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 | | First Class Mail |
| 3287537 | Diaz Tejada, Awilda I | Urbi. Villa Carolina,  Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 | awildadiaz@hotmail.com | First Class Mail and Email |
| 3577857 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 | gitanajjad@yahoo.com | First Class Mail and Email |
| 3488218 | Diaz Vazquez, Evelyn | Ext El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 | evelynmegan@yahoo.com | First Class Mail and Email |
| 3392343 | D. Torres Rodríguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3484484 | Diaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 | evelynmegan@yahoo.com | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3009881 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | | First Class Mail |
| 3045625 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 3045627 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | james.grudus@att.com | First Class Mail and Email |
| 4099526 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | DCAVACINI@COLORCON.COM | First Class Mail and Email |
| 4136800 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | fmariani@alvatax.com | First Class Mail and Email |
| 3470161 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 | beauchampalba@gmail.com | First Class Mail and Email |
| 4267196 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 | rivera.grisele@gmail.com | First Class Mail and Email |
| 4272128 | Diaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 | | First Class Mail |
| 3223306 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | guejoh@yahoo.com | First Class Mail and Email |
| 3981820 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3930351 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 | camelot_00978@yahoo.com | First Class Mail and Email |
| 3161911 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | pceliad@yahoo.com | First Class Mail and Email |
| 4187231 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 | teresita.diaz.serrano@gmail.com | First Class Mail and Email |
| 2942034 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 | | First Class Mail |
| 4099415 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | MABSAN57@YAHOO.COM | First Class Mail and Email |
| 3940426 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | yzayasdiaz@gmail.com | First Class Mail and Email |
| 383359 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | MMCORDOVACPA@GMAIL.COM | First Class Mail and Email |
| 383429 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | dieppacg@de.pr.gov | First Class Mail and Email |
| 1255805 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | dieppacg@de.pr.gov | First Class Mail and Email |
| 3225298 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 | aixaditorres@gmail.com | First Class Mail and Email |
| 3058191 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | First Class Mail |
| 2986862 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | fuenteslaw@icloud.com | First Class Mail and Email |
| 3039051 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | lbussi@hotmail.com | First Class Mail and Email |
| 4153504 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 | nildacomenech123@gmail.com | First Class Mail and Email |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | CRUZSELENIA5@GMAIL.COM | First Class Mail and Email |
| 4289537 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3942546 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 | dominguezyasmin74@gmail.com | First Class Mail and Email |
| 3183784 | Dominguez Rodriguez, Lillian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3498656 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 | aimita_pr@hotmail.com | First Class Mail and Email |
| 3188267 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 | ddominicci@hotmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3286662 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 | Yedosan@yahoo.com | First Class Mail and Email |
| 3967543 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 | rickydb08@hotmail.com | First Class Mail and Email |
| 3571503 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 | mariadones38@yahoo.com | First Class Mail and Email |
| 3202087 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 | Jeri_dones@hotmail.com | First Class Mail and Email |
| 1346777 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 4136156 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | | Puerto Nuevo | PR | 00922 | nicknoel11@hotmail.com | First Class Mail and Email |
| 4095869 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 | nicknoel11@hotmail.com | First Class Mail and Email |
| 4008744 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | | First Class Mail |
| 4008676 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | NICKNOEL11@HOTMAIL.COM | First Class Mail and Email |
| 3112464 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | | First Class Mail |
| 3370492 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | dragoni0432@gmail.com | First Class Mail and Email |
| 4027700 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | teresita.droz@gmail.com | First Class Mail and Email |
| 3668876 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | | First Class Mail |
| 3204360 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | pocahontaduran@yahoo.com | First Class Mail and Email |
| 384938 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 | elvindrivera@hotmail.com | First Class Mail and Email |
| 3738825 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | | First Class Mail |
| 3910480 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 | cechavarryocasio@gmail.com | First Class Mail and Email |
| 3815029 | Echevaria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | lissyechevarria_11@yahoo.com | First Class Mail and Email |
| 3068783 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | | Aguadilla | PR | 00605 | marylin.echevarria@yahoo.com | First Class Mail and Email |
| 2860871 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | carmen_echevarria2000@yahoo.com | First Class Mail and Email |
| 2898987 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 | | First Class Mail |
| 68701 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 | echevarriaroberto34@yahoo.com | First Class Mail and Email |
| 4106860 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 | SPOTTIE1820@YAHOO.COM | First Class Mail and Email |
| 3588834 | Echevarría Feliciano, Vanessa | HC 58 Box 13733 | | | | Aguada | PR | 00602 | spottie1820@yahoo.com | First Class Mail and Email |
| 3689311 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4152936 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4200386 | Echevarria, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | First Class Mail |
| 3688837 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3501937 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 | | First Class Mail |
| 4153567 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3822308 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3633034 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3632999 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3662526 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | | First Class Mail |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3202240 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | edmariedeleon@yahoo.com | First Class Mail and Email |
| 3209337 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | | CABO ROJO | PR | 00623 | EDWARDS.GL@GMAIL.COM | First Class Mail and Email |
| 3409661 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | edwards.gl@gmail.com | First Class Mail and Email |
| 3275730 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | BEGIPCIACO@YAHOO.COM | First Class Mail and Email |
| 3314113 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 | jose.f.egipciaco@gmail.com | First Class Mail and Email |
| 3267883 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 | Maluchi8@gmail.com | First Class Mail and Email |
| 4175297 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3814303 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | ivettemonica45@gmail.com | First Class Mail and Email |
| 3797571 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | ivettemonica45@gmail.com | First Class Mail and Email |
| 4128109 | Ellsworth Montalvan, Carmen  G | PO Box 748 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3717901 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | jisaace@yahoo.es | First Class Mail and Email |
| 3915559 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | lemanuelli65@gmail.com | First Class Mail and Email |
| 3221099 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | emgnetworksalternatives@gmail.com | First Class Mail and Email |
| 3787198 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 | bemmanuelli01@gmail.com | First Class Mail and Email |
| 3871700 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1246195 | Emmanuel Rivera Sanchez and Esther Molina Bemazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 | molinaecmb710@gmail.com | First Class Mail and Email |
| 3006597 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | arturo_colon@yahoo.com | First Class Mail and Email |
| 4191757 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 | | First Class Mail |
| 4188568 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3860397 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 | ricopuerto1976@gmail.com | First Class Mail and Email |
| 3867934 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 | ideliz05@hotmail.com | First Class Mail and Email |
| 3975366 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | adulercarnacion@gmail.com | First Class Mail and Email |
| 3869653 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | myengencarnaci.7@gmail.com | First Class Mail and Email |
| 3995976 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | First Class Mail |
| 4131888 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | titanpower@prtc.net | First Class Mail and Email |
| 389377 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | | First Class Mail |
| 3394136 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 | raquerazo64@gmail.com | First Class Mail and Email |
| 3270720 | Erickson- Sepulveda, Elaine  J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | elaineerickson2@gmail.com | First Class Mail and Email |
| 390028 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | gloryglory363@hotmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 390328 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | escobar.mc@hotmail.com | First Class Mail and Email |
| 3452695 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4138494 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 | esmurria69@hotmail.com | First Class Mail and Email |
| 4122982 | Esmuria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 | esmurriajorge@hotmail.com | First Class Mail and Email |
| 4082603 | Esmuria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | esmurriajorge@hotmail.com | First Class Mail and Email |
| 3490738 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | | First Class Mail |
| 1564400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | | First Class Mail |
| 4187026 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | evelynespada01@gmail.com | First Class Mail and Email |
| 4074005 | Espada Febo, Rebecca | Villa Carolina | 200-33 Calle 532 | | | Carolina | PR | 00985 | respada12@gmail.com | First Class Mail and Email |
| 3191595 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 | melendezan@hotmail.com | First Class Mail and Email |
| 3509415 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | MELENDEZAN@HOTMAIL.COM | First Class Mail and Email |
| 3276125 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | melendezan@hotmail.com | First Class Mail and Email |
| 3282743 | ESPADA LOPEZ, JASMIN  S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 | mimie1me@yahoo.com | First Class Mail and Email |
| 3282719 | ESPADA LOPEZ, JASMIN  S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3490329 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | carlosespada0077@gmail.com | First Class Mail and Email |
| 4107279 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | AESPADAMORALES@GMAIL.COM | First Class Mail and Email |
| 4070313 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 | | First Class Mail |
| 3939223 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 | | First Class Mail |
| 3939585 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | siespada1@gmail.com | First Class Mail and Email |
| 3923883 | ESPADA ORTIZ , SONIA  I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | SIESPADA1@GMAIL.COM | First Class Mail and Email |
| 4089424 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 3888425 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | espaillat_c@hotmail.com | First Class Mail and Email |
| 3142599 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 | | First Class Mail |
| 3928720 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 | espiete@hotmail.com | First Class Mail and Email |
| 3928765 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 | espiete@hotmail.com | First Class Mail and Email |
| 3983416 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | aureaespiet@hotmail.com | First Class Mail and Email |
| 4140034 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | | Lajas | PR | 00667-9620 | | First Class Mail |
| 3862876 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 | | First Class Mail |
| 3421175 | Espinosa Diaz, Elianid | PO Box 8851 | | | | Humacao | PR | 00792 | elianide@yahoo.com | First Class Mail and Email |
| 4293927 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 | | First Class Mail |
| 74229 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 3178875 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 3927103 | Esquilin Ramos, Zoe | 129 Borinquen | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1674652 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | nmlaw@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 31

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3609394 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | gpavia@pavialazaro.com | First Class Mail and Email |
| 4265214 | Esteban Vega, Madeline  D | 147th Loop | | | | Ocala | FL | 34473-5624 | madelineesteban1957@gmail.com | First Class Mail and Email |
| 4272886 | Esteban Vega, Madeline  D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | | First Class Mail |
| 3525817 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 | nangoadjuntas@hotmail.com | First Class Mail and Email |
| 3441224 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | ode-estrada@gmail.com; ODE-ESTRADA@YAHOO.COM | First Class Mail and Email |
| 3883129 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 | EGMyrna60@yahoo.com | First Class Mail and Email |
| 3501606 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 | prof.jacky@yahoo.com | First Class Mail and Email |
| 2092436 | ESTRADA NEGRON, MARIBEL | HC 01 BOX  7304 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3671344 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3734076 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | JYAUCOHILL@YAHOO.COM | First Class Mail and Email |
| 3920257 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | cristal8993@gmail.com | First Class Mail and Email |
| 4106107 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | evoconsortium@gmail.com | First Class Mail and Email |
| 4137264 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | fmariani@alvatax.com | First Class Mail and Email |
| 1662554 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | evyanmick@gmail.com | First Class Mail and Email |
| 4012978 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00729 | aexclusagreen@hotmail.com | First Class Mail and Email |
| 4134285 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | aexclusagreen@hotmail.com | First Class Mail and Email |
| 3943925 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | armandofustiga@hotmail.com | First Class Mail and Email |
| 3953072 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | | First Class Mail |
| 3606903 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | rfalconlopez@yahoo.com | First Class Mail and Email |
| 3235044 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 | faleguri@hotmail.com | First Class Mail and Email |
| 3415631 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | | BAYAMON | PR | 00956 | marilynfalero@gmail.com | First Class Mail and Email |
| 3350173 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 | 03dfv0@udh.pr.gov | First Class Mail and Email |
| 4188964 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3503336 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | bertafargas9@gmail.com | First Class Mail and Email |
| 3039159 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | lbussi@hotmail.com | First Class Mail and Email |
| 3662298 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 | leilafausto@yahoo.com | First Class Mail and Email |
| 3736216 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 | elsanfebles@gmail.com | First Class Mail and Email |
| 4087790 | FEBLES LEON , ELSA  NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | ELSANFEBLES@GMAIL.COM | First Class Mail and Email |
| 3422418 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 | feblesim@de.pr.gov | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3238937 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | edgar_febles@hotmail.com | First Class Mail and Email |
| 3441620 | Febres, Sharon  S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | sharons.febres321@gmail.com | First Class Mail and Email |
| 4091349 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | mfebus19@yahoo.com | First Class Mail and Email |
| 1564743 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 | febusbm17@yahoo.com | First Class Mail and Email |
| 3212176 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | presidencia@fctpr.org | First Class Mail and Email |
| 3212154 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | rosasegui@yahoo.com | First Class Mail and Email |
| 3449994 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 | Luisa_Feliciano@yahoo.com | First Class Mail and Email |
| 3906342 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | | First Class Mail |
| 3886192 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de lijanteria de Carreos | | | San Juan | PR | 00929 | | First Class Mail |
| 3972533 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 | edgarp39@yahoo.com | First Class Mail and Email |
| 9814 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | amarilis.feliciano38@gmail.com | First Class Mail and Email |
| 4184103 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 4184703 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3144553 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | felicianozulmai@gmail.com | First Class Mail and Email |
| 3979725 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | | First Class Mail |
| 3461502 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 | lrfelicianoe@gmail.com | First Class Mail and Email |
| 3544619 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | nellymarie.burgos@gmail.com | First Class Mail and Email |
| 4110431 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 | DeliaEfeliciano@gmail.com | First Class Mail and Email |
| 3552682 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 | mig.feliciano71@gmail.com | First Class Mail and Email |
| 4095624 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3517518 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3370851 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | yesifeliciano@yahoo.com | First Class Mail and Email |
| 3524842 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | darlafeliciano72@gmail.com | First Class Mail and Email |
| 3328851 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 | sfebo@hotmail.com | First Class Mail and Email |
| 3961986 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | aida.fr43@gmail.com | First Class Mail and Email |
| 3870065 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 | | First Class Mail |
| 3527559 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 | angelfelicianojd@gmail.com | First Class Mail and Email |
| 4140618 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 | | First Class Mail |
| 3354292 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | feliciano132003@yahoo.com | First Class Mail and Email |
| 4174197 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3042446 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 | elconsul33@yahoo.com | First Class Mail and Email |
| 3279646 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 31

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3142423 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 | | First Class Mail |
| 4187453 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3204958 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | adamar34@yahoo.com | First Class Mail and Email |
| 3323224 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 | adamar34@yahoo.com | First Class Mail and Email |
| 3648823 | Felix Hernandez, Rosa  A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | | First Class Mail |
| 3647977 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 | jflenglishteacher@yahoo.com | First Class Mail and Email |
| 4118603 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 | carolina00915@gmail.com | First Class Mail and Email |
| 3912071 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 | mariafernandezcarrasquillo@gmail.com | First Class Mail and Email |
| 3779432 | Fernandez Chaves, Carlos  M. | 160 Venus Atlantic View | | | | Carolina | PR | 00979 | | First Class Mail |
| 4098089 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 | fernandezmadeline71@yahoo.com | First Class Mail and Email |
| 3321255 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 | cpuru22@gmail.com | First Class Mail and Email |
| 4045634 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 | | First Class Mail |
| 4133354 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | | First Class Mail |
| 3557168 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 | leonelfrnndz@yahoo.com | First Class Mail and Email |
| 1998975 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | | First Class Mail |
| 3858454 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 | HANFERHEINZMAN@GMAIL.COM | First Class Mail and Email |
| 3622868 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | | First Class Mail |
| 4127438 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 4120644 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | nellfer21@gmail.com | First Class Mail and Email |
| 3781742 | Fernandez Medina, Carmen  M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 | | First Class Mail |
| 4292821 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 459702 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 | malita90@yahoo.com | First Class Mail and Email |
| 3508296 | FERNANDEZ PEREZ , RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 | Fruth103@gmail.com | First Class Mail and Email |
| 3219474 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 | marucamir@hotmail.com | First Class Mail and Email |
| 3267907 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 | bela17.bf@gmail.com | First Class Mail and Email |
| 3454724 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 | CFERNANDEZ6@HOTMAIL.COM | First Class Mail and Email |
| 4105628 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 | omai_lissa@hotmail.com | First Class Mail and Email |
| 4089836 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | | First Class Mail |
| 4028080 | Fernandez Velez, Haydee | Calle Gi FF121 O'Neill | | | | Manati | PR | 00674 | | First Class Mail |
| 4133324 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 | | First Class Mail |
| 3919186 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | marielibutterfly@hotmail.com | First Class Mail and Email |
| 395671 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | ferrer.angeles@yahoo.com | First Class Mail and Email |
| 3926582 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 | | First Class Mail |
| 3743562 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | migdalia.ferrer@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 31

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4144376 | FERRER RIVERA, MIRIAM | 1230 CALLE BALDORIOTY | | | | PONCE | PR | 00717-0123 | | First Class Mail |
| 3179564 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 | gilbertoferrer729@gmail.com | First Class Mail and Email |
| 3392524 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 | | First Class Mail |
| 4063300 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caquas | PR | 00725 | carmen9319@gmail.com | First Class Mail and Email |
| 1246158 | FIGUERA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 4245009 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 481424 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 | MORAY.A@HOTMAIL.COM | First Class Mail and Email |
| 3685529 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 | | First Class Mail |
| 3689451 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 | | First Class Mail |
| 3420501 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 | ianalicea@gmail.com | First Class Mail and Email |
| 3787317 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 | borincoqui@gmail.com | First Class Mail and Email |
| 4060190 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 | borincoqui@gmail.com | First Class Mail and Email |
| 4295223 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4084063 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3873478 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 | | First Class Mail |
| 3173131 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 | cfigueroa4@policia.pr.gov | First Class Mail and Email |
| 3397128 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | leslieb24@verizon.net | First Class Mail and Email |
| 3573857 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 | afigueroa58.af@gmail.com; kettsiaan@gmail.com | First Class Mail and Email |
| 3168377 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 4039392 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3413068 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 | yasminfd06@yahoo.com | First Class Mail and Email |
| 3902679 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 | gfigueroa37@yahoo.com | First Class Mail and Email |
| 4289833 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1242699 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | omarduprey@yahoo.com | First Class Mail and Email |
| 4311804 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3862465 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 4119839 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 4047211 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 | ARCELYSFIGUEROA@YAHOO.COM | First Class Mail and Email |
| 3397710 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 | peperoa55@gmail.com | First Class Mail and Email |
| 396719 | FIGUEROA FIGUEROA, CARLOS | B-9 UBR RIVERA | | | | CABO ROJO | PR | 00623 | carlosfigueroa1967@gmail.com | First Class Mail and Email |
| 3163896 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3162767 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 4154368 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | | Guayama | PR | 00784 | | First Class Mail |
| 4133071 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 | figueroa1968@yahoo.com | First Class Mail and Email |
| 3745048 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 | figuehum1968@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 31

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3586289 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | S.figueroa313@gmail.com | First Class Mail and Email |
| 2936281 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 | deodatti@yahoo.com | First Class Mail and Email |
| 4292317 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 | irisfiguera1975@gmail.com | First Class Mail and Email |
| 3694161 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | lesirgf50@yahoo.com | First Class Mail and Email |
| 2960643 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | lesirgf50@yahoo.com | First Class Mail and Email |
| 4175834 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3489333 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 | marifiguera65@yahoo.com | First Class Mail and Email |
| 2508216 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 | mfljr17855@gmail.com | First Class Mail and Email |
| 3169398 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3714286 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | esantia3@hotmail.com | First Class Mail and Email |
| 4036990 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3474712 | FIGUEROA , MARY  A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | rivera.elizer@yahoo.com | First Class Mail and Email |
| 3565544 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 | maryanggiefigueroa@gmail.com | First Class Mail and Email |
| 4101877 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 | zfigueroa_4@hotmail.com | First Class Mail and Email |
| 3701054 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 | viafigue23@gmail.com | First Class Mail and Email |
| 3237134 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 | dianette_figueroa@yahoo.com | First Class Mail and Email |
| 3190806 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 | | First Class Mail |
| 1363052 | FIGUEROA MONSERRATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | gladynes.roldan@gmail.com | First Class Mail and Email |
| 80489 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | gladynes.soldar@gmail.com | First Class Mail and Email |
| 3567259 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 | | First Class Mail |
| 4150069 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 | figueroabenita@yahoo.com | First Class Mail and Email |
| 3445605 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 | | First Class Mail |
| 3955197 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 | BETHZAIDAFIGUEROA1@GMAIL.COM | First Class Mail and Email |
| 3515263 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 | zoribel18@yahoo.com | First Class Mail and Email |
| 3702667 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | figueroa.ana25@gmail.com | First Class Mail and Email |
| 3404662 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3867797 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3813666 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3824857 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | | First Class Mail |
| 3885954 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | | First Class Mail |
| 3989740 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 394051 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3247483 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | C.figueroa06@yahoo.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3373315 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | jf.rivera61@gmail.com | First Class Mail and Email |
| 3718154 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | lourdes.figueroa4@gmail.com | First Class Mail and Email |
| 4225704 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 | cintronbou@yahoo.com | First Class Mail and Email |
| 81000 | FIGUEROA RODRIGUEZ, ANA | PO BOX  376 | | | | ANASCO | PR | 00610 | jeanieycheo@gmail.com | First Class Mail and Email |
| 4113599 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 | carmen.maria.f@hotmail.com | First Class Mail and Email |
| 4052214 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3901114 | Figueroa Sanchez, Luis A. | PO. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 | l.figueroa27@yahoo.com | First Class Mail and Email |
| 3785260 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | l.figueroa27@yahoo.com | First Class Mail and Email |
| 3936385 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | I.FIGUEROA27@YAHOO.COM | First Class Mail and Email |
| 4085570 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | l.figueroa27@yahoo.com | First Class Mail and Email |
| 3714126 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 | ARIANIG_1@HOTMAIL.COM | First Class Mail and Email |
| 1565775 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 | KEGEAN50@HOTMAIL.COM | First Class Mail and Email |
| 3662330 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | Kegean50@hotmail.com | First Class Mail and Email |
| 3666775 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | ELFIGUE966@GMAIL.COM | First Class Mail and Email |
| 3422211 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | cifigue966@gmail.com | First Class Mail and Email |
| 4000586 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | lydiafigue.lf@gmail.com | First Class Mail and Email |
| 3084688 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 | nelsonfigue77@gmail.com | First Class Mail and Email |
| 4104402 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | nelsonfigue77@gmail.com | First Class Mail and Email |
| 3401285 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 | taimifigueroa@gmail.com | First Class Mail and Email |
| 3890908 | Figueroa, Wilsa Fuentes | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 | asliwlebasi@gmail.com | First Class Mail and Email |
| 4188241 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 | | First Class Mail |
| 2929539 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | ferrarilawpsc@gmail.com | First Class Mail and Email |
| 4084810 | FINES RIVERA, SAUL | URB FOREST HILLS  160 CALLE 14 | | | | BAYAMON | PR | 00959 | sfines2010@gmail.com | First Class Mail and Email |
| 3246828 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 | figue3422@yahoo.com | First Class Mail and Email |
| 3144879 | Flecha Roman, Maria  A. | Calle CDD18 Extension Jardines HCO | | | | Humacao | PR | 00791 | | First Class Mail |
| 3512722 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 | dianyjomydj4710@gmail.com; dianelys331@yahoo.com | First Class Mail and Email |
| 4109280 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 | a.floress65@hotmail.com | First Class Mail and Email |
| 3168302 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 | a.floress65@hotmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4093504 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | | First Class Mail |
| 3694661 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | | Caguas | PR | 00725 | querubeo04@hotmail.com | First Class Mail and Email |
| 4064469 | Flores del Valle, Mercedes | Res. Bairoa Calle 6 y 7 | | | | Caguas | PR | 00725 | querube0704@hotmail.com | First Class Mail and Email |
| 3972569 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 | qurube0704@hotmail.com | First Class Mail and Email |
| 3786069 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 | querube0704@hotmail.com | First Class Mail and Email |
| 3959999 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 | querubeo704@hotmail.com | First Class Mail and Email |
| 3744519 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | fdgladys@yahoo.com | First Class Mail and Email |
| 3207195 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email |
| 3929837 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | nyliramflor@yahoo.com | First Class Mail and Email |
| 4134134 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 | | First Class Mail |
| 291899 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | floreskinder1@gmail.com | First Class Mail and Email |
| 4188289 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3250065 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | ROSE3660@YAHOO.COM | First Class Mail and Email |
| 3323442 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email |
| 3259442 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email |
| 3351758 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 829 k 2.5 Bo. Buena Vista | | Bayamon | PR | 00956 | yary155@yahoo.com | First Class Mail and Email |
| 3300109 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 | | First Class Mail |
| 3163987 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | pr_veronica@hotmail.com | First Class Mail and Email |
| 3353856 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 | floreslisvette@gmail.com | First Class Mail and Email |
| 4147821 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 | | First Class Mail |
| 3905115 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 | | First Class Mail |
| 3985518 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 | maryten10@hotmail.com | First Class Mail and Email |
| 3877543 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 | chelynest65@gmail.com | First Class Mail and Email |
| 3174710 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | lourdesmfr@gmail.com | First Class Mail and Email |
| 3146188 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 | eflorespr@live.com | First Class Mail and Email |
| 3110900 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | eflorespr@live.com | First Class Mail and Email |
| 399126 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 | angelfloresIcdo@yahoo.com; angelflores@sorialIc.com; sararodgz@yahoo.com | First Class Mail and Email |
| 4223798 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 | cocoflores0@gmail.com | First Class Mail and Email |
| 3484305 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 | f_mariasocorro@yahoo.com | First Class Mail and Email |
| 3183250 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 | | First Class Mail |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3700778 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3700818 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3600547 | FLORES SANCHEZ, AILEEN | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 | GEMELOS14@GMAIL.COM | First Class Mail and Email |
| 3995651 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 | | First Class Mail |
| 555613 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 | samaryfs@hotmail.com; samaryfloressanchez@gmail.com | First Class Mail and Email |
| 3693762 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | gerbolini@gmail.com | First Class Mail and Email |
| 399260 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 | nairolgf@yahoo.com | First Class Mail and Email |
| 3178480 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | NAIROLGF@YAHOO.COM | First Class Mail and Email |
| 2623679 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 | engorme@hotmail.com | First Class Mail and Email |
| 3181455 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 | jflores10@policia.pr.gov | First Class Mail and Email |
| 2139357 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | wilfredoflores861@gmail.com | First Class Mail and Email |
| 399334 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | philipflores777@hotmail.com | First Class Mail and Email |
| 3166665 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | | First Class Mail |
| 3806579 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 | gonzalezleyda87@yahoo.com | First Class Mail and Email |
| 1307392 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3782746 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | BALCANES1956@GMAIL.COM | First Class Mail and Email |
| 3500451 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | lfloressantiago@gmail.com | First Class Mail and Email |
| 3990004 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | mawigflor@aol.com | First Class Mail and Email |
| 3212558 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4132666 | FONTANEZ BERRIOS, OLGA | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | | First Class Mail |
| 1566136 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | olgafontanez98@gmail.com | First Class Mail and Email |
| 3351781 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 | debbiedwin@yahoo.com | First Class Mail and Email |
| 4289948 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 351654 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | camini073@gmail.com | First Class Mail and Email |
| 3537548 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | lefontan@yahoo.com | First Class Mail and Email |
| 3537310 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 | lefontan@yahoo.com | First Class Mail and Email |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | janet_font.ortiz@hotmail.com | First Class Mail and Email |
| 4011317 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | | First Class Mail |
| 4253169 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | catalana2008@hotmail.com | First Class Mail and Email |
| 3646293 | Fornes Morales, Jose | BO Jaguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 | | First Class Mail |
| 3647813 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO Box 561807 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3261812 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO Box 561807 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3260659 | FORNES MORALES, MARTA | 7 PONCELES VERDUN  66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4288597 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | lfornesvill@hotmail.com | First Class Mail and Email |
| 83290 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | aforty825@gmail.com | First Class Mail and Email |
| 3792111 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | lucyfradera@hotmail.com | First Class Mail and Email |
| 4184624 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 | periuco2018@yahoo.com | First Class Mail and Email |
| 3805337 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 | ajfragog@gmail.com | First Class Mail and Email |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | marielourdesfragoso@outlook.com | First Class Mail and Email |
| 4113491 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 | | First Class Mail |
| 3952094 | Franco Alejandro, Maria  Teresa | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 | | First Class Mail |
| 3383905 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 | xayryn2@yahoo.com | First Class Mail and Email |
| 400944 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 | | First Class Mail |
| 3479971 | Franqui Roman, Aurea E. | Aurea               E. Franqui  Maestra  Depatamento de Educacion Pueto Rico  HC 4 Bo 17346 | | | | Camuy | PR | 00627 | sulyrf@gmail.com | First Class Mail and Email |
| 3479970 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4012904 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 | | First Class Mail |
| 2418296 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 | | First Class Mail |
| 4021747 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 | | First Class Mail |
| 4049513 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3871559 | Freytes Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 | FreytesPerez@yahoo.com | First Class Mail and Email |
| 401402 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | luisFR2222@gmail.com | First Class Mail and Email |
| 3739795 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 | fuentesayal@hotmail.com | First Class Mail and Email |
| 3378805 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | fuentesayal@hotmail.com | First Class Mail and Email |
| 3592326 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | | First Class Mail |
| 2861060 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 | agsr@gmail.com; agsr1000@gmail.com | First Class Mail and Email |
| 3734958 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alto | PR | 00953-9110 | | First Class Mail |
| 3418375 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | enidmaritza-fuentes@gmail.com | First Class Mail and Email |
| 1755156 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | enidmaritza.fuentes@gmail.com | First Class Mail and Email |
| 3992342 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | fuentes.elaine@yahoo.com | First Class Mail and Email |
| 1351262 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | vilmafuentes60@yahoo.com | First Class Mail and Email |
| 4133695 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | evarlenefuentes@gmail.com | First Class Mail and Email |
| 3073417 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 | afuentes@policia.pr.gov | First Class Mail and Email |
| 3951425 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | edna0828@gmail.com | First Class Mail and Email |
| 402129 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 | fucicli@hotmail.com; fucicli@gmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4126917 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | servicios.g2t@gmail.com | First Class Mail and Email |
| 4145916 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 | | First Class Mail |
| 4000316 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 | mirnag@hotmail.com | First Class Mail and Email |
| 3671713 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | cdaisyg@gmail.com | First Class Mail and Email |
| 3845966 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | palmerapr13@gmail.com | First Class Mail and Email |
| 3930183 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | | First Class Mail |
| 3243970 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | jamesgalarza99@gmail.com | First Class Mail and Email |
| 4288694 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 | aktitiam@gmail.com | First Class Mail and Email |
| 3835780 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | | First Class Mail |
| 4000647 | Galarza Quiles, Nilda  Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 | nildaegalarza@yahoo.com | First Class Mail and Email |
| 3877179 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | RAULGALARZA98@GMAIL.COM | First Class Mail and Email |
| 3890426 | GALARZA SANTANA , RAUL DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | RAULSALARZA98@GMAIL.COM | First Class Mail and Email |
| 3922147 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | RAULSALAZARZA98@GMAIL.COM | First Class Mail and Email |
| 4105852 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 3630856 | Galarza Vazquez, Miriam | RR-03 Box 11641 | | | | Anasco | PR | 00610 | | First Class Mail |
| 3677060 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 | lyn.galicor@hotmail.com | First Class Mail and Email |
| 3206092 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 | lgallardol2789@gmail.com | First Class Mail and Email |
| 3668238 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | bgalloza@yahoo.com | First Class Mail and Email |
| 3848786 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | j_galloza@yahoo.com; j-galloza@yahoo.com | First Class Mail and Email |
| 3283286 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 | cgandiaga@gmail.com | First Class Mail and Email |
| 402961 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 654 CALLE LUIS MORALES | | | PONCE | PR | 00730 | jgaona53@hotmail.com | First Class Mail and Email |
| 292337 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | mgavaypr@yahoo.com | First Class Mail and Email |
| 403028 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | ELY19662002@YAHOO.COM | First Class Mail and Email |
| 3321859 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 | | First Class Mail |
| 3469302 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | tatiyu@yahoo.com | First Class Mail and Email |
| 3484691 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | angiegarcia512@gmail.com | First Class Mail and Email |
| 3498348 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 | tgarcia241@live.com | First Class Mail and Email |
| 1907199 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | | First Class Mail |
| 3698472 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | josergarciacolon@yahoo.com | First Class Mail and Email |
| 3897494 | Garcia Colon , Rafael  A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 31

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1301541 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | garciamargarita448@gmail.com | First Class Mail and Email |
| 3323906 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 | anidxagarcia@yahoo.com | First Class Mail and Email |
| 4272224 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | | First Class Mail |
| 3437898 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | luzgarcia842@hotmail.com | First Class Mail and Email |
| 3464983 | Garcia Cruz, Luz  V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 | luzgarcia842@hotmail.com | First Class Mail and Email |
| 3304603 | Garcia del Valle, Anna  M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 | agdv18@yahoo.com | First Class Mail and Email |
| 3204593 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 | femles48@yahoo.com | First Class Mail and Email |
| 4197079 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 | | First Class Mail |
| 4169747 | Garcia Figueroa, Nirma I | Box 218 | | | | Juano Diaz | PR | 00795 | | First Class Mail |
| 3401381 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 292475 | GARCIA FORTES, MARIA  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 3264512 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3788075 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00688 | irisshary.ig@gmail.com | First Class Mail and Email |
| 3613219 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3589696 | García González, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 | dorisg6328@gmail.com | First Class Mail and Email |
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 3639578 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | lydiagarcia701@gmail.com | First Class Mail and Email |
| 3424854 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | mdj.garcia.gonzalez@gmail.com | First Class Mail and Email |
| 3890722 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 | | First Class Mail |
| 3245126 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | First Class Mail and Email |
| 3631132 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | First Class Mail and Email |
| 4152674 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | | First Class Mail |
| 3498933 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | yoly-gi@yahoo.com | First Class Mail and Email |
| 4187194 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | gloriaulrosario@gmail.com | First Class Mail and Email |
| 2323117 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 | | First Class Mail |
| 3817959 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | margarita.garcia.maldonado@gmail.com | First Class Mail and Email |
| 1989901 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 | yadi808@yahoo.com | First Class Mail and Email |
| 3970066 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 4062433 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 4102317 | Garcia Martinez, Edwin G. | Urbanización Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 3821770 | Garcia Martinez, Edwin  G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 31

Exhibit E

Five Hundred Third Omnibus Objection  Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4015981 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabul | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 | EGM148@YAHOO.COM | First Class Mail and Email |
| 3669727 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 3034603 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | hectorbambino73@gmail.com | First Class Mail and Email |
| 87633 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | cito1961@gmail.com | First Class Mail and Email |
| 4076581 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 | leila7998@yahoo.com | First Class Mail and Email |
| 3277624 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | bambiabril@hotmail.com | First Class Mail and Email |
| 1264427 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | yigarci@gmail.com | First Class Mail and Email |
| 4031353 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | regn_7@yahoo.com | First Class Mail and Email |
| 4244936 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | | First Class Mail |
| 3231732 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | ennitg@yahoo.com | First Class Mail and Email |
| 3311805 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | diana2isis@yahoo.com | First Class Mail and Email |
| 3408069 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 | garccanta@yahoo.com | First Class Mail and Email |
| 1920349 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | | First Class Mail |
| 3842793 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | | First Class Mail |
| 3854789 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | adairmag@hotmail.com | First Class Mail and Email |
| 3925105 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 | LECTOESCRITURA7@YAHOO.COM | First Class Mail and Email |
| 299177 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 | GPMDCALENORIO@YAHOO.COM | First Class Mail and Email |
| 4214798 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | idalgprado@hotmail.com | First Class Mail and Email |
| 3593832 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | | First Class Mail |
| 3878920 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | | First Class Mail |
| 3204677 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 | cookiestar63@yahoo.com | First Class Mail and Email |
| 4011457 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 3387365 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | LUCIDERIZGARCIA@YAHOO.COM | First Class Mail and Email |
| 3904256 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | | First Class Mail |
| 3740233 | Garcia Rivera, Enrique | HC -1  BOX 3224 | | | | Villalba | PR | 00766 | enriqueriveragarcia57@gmail.com | First Class Mail and Email |
| 1291213 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | jalia761@hotmail.com | First Class Mail and Email |
| 3671652 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 | | First Class Mail |
| 3150993 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 | COGRYANKEE@LIVE.COM | First Class Mail and Email |
| 4146831 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4132901 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 | | First Class Mail |
| 4066235 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | janlo_garcia@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 31

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3820043 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | JANLO_GARCIA@HOTMAIL.COM | First Class Mail and Email |
| 3220032 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | emderel@yahoo.com | First Class Mail and Email |
| 88469 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | meyragarcia@gmail.com | First Class Mail and Email |
| 4227730 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 | meyragarcia@yahoo.com | First Class Mail and Email |
| 4146579 | Garcia Rodriquez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3284828 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | raquel.garcia97@yahoo.com | First Class Mail and Email |
| 3716998 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | aleja_ivanelly@yahoo.com | First Class Mail and Email |
| 4270987 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 | de56012@miescuela.pr | First Class Mail and Email |
| 3097361 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 | milliegarcia-512@live.com | First Class Mail and Email |
| 3384032 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 | | First Class Mail |
| 4271329 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 | de87571@miescuela.pr | First Class Mail and Email |
| 4132597 | Garcia Sanchez, Dilfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 | sonkia_4@yahoo.com | First Class Mail and Email |
| 4061309 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 | sonkia_4@yahoo.com | First Class Mail and Email |
| 3370174 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 | jowie7722@yahoo.com | First Class Mail and Email |
| 3690464 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | milagrosgsantiago@gmail.com | First Class Mail and Email |
| 2969715 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3773462 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 | Carmen.R.Garcia54@gmail.com | First Class Mail and Email |
| 4072220 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | soniarosarealty@hotmail.com | First Class Mail and Email |
| 3384065 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 | gmarilitza@hotmail.com | First Class Mail and Email |
| 3937814 | GARCIA TIRADO, MARIA  DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 | MDC_GARCIA@YAHOO.COM | First Class Mail and Email |
| 3596901 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | rosaura.laguer@yahoo.com | First Class Mail and Email |
| 3217941 | GARCIA VELEZ, MARTA  I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 3882349 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 3191036 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4111396 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3908519 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | yadira2211@hotmail.com | First Class Mail and Email |
| 3946494 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3692523 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | | First Class Mail |
| 3187103 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 | yakarayamilka@yahoo.com | First Class Mail and Email |
| 89334 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | gavinogladys@gmail.com | First Class Mail and Email |
| 4074550 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | | First Class Mail |
| 4067059 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 | | First Class Mail |

Exhibit E

Five Hundred Third Omnibus Objection  Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3269778 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 | gnormaris@yahoo.com | First Class Mail and Email |
| 4108637 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | laulibra38@gmail.com | First Class Mail and Email |
| 3871637 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | laulibra38@gmail.com | First Class Mail and Email |
| 1812609 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 | yadilkag@gmail.com | First Class Mail and Email |
| 3924105 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | miheydicrg@hotmail.com | First Class Mail and Email |
| 3715345 | Georgi Rodriguez, Jesus  M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 | | First Class Mail |
| 3914718 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | | First Class Mail |
| 4289732 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 | | First Class Mail |
| 3748375 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | m_gerena116@hotmail.com | First Class Mail and Email |
| 3130826 | Gerena Sanfiorenzo, Yadilka  M. | PO Box  81 | | | | Las Piedras | PR | 00771 | yadilkag@gmail.com | First Class Mail and Email |
| 3145537 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 | yadilkag@gmail.com | First Class Mail and Email |
| 3135708 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 | yadilkag@gmail.com | First Class Mail and Email |
| 3917821 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 | | First Class Mail |
| 3764145 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | | First Class Mail |
| 3287301 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | mery21@yahoo.com | First Class Mail and Email |
| 3659070 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 | | First Class Mail |
| 3314720 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 | ivebaby11@yahoo.com | First Class Mail and Email |
| 3238803 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 | viviazules@gmail.com | First Class Mail and Email |
| 3195515 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 | newrose2905@hotmail.com | First Class Mail and Email |
| 4031927 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 | newrose2905@hotmail.com | First Class Mail and Email |
| 4132264 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | SGMAYSONET@GMAIL.COM | First Class Mail and Email |
| 90422 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | LCGINARA@GMAIL.COM | First Class Mail and Email |
| 4017608 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 | gloriaginer@yahoo.com | First Class Mail and Email |
| 3428036 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | shakiragines@gmail.com | First Class Mail and Email |
| 3394797 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | yudelkagines@yahoo.com | First Class Mail and Email |
| 3965680 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | algv@live.com | First Class Mail and Email |
| 4145772 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | maria.cm0001@gmail.com | First Class Mail and Email |
| 3670933 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | sandragoglad@yahoo.com | First Class Mail and Email |
| 3727490 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 | | First Class Mail |
| 407928 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | joemylee77@yahoo.es | First Class Mail and Email |

Exhibit E

Five Hundred Third Omnibus Objection  Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3965837 | Goicochea Perez, Liz  Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 | joemylee77@yahoo.es | First Class Mail and Email |
| 11463 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | andresg18@hotmail.com | First Class Mail and Email |
| 3385022 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 | nmanuel1357@gmail.com | First Class Mail and Email |
| 3776515 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 | nmanuel1357@gmail.com | First Class Mail and Email |
| 4002233 | Gómez López, Lourdes  H. | URB JOSE S QUINONES | H33 CALLE VICNTE BULTRON | | | CAROLINA | PR | 00985-5618 | ibsalou@yahoo.com | First Class Mail and Email |
| 3999178 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 | | First Class Mail |
| 3449557 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | mariadelcgomez27@gmail.com | First Class Mail and Email |
| 4226207 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 408360 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 | rolandogomez@motou-baik.com | First Class Mail and Email |
| 4195555 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 | | First Class Mail |
| 4027606 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 | yaucanalibre@hotmail.com | First Class Mail and Email |
| 2120504 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | gmezreinaldo10@gmail.com | First Class Mail and Email |
| 3870457 | Gomez Santiago, Yomaira | Parq De Las Flores | 313 Calle Dalia | | | Coamo | PR | 00769-4813 | yomig26@gmail.com | First Class Mail and Email |
| 3431877 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 | dorcagomezsierra4@gmail.com | First Class Mail and Email |
| 4049652 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMON | PR | 00959 | dorcasgomezseirra4@gmail.com | First Class Mail and Email |
| 3762782 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | | First Class Mail |
| 3733833 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 | | First Class Mail |
| 4146548 | Gonzales Santiago, Manuel | Bo Quebrada de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 | manuel.gonzalez488@yahoo.com | First Class Mail and Email |
| 4147306 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3526971 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 | rosagonzalezacevedo1234@gmail.com | First Class Mail and Email |
| 3688970 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 4284164 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 | fidelalmenas@gmail.com | First Class Mail and Email |
| 408673 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | WANDY_1072@YAHOO.COM | First Class Mail and Email |
| 4167546 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 | | First Class Mail |
| 3231356 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | italvarez2005@yahoo.com | First Class Mail and Email |
| 3867459 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 | | First Class Mail |
| 3138721 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 | augustobeauchamp@yahoo.com | First Class Mail and Email |
| 4072844 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2096960 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | RUBENGUZ@GMAIL.COM | First Class Mail and Email |
| 3294458 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | darianag-414@hotmail.com; darianag_414@hotmail.com | First Class Mail and Email |
| 4093108 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | | First Class Mail |
| 3149719 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | | First Class Mail |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3548147 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | gonzyluz2206@gmail.com | First Class Mail and Email |
| 3033682 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | gonzalezelba0890@gmail.com | First Class Mail and Email |
| 2121487 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | ricaldogiguili@yahoo.com | First Class Mail and Email |
| 3918605 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | emma.gonzalezcollozo@gmail.com | First Class Mail and Email |
| 4187281 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3749266 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | ja.ny_9@hotmail.com | First Class Mail and Email |
| 3288076 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | rebecca.glez@hotmail.com | First Class Mail and Email |
| 3522270 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3299596 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | irmairis1950@gmail.com | First Class Mail and Email |
| 4054178 | Gonzalez Crespo, Amelia | LF4 32 5ta Sec Villa del Rey | | | | Caguas | PR | 00725 | a.glezcrespo@hotmail.com | First Class Mail and Email |
| 4006282 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 | joany.021@gmail.com | First Class Mail and Email |
| 3542513 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 | SOIGONZ123@GMAIL.COM | First Class Mail and Email |
| 4001291 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4002872 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 | rg327898@gmail.com | First Class Mail and Email |
| 3804111 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 | jeisa.aymara@gmail.com | First Class Mail and Email |
| 409601 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 | htonyjamahei@yahoo.com | First Class Mail and Email |
| 3985872 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 | | First Class Mail |
| 3981881 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 | myrna8707@gmail.com | First Class Mail and Email |
| 2626203 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 | BRENDAPR27@YAHOO.COM | First Class Mail and Email |
| 3355323 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 | delimarys@yahoo.es | First Class Mail and Email |
| 1780819 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 | gisamar33@gmail.com | First Class Mail and Email |
| 3991489 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 | enid95199@gmail.com | First Class Mail and Email |
| 4133820 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 | | First Class Mail |
| 3948251 | Gonzalez Figueroa, Jesus  A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 3098491 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 | | First Class Mail |
| 4134126 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 | GONZALEZOMY02@GMAIL.COM | First Class Mail and Email |
| 4069801 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 | GONZALEZOMY02@GMAIL.COM | First Class Mail and Email |
| 4177644 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | awildasantiago26@hotmail.com | First Class Mail and Email |
| 4189077 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 | lizgonzalez7833@gmail.com | First Class Mail and Email |
| 3975199 | GONZALEZ, GLADYS | P.O. BOX  372322 | | | | CAYEY | PR | 00737 | DONCARMELO14@HOTMAIL.COM | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3934776 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | adairmaris_hg@hotmail.com | First Class Mail and Email |
| 93724 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 | DINERAGONZALEZ23@GMAIL.COM; dinoragonzalez23@gmail.com | First Class Mail and Email |
| 293535 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 | josettegonzalezz@yahoo.com | First Class Mail and Email |
| 3403932 | Gonzalez Gonzalez, Maria  E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 | mrs.gonzalez_61@yahoo.com | First Class Mail and Email |
| 4037621 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | marialuzgonzalezpr57@gmail.com | First Class Mail and Email |
| 2210553 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | rafaelina0894@gmail.com | First Class Mail and Email |
| 3407130 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | lisyglez26@hotmail.com | First Class Mail and Email |
| 410261 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 3386671 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 3354467 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | clarygonzaher@gmail.com | First Class Mail and Email |
| 4016504 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | evegh7@gmail.com | First Class Mail and Email |
| 3977384 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | pastamom@yahoo.com | First Class Mail and Email |
| 4072020 | Gonzalez Irizarry, Miriam | 4RS-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 | mgonzalez455@yahoo.com | First Class Mail and Email |
| 4067890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 | MGONZALEZ455@YAHOO.COM | First Class Mail and Email |
| 4094645 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 | MGONZALEZ455@YAHOO.COM | First Class Mail and Email |
| 4091684 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 | irismartaglez76@gmail.com | First Class Mail and Email |
| 3545046 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 | gonzalezarelis23@gmail.com | First Class Mail and Email |
| 4086625 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 | sylviagonzalez505@yahoo.com | First Class Mail and Email |
| 3359476 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 3951192 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | | First Class Mail |
| 4136108 | GONZALEZ MARRERO,  TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 | | First Class Mail |
| 94414 | GONZALEZ MARRERO,  TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | taniaconayeisha@hotmail.com | First Class Mail and Email |
| 3878845 | Gonzalez Marrero, Virginia C. | AI-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 | gonzalezvirgina29@yahoo.com | First Class Mail and Email |
| 3401115 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | yeidy1969@gmail.com | First Class Mail and Email |
| 3361042 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 4152378 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 | | First Class Mail |
| 94601 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | pitirred36@yahoo.com | First Class Mail and Email |
| 411110 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 | gonzalezwanda1966@yahoo.com | First Class Mail and Email |
| 4179554 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | | First Class Mail |

Exhibit E

Five Hundred Third Omnibus Objection  Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3801563 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 | nylmairis@gmail.com | First Class Mail and Email |
| 3712378 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | calfonsoglz419@gmail.com | First Class Mail and Email |
| 3916886 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 | egonz2049@hotmail.com | First Class Mail and Email |
| 3414708 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 | shirlyn067@yahoo.com | First Class Mail and Email |
| 4195714 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 | CARLOS_GONZALEZ100@YAHOO.COM | First Class Mail and Email |
| 3420563 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 | keilyvette.gonzalez@yahoo.com | First Class Mail and Email |
| 94937 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | jg687954@gmail.com | First Class Mail and Email |
| 3177682 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | talentlgn10@gmail.com | First Class Mail and Email |
| 3511960 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 | yazmind.nieves@gmail.com | First Class Mail and Email |
| 3620235 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | nelidaceleste@gmail.com | First Class Mail and Email |
| 4097507 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | ivelissegonzalez0365@yahoo.com | First Class Mail and Email |
| 2989440 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 | puertoricopr@hotmail.com | First Class Mail and Email |
| 3949059 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | pablo.gonzalez20@yahoo.com | First Class Mail and Email |
| 2343009 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | | First Class Mail |
| 3310442 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 | titagonz1@hotmail.com | First Class Mail and Email |
| 3927026 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 | ruth_gonzalez6@hotmail.com | First Class Mail and Email |
| 3906141 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | | First Class Mail |
| 3905987 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 | SARAGONZ@VIVIENDA.PR.GOV; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4005013 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | gonzalez_ada2@hotmail.com | First Class Mail and Email |
| 3622304 | Gonzalez Otero, Gloria  M | RR 4 Box 3556 | | | | Cidra | PR | 00739 | gonzalez_ada2@hotmail.com | First Class Mail and Email |
| 2970745 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | | Hershey | PA | 17033 | karitzagonzalez@yahoo.com | First Class Mail and Email |
| 3902281 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 | JESSICAGP76@GMAIL.COM | First Class Mail and Email |
| 1568454 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | maritzagonzalezpaz@gmail.com | First Class Mail and Email |
| 3956781 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 | consueloangelao044@hotmail.com | First Class Mail and Email |
| 3189443 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3227357 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 | magoper2@gmail.com | First Class Mail and Email |
| 3341505 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | wandateresa1970@yahoo.com | First Class Mail and Email |
| 3747171 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | ygp.tse2000@gmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3471560 | Gonzalez Qninones, Awilda | HC -7  Box 30065 | | | | Juana Diaz | PR | 00795 | agonzalez4@policia.pr.gov | First Class Mail and Email |
| 3165842 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 | nelsongabriel6383@gmail.com | First Class Mail and Email |
| 3545666 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 | jzkgnzlz@gmail.com | First Class Mail and Email |
| 411903 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 | maribel.gonzalez@familia.pr.gov | First Class Mail and Email |
| 3336384 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | guillermo.gonzalez1141@gmail.com; guillermo.gonzalez@gmail.com | First Class Mail and Email |
| 3406782 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 | reynaldogonz5@gmail.com | First Class Mail and Email |
| 4311920 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 4187423 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3366262 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | jamesgonzalez863@yahoo.com | First Class Mail and Email |
| 3994062 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 | | First Class Mail |
| 3273428 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 | gonzalezjames1936@hotmail.com | First Class Mail and Email |
| 4295192 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 | | First Class Mail |
| 4028304 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 | migdalia54321@gmail.com | First Class Mail and Email |
| 3892936 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3927355 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3956286 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 | VENEZUELA.ROSA@YAHOO.COM | First Class Mail and Email |
| 4082234 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | soldelixgonzalez@hotmail.com; soldelixgonzalez@hotmmail.com | First Class Mail and Email |
| 3818092 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 | soldelixgonzalez@hotmail.com | First Class Mail and Email |
| 3628472 | Gonzalez Rivera, Soldelix | Portales De Jacaronda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | soldelixgonzalez@hotmail.com | First Class Mail and Email |
| 3876974 | Gonzalez Rivera, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | soldelixgonzalez@hotmail.com | First Class Mail and Email |
| 4019085 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 | | First Class Mail |
| 1568661 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 | rumalyalvagon_1@hotmail.com | First Class Mail and Email |
| 3983218 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | maryluz_19@yahoo.com | First Class Mail and Email |
| 3952961 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 | maryluz_19@yahoo.com | First Class Mail and Email |
| 3504923 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 | noeliagonzalez24@yahoo.es | First Class Mail and Email |
| 3559648 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | tu2gonzalez@hotmail.com | First Class Mail and Email |
| 3206030 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | gonroma64@gmail.com | First Class Mail and Email |
| 3993732 | Gonzalez Roman, Jeniffer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 | jgonzalez_romano@yahoo.com | First Class Mail and Email |
| 3948094 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 | daisygonzalez168@gmail.com | First Class Mail and Email |
| 3708378 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | NATYGONZALEZ15@YAHOO.COM | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4115391 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 | jamneris@aol.com | First Class Mail and Email |
| 1931013 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 | kellyfer18823@hotmail.com | First Class Mail and Email |
| 4102893 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 | | First Class Mail |
| 3954195 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 | NELIDA_NGR@HOTMAIL.COM | First Class Mail and Email |
| 4043023 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 | | First Class Mail |
| 3893207 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | BENITAGS9@HOTMAIL.COM | First Class Mail and Email |
| 3442499 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 | | First Class Mail |
| 3721307 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 | | First Class Mail |
| 4105592 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 | omaira1023@gmail.com | First Class Mail and Email |
| 3275044 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4085024 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | kifraniroja@gmail.com | First Class Mail and Email |
| 4134019 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 | carmeng2716@gmail.com; carmeny2716@gmail.com | First Class Mail and Email |
| 4055930 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 | luz_gonzalez015.zt@hotmail.com | First Class Mail and Email |
| 4119171 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | jeniffervazquez@hotmail.com | First Class Mail and Email |
| 3171898 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 | | First Class Mail |
| 3171883 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 | | First Class Mail |
| 4290255 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 | sujeilgonzalez@gmail.com | First Class Mail and Email |
| 3164836 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 | yadizu25@yahoo.com | First Class Mail and Email |
| 3008706 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 | yadiar250@yahoo.com | First Class Mail and Email |
| 3318877 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | lestergonzalez0000@gmail.com | First Class Mail and Email |
| 2989233 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | lizygonzalez039@gmail.com | First Class Mail and Email |
| 3427895 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | fexdiolopez29_@hotmail.com | First Class Mail and Email |
| 3868854 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3082317 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 | nanied3@gmail.com | First Class Mail and Email |
| 3276304 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | nelliegonzalez@yahoo.com | First Class Mail and Email |
| 4025986 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | Puerto Rico | 00662 | | First Class Mail |
| 3857837 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 | yadira.gonzalez39@gmail.com | First Class Mail and Email |
| 3458514 | Gonzalez Valle, Jennifer | PO Box 2776 | | | | San Sebastian | PR | 00685 | marijenzali@gmail.com | First Class Mail and Email |
| 3191470 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | gonzalezgpr6@yahoo.com | First Class Mail and Email |
| 3282473 | González Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 | damaglez1@gmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3379588 | González Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 | damaglez1@gmail.com | First Class Mail and Email |
| 3317375 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 | gv.sasy95@gmail.com | First Class Mail and Email |
| 3892739 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4074445 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | elsiegoyco1@yahoo.com | First Class Mail and Email |
| 3875596 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | evelyn_123pr@hotmail.com | First Class Mail and Email |
| 4098677 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | goycon@gmail.com | First Class Mail and Email |
| 3496587 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | lissette1232002@yahoo.com | First Class Mail and Email |
| 3084361 | GRAMIRA, LLC | PO BOX  358 | | | | MAYAGUEZ | PR | 00681-0358 | JORGE_MINGUELA@EXCITE.COM | First Class Mail and Email |
| 3917363 | Gratacos Alonso, Blanca  N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3207050 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 | sharon.grau@yahoo.com | First Class Mail and Email |
| 3106814 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | naomigmorales@gmail.com | First Class Mail and Email |
| 97903 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | greenfinitygroup@gmail.com | First Class Mail and Email |
| 3013014 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | pgrossen@east-net.com | First Class Mail and Email |
| 304234 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | | HUMACAO | PR | 00792 | pgrossen@east-net.com | First Class Mail and Email |
| 3061099 | Guadalupe Diaz, Mariam  L | 2R4 Calle 42 | | | | Carolina | PR | 00987 | Ediam17@yahoo.com | First Class Mail and Email |
| 98264 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | | CAROLINA | PR | 00987 | Ediam17@yahoo.com | First Class Mail and Email |
| 98265 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | r.guadalupe@gmail.com | First Class Mail and Email |
| 4023259 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 | daisyguadalupe12@gmail.com | First Class Mail and Email |
| 3690450 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | daisyguadalupe12@gmail.com | First Class Mail and Email |
| 3704089 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 | | First Class Mail |
| 4227801 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 | | First Class Mail |
| 3962703 | Guadarrama Reyes, Leonardo R. | P.O. Box 143263 | | | | Arecibo | PR | 00614 | guadarrama.leonardo@yahoo.com | First Class Mail and Email |
| 1324433 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | | First Class Mail |
| 4107771 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | | First Class Mail |
| 4038074 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | sandraguerrero@pucpr.edu | First Class Mail and Email |
| 3411431 | Guerrios Esteves, Yarlene | PO Box 3141 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 3411421 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 | y_guerrios@yahoo.com | First Class Mail and Email |
| 1771995 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | | First Class Mail and Email |
| 3031902 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | maryl.guevara24@gmail.com | First Class Mail and Email |
| 3031295 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | maryl.guevara24@gmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3487586 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | yolanda.guevarez29@gmail.com | First Class Mail and Email |
| 3330047 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | darylleguiliani@yahoo.com | First Class Mail and Email |
| 4030572 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 4001280 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | | First Class Mail |
| 3841091 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | | First Class Mail |
| 3851571 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4001314 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 | | First Class Mail |
| 3612241 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 | | First Class Mail |
| 3939018 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 | leticiagutierrez1959@gmail.com | First Class Mail and Email |
| 4185900 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 | mariguti116@gmail.com | First Class Mail and Email |
| 3490433 | Gutierrez Correa, Iris N | Carr. 132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 | gutierreziris073@gmail.com | First Class Mail and Email |
| 3869794 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3871863 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 | ilragutierrez77@gmail.com | First Class Mail and Email |
| 2956909 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1790382 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 | jellamdiaaz@pucpr.edu | First Class Mail and Email |
| 4098675 | Gutierrez Vicente, Luz  M. | 48 Calle Rubi | | | | Caguas | PR | 00725 | luzgutiki@hotmail.com | First Class Mail and Email |
| 2341999 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3386468 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | nydiaigd@gmail.com | First Class Mail and Email |
| 3694155 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 | willied.guzman@gmail.com | First Class Mail and Email |
| 3057097 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 | normanguzman8@hotmail.com | First Class Mail and Email |
| 2428456 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | jlgl51@hotmail.com | First Class Mail and Email |
| 3364025 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | mariselmontalvo82@gmail.com; de110997@miescuela.org | First Class Mail and Email |
| 3562775 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | maguzman7833@gmail.com | First Class Mail and Email |
| 4118212 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | | First Class Mail |
| 4159688 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 | maritzaguzman54@yahoo.com | First Class Mail and Email |
| 99885 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | elizabeth.guzman425@hotmail.com | First Class Mail and Email |
| 4186429 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3804103 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | | First Class Mail |
| 3372607 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 | carmenguzman1441@gmail.com | First Class Mail and Email |
| 4133775 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 3477257 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 | haddockcujc@hotmail.com | First Class Mail and Email |
| 4225902 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | | First Class Mail |
| 4096501 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 | maestraenlineapr@gmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3884380 | Harrison-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | defensoresdelambiente@yahoo.com | First Class Mail and Email |
| 4105682 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 | defensoresdelambiente@yahoo.com | First Class Mail and Email |
| 100926 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | ANUNCIO@HECTORLOPEZPR.COM; ivette05pr@yahoo.com | First Class Mail and Email |
| 3609243 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | nidzahenr@yahoo.com | First Class Mail and Email |
| 3694712 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 | nidzahenr@yahoo.com | First Class Mail and Email |
| 3024175 | Heredia Esteban, María J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | majose304@hotmail.com | First Class Mail and Email |
| 3589004 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 | LEXFRA59@GMAIL.COM | First Class Mail and Email |
| 3496567 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 | rosaamelia_hdz@yahoo.com | First Class Mail and Email |
| 3925277 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 | | First Class Mail |
| 3979887 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 3272920 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 | saritayjunior@hotmail.com | First Class Mail and Email |
| 4110992 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 | m.h.c.13@hotmail.com | First Class Mail and Email |
| 4022222 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 | rosihay@yahoo.com | First Class Mail and Email |
| 4115142 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 | vanyo0463@gmail.com | First Class Mail and Email |
| 4133125 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | norher2007@yahoo.com | First Class Mail and Email |
| 102260 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | norher2007@yahoo.com | First Class Mail and Email |
| 4190904 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3967375 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 | | First Class Mail |
| 1569701 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 | herntander_9@yahoo.es | First Class Mail and Email |
| 4136488 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 | | First Class Mail |
| 3578998 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | marisol.hernandez@familia.pr.gov | First Class Mail and Email |
| 3369058 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 | eileenhernandez17@yahoo.com | First Class Mail and Email |
| 102532 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 4116983 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | duaehf@yahoo.com | First Class Mail and Email |
| 3994009 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | IVETTEH517@GMAIL.COM | First Class Mail and Email |
| 3238783 | HERNANDEZ GARCIA, CARLOS E. | H.C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | KIKITO1959@YAHOO.COM | First Class Mail and Email |
| 3846296 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | milahern.19@gmail.com | First Class Mail and Email |
| 3382031 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 | jnhdezglez@yahoo.com | First Class Mail and Email |
| 309473 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | | First Class Mail |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4185326 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 | jannyrivera521@gmail.com | First Class Mail and Email |
| 3967230 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 | n.hernandez1955@gmail.com | First Class Mail and Email |
| 4267995 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | cjhernandez047@gmail.com | First Class Mail and Email |
| 3447232 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 | destiny19488@yahoo.com | First Class Mail and Email |
| 3419568 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | jaazanias@hotmail.com | First Class Mail and Email |
| 4093682 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 | mari_hdez_hdez@yahoo.com | First Class Mail and Email |
| 4078971 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 | mari_hdez_hdez@yahoo.com | First Class Mail and Email |
| 4069464 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | tania2015ponce@gmail.com | First Class Mail and Email |
| 3536634 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | mayra13_educ@yahoo.com | First Class Mail and Email |
| 3708709 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 | colon_i@de.pr.gov | First Class Mail and Email |
| 3144093 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | | First Class Mail |
| 3304257 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 | joselhernandez2625@gmail.com | First Class Mail and Email |
| 4075373 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 | rimar23@hotmail.com | First Class Mail and Email |
| 3980434 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | nhernandezlopez@hotmail.com | First Class Mail and Email |
| 3595901 | Hernandez Malave, Maria  L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | guisamar10@gmail.com | First Class Mail and Email |
| 3893581 | Hernandez Malave, Maria L. | Urb. Parasio de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | guisamar10@gmail.com | First Class Mail and Email |
| 419730 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | goyito-goyitin@yahoo.com | First Class Mail and Email |
| 3626688 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1569951 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 | gloribel_her@yahoo.com | First Class Mail and Email |
| 3968094 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 | | First Class Mail |
| 3369979 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 3346069 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 3342394 | Hernández Morales, Carmen  E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 | chernandez0250@gmail.com | First Class Mail and Email |
| 3399800 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | puly717@hotmail.com | First Class Mail and Email |
| 595425 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | | First Class Mail |
| 3922712 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 | | First Class Mail |
| 4043428 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 | | First Class Mail |
| 4112504 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 | | First Class Mail |
| 4112430 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 | | First Class Mail |
| 3650251 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | solimar2001pr@gmail.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 487262 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 103559 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | | | | CAGUAS | PR | 00727 | | First Class Mail |
| 3276602 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 | dennisabelh@gmail.com | First Class Mail and Email |
| 4050051 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 | g.hernandez_olivencia@yahoo.com | First Class Mail and Email |
| 3993328 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 | rhernandez1007@gmail.com | First Class Mail and Email |
| 4188195 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | rmshado@aol.com | First Class Mail and Email |
| 3609398 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | oneliasaezhernandez@gmail.com | First Class Mail and Email |
| 3543252 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 | aramos.hernandez893@gmail.com | First Class Mail and Email |
| 3172986 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | marizkarin@gmail.com | First Class Mail and Email |
| 2737991 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | MARIZKARIN@GMAIL.COM | First Class Mail and Email |
| 3935958 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 | VIRGINIAHERNANDEZ@YAHOO.COM | First Class Mail and Email |
| 3435173 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | thernandez14@yahoo.com | First Class Mail and Email |
| 4185236 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 | | First Class Mail |
| 3592094 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | | First Class Mail |
| 3591910 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | mayra.hernandez.perez@gmail.com | First Class Mail and Email |
| 4044547 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 4091198 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 | | First Class Mail |
| 1570072 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 | NERLYN21@YAHOO.COM | First Class Mail and Email |
| 4039149 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | leila7998@yahoo.com | First Class Mail and Email |
| 3604057 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | williefwbii@hotmail.com | First Class Mail and Email |
| 3924919 | Hernandez Reyes, Emily | Calle Palma Real ij9 Royal Palm | | | | Bayamon | PR | 00956 | emilydiher@gmail.com | First Class Mail and Email |
| 3270336 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 | hernandezaidaliz@yahoo.com | First Class Mail and Email |
| 3411266 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 | junito9478@yahoo.com | First Class Mail and Email |
| 3899726 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 | martus.pr5@gmail.com | First Class Mail and Email |
| 2086515 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 | marahernandezrobles@yahoo.com | First Class Mail and Email |
| 4061041 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 | | First Class Mail |
| 3888203 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 | MARYHERN7@GMAIL.COM | First Class Mail and Email |
| 104369 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 3480471 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | celgalaxy317@gmail.com | First Class Mail and Email |
| 3867194 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | | First Class Mail |

Exhibit E
Five Hundred Third Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3252227 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | josem@familia.pr.gov; Josem.@familia.pr.gov | First Class Mail and Email |
| 4126437 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | tonycarmen80@gmail.com | First Class Mail and Email |
| 552719 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 | | First Class Mail |
| 3190859 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 4187773 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 | zamararamirez15@gmail.com | First Class Mail and Email |
| 4128377 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 | provi@iclaropr.com | First Class Mail and Email |
| 3921326 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | zdh-86@hotmail.com | First Class Mail and Email |
| 3923903 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | lizairah@hotmail.com | First Class Mail and Email |
| 3059356 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 | ericjoelvega@gmail.com | First Class Mail and Email |
| 4039670 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 | lourdesperez1111@gmail.com | First Class Mail and Email |
| 104635 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 | inti4747@gmail.com | First Class Mail and Email |
| 3290500 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | AixaMHernandez1@gmail.com | First Class Mail and Email |
| 294652 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | yram.lebasi2015@gmail.com | First Class Mail and Email |
| 3690049 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 | boricua2usa@yahoo.com | First Class Mail and Email |
| 4187506 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4024795 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | hernandez.iris68@yahoo.com | First Class Mail and Email |
| 3296591 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | KEHERNANDEZ@POLICIA.PR.GOV | First Class Mail and Email |
| 3776258 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | ednajh@live.com | First Class Mail and Email |
| 3866726 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | ednajh@live.com | First Class Mail and Email |
| 4055079 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | hernandezlourdes33@gmail.com | First Class Mail and Email |
| 3920727 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 | DALIAH.V1@GMAIL.COM | First Class Mail and Email |
| 3776091 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | movena_6422@hotmail.com | First Class Mail and Email |
| 3378907 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | hernandeznelianne@hotmail.com | First Class Mail and Email |
| 3961570 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 | clemente-hernandez@hotmail.com | First Class Mail and Email |
| 3215024 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | tatita400@yahoo.es | First Class Mail and Email |
| 3942937 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 | tatita400@yahoo.es | First Class Mail and Email |
| 3366913 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 | zurher@yahoo.com | First Class Mail and Email |

Exhibit E
Five Hundred Third Omnibus Objection  Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3893629 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 | miltonluisherrera@hotmail.com | First Class Mail and Email |
| 3912198 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | bdiazhevia@gmail.com | First Class Mail and Email |
| 3415358 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 | vazquezvcl@gmail.com | First Class Mail and Email |
| 3942165 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 | mhuatas19430@gmail.com | First Class Mail and Email |
| 422712 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | jeranami@gmail.com | First Class Mail and Email |
| 3356612 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 | auriahuertas@yahoo.com | First Class Mail and Email |
| 422751 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | lindahuertas02@gmail.com | First Class Mail and Email |
| 106167 | HUERTAS RIVERA, MYRNA  N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 | myrnahuertas@gmail.com | First Class Mail and Email |
| 3972956 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | evelyniglesia@ymail.com | First Class Mail and Email |
| 423301 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | com_nis@yahoo.com; nereidaists@gmail.com | First Class Mail and Email |
| 3316196 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | IIGUINA.IIRLAW@GMAIL.COM | First Class Mail and Email |
| 3209263 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 | evy1455@gmail.com | First Class Mail and Email |
| 4289621 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | centrodeinformacion@plazadelcaribe.com | First Class Mail and Email |
| 294928 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 | inostrozamarisol36@gmail.com | First Class Mail and Email |
| 423897 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | archilla38@yahoo.com | First Class Mail and Email |
| 2892835 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 007525 | | First Class Mail |
| 3009564 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | cqs@cpanetpr.com | First Class Mail and Email |
| 107354 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | | First Class Mail |
| 3267410 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | info@rcmlawpr.com; Tobias.Precht@sartorius-stedim.com | First Class Mail and Email |
| 3124701 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | luis.natal@ingrammicro.com | First Class Mail and Email |
| 3087896 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | saavedracastrojuan@me.com | First Class Mail and Email |

**<u>Exhibit F</u>**

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4006495 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | ruthrivera08@gmail.com | First Class Mail and Email |
| 3864258 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | JAIR7771@GMAIL.COM | First Class Mail and Email |
| 4150355 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | jair777@gmail.com | First Class Mail and Email |
| 3798116 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 | SuaiezLugo@live.com | First Class Mail and Email |
| 3761511 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | suarezlugo@live.com | First Class Mail and Email |
| 3868191 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 3916047 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 | | First Class Mail |
| 3964222 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | | First Class Mail |
| 3702569 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 | | First Class Mail |
| 3702506 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 | | First Class Mail |
| 4108948 | Irizarry Aponte, Ana  R | 1242 Manuel A. Barreto UIrb. San Jose | | | | Mayaguez | PR | 00682 | | First Class Mail |
| 3883061 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | aririzarry1242@gmail.com | First Class Mail and Email |
| 4065878 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | SONIMAR07@YAHOO.COM | First Class Mail and Email |
| 3494486 | Irizarry Aquino , Joel  E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 | demaestro18@hotmail.com | First Class Mail and Email |
| 3408053 | Irizarry Aquino, Joel E. | Calle Venezuela i25 | Vista del Morro | | | Catano | PR | 00962 | demaestro18@hotmail.com | First Class Mail and Email |
| 3497260 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | lesjah@yahoo.com | First Class Mail and Email |
| 3219957 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | | Catano | PR | 00962 | janices_liza@hotmail.com | First Class Mail and Email |
| 424670 | IRIZARRY ARROYO, DAIXA E | VIA 24  HC 20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | DAIXAELENA@GMAIL.COM | First Class Mail and Email |
| 3687077 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 | rafael.irizarry17@gmail.com | First Class Mail and Email |
| 1344451 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 4094079 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | | First Class Mail |
| 3783760 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 | joseirizarry190@gmail.com | First Class Mail and Email |
| 3840532 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 3913009 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 2235181 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 4191324 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | luismelendez1337@yahoo.com | First Class Mail and Email |
| 3784977 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 | ananoemi_26@hotmail.com | First Class Mail and Email |
| 3994562 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | irizarrydamari@gmail.com | First Class Mail and Email |
| 425072 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3919978 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 3919920 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 | miriamirizarry57@gmail.com | First Class Mail and Email |
| 3791573 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 | | First Class Mail |
| 4188922 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 | | First Class Mail |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3873859 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR  BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 | WWW.ANAE@YAHOO.COM | First Class Mail and Email |
| 3985971 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 | IRIZAMMY67@HOTMAIL.COM | First Class Mail and Email |
| 425353 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 | hirmar91@gmail.com | First Class Mail and Email |
| 3243607 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 | misdalia023@gmail.com | First Class Mail and Email |
| 3903908 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 | noemiis@yahoo.com | First Class Mail and Email |
| 3612662 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | | First Class Mail |
| 3942768 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 | josejoito13@gmail.com | First Class Mail and Email |
| 3938368 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | lirizarry@agricultura.pr.gov | First Class Mail and Email |
| 4236711 | Irrizary Milan, Betsy | PO Box 361838 | | | | San Juan | PR | 00936 | | First Class Mail |
| 3979565 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 109200 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | islarepo@icenetworld.com | First Class Mail and Email |
| 3893185 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | joseithier35@gmail.com | First Class Mail and Email |
| 2137546 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1352454 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | | First Class Mail |
| 3087919 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1268022 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | | First Class Mail |
| 3988550 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | carlos.miro@nypro.com | First Class Mail and Email |
| 3133263 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | william.devanney@jackson.com | First Class Mail and Email |
| 3115805 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 | william_garofalo@swissre.com | First Class Mail and Email |
| 3510524 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 | ellopesito@gmail.com | First Class Mail and Email |
| 3466729 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | Mike.Helmecamp@jacobs.com | First Class Mail and Email |
| 3153729 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | Gary.Walker@jacobs.com | First Class Mail and Email |
| 4128079 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | ajaime4@yahoo.com | First Class Mail and Email |
| 3475436 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 | JAUMORA@HOTMAIL.COM; JUAMORA@JUNO.COM | First Class Mail and Email |
| 1664032 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | jmariaslaw@gmail.com | First Class Mail and Email |
| 429333 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | info@jgnetpr.com; contabilidad@jrcpapr.com | First Class Mail and Email |
| 3348790 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | luigy.30albert@gmail.com | First Class Mail and Email |
| 4017266 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | | Cayey | PR | 00736 | lusiesther@icloud.com | First Class Mail and Email |
| 4309648 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 | | First Class Mail |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3355877 | Jimenez Cordero, Lorna  A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 | lornaj16@gmail.com | First Class Mail and Email |
| 3874519 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 3511503 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | VAJIMENEZ@YAHOO.COM | First Class Mail and Email |
| 4133041 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 3902346 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 | edithliliana8@yahoo.com | First Class Mail and Email |
| 4233924 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3757583 | JIMENEZ ECHEVARRIA, SONIA N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | sonjipv@yahoo.com | First Class Mail and Email |
| 3249521 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | sonjipr@yahoo.com | First Class Mail and Email |
| 3615959 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | sonjipr@yahoo.com | First Class Mail and Email |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | sonjipr@yahoo.com | First Class Mail and Email |
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | soujipr@yahoo.com | First Class Mail and Email |
| 3628364 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | sonjipr@yahoo.com | First Class Mail and Email |
| 4092644 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | | First Class Mail |
| 3505952 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | First Class Mail |
| 3248305 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 | agroreydaniel@yahoo.com | First Class Mail and Email |
| 3462103 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | vajimenez@yahoo.com | First Class Mail and Email |
| 3858019 | Jimenez Hernandez, Betsaida  I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | betzaidaijh@gmail.com | First Class Mail and Email |
| 3394502 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | mjimenezirizarry@gmail.com | First Class Mail and Email |
| 3704774 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | wjimenez054@yahoo.com | First Class Mail and Email |
| 3595278 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | wjimenez054@yahoo.com | First Class Mail and Email |
| 4125230 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 | | First Class Mail |
| 113051 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 | jcjm9909@gmail.com | First Class Mail and Email |
| 3328820 | Jimenez Mendez, Zenaida  M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3819195 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3264825 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | cmj41@hotmail.com | First Class Mail and Email |
| 3847637 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 | jimnezsol@gmail.com | First Class Mail and Email |
| 3858976 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | ivaniel041@yahoo.com | First Class Mail and Email |
| 4197164 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 | | First Class Mail |
| 3816344 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 | corali.jimenez@yahoo.com | First Class Mail and Email |
| 3275995 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 | aibflute@yahoo.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4061552 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | lidiajimenez91@hotmail.com | First Class Mail and Email |
| 3825128 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | lidiajemnez91@hotmail.com | First Class Mail and Email |
| 4029875 | Jimenez, Felicita  Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 4054265 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | MUEBLERIALARES@YAHOO.COM | First Class Mail and Email |
| 4134054 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | | Penuelas | PR | 00624 | | First Class Mail |
| 3867865 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 | normaijordan1@gmail.com | First Class Mail and Email |
| 4102007 | JORGE HIRAM,  VALENTIN SOTO | HC 3 BOX 8384 | | | | Moca | PR | 00676 | | First Class Mail |
| 3151143 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | | First Class Mail |
| 3776755 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 | i.amclari@gmail.com | First Class Mail and Email |
| 3797237 | JORGE ORTIZ , ROSA  E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 | | First Class Mail |
| 4021762 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 | | First Class Mail |
| 3375450 | Jorge Ortiz, Justo  E | Urb estancias del gulf Club Calle Luis A. Morales 622 | | | | Ponce | PR | 00730 | | First Class Mail |
| 3997728 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 | | First Class Mail |
| 3942005 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 | | First Class Mail |
| 3768240 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 | | First Class Mail |
| 3836789 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | | First Class Mail |
| 3694702 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | | First Class Mail |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | glendajorge@yahoo.com | First Class Mail and Email |
| 3203179 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | mildredcriado@yahoo.com | First Class Mail and Email |
| 3572236 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | mildredcriado@yahoo.com | First Class Mail and Email |
| 2972793 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 | jfuentes@eastportsllc.com | First Class Mail and Email |
| 116384 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | martinoj@martinolawpr.com | First Class Mail and Email |
| 4012320 | Joubert Martinez,  Myrta | PO Box 265 | | | | Arroyo | PR | 00714 | jobert1945@gmail.com | First Class Mail and Email |
| 2944663 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 | anajoubert5@gmail.com | First Class Mail and Email |
| 3750627 | JOURNET MALAVE, INES  L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | INESJOURNET@YAHOO.COM | First Class Mail and Email |
| 118718 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 | zvahezcarrion@gmail.com; zvaldezcarrion@gmail.com | First Class Mail and Email |
| 4086705 | JUBAL, LEBRON | Los prados Armonia Edif. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 | negryman@yahoo.com | First Class Mail and Email |
| 4075125 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 | negryman@yahoo.com | First Class Mail and Email |
| 120794 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | ybasora@gmail.com | First Class Mail and Email |
| 120802 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 | luisjusino69@gmail.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3964613 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3041908 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | | First Class Mail |
| 4135379 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | | First Class Mail |
| 4096745 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 | mariolgaj@gmail.com | First Class Mail and Email |
| 3927543 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | arriku82@hotmail.com | First Class Mail and Email |
| 3797672 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana Diaz | PR | 00795 | daisylatome21@gmail.com | First Class Mail and Email |
| 3772997 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3-C-7 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3784731 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3764413 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3797752 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3777854 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3773452 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3420114 | La Torre Santiago , Daily | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | midaly_pr@yahoo.com | First Class Mail and Email |
| 3858758 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | | Juana Diaz | PR | 00795 | midaly_pr@yahoo.com | First Class Mail and Email |
| 3706405 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | midaly_pr@yahoo.com | First Class Mail and Email |
| 3858441 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | midaly_pr@yahoo.com | First Class Mail and Email |
| 3807055 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 | midaly_pr@yahoo.com | First Class Mail and Email |
| 3877828 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 | DAISYLATOME21@GMAIL.COM | First Class Mail and Email |
| 3879968 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 | daisylatome21@gmail.com | First Class Mail and Email |
| 3811428 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 | daisylatorre21@gmail.com | First Class Mail and Email |
| 4296290 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | bryand2@labcorp.com | First Class Mail and Email |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | washbuc@labcorp.com | First Class Mail and Email |
| 4073670 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villabla | PR | 0766 | elidoes.rivera@hotmail.com | First Class Mail and Email |
| 3944203 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | ELIDES.RIVERA@HOTMAIL.COM | First Class Mail and Email |
| 4133946 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 | | First Class Mail |
| 439485 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | elides.rivera@hotmail.com | First Class Mail and Email |
| 4073405 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalaba | PR | 00766 | elides.rivera@hotmail.com | First Class Mail and Email |
| 2005350 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 | | First Class Mail |
| 3799817 | Laboy Galarza, Jose Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 | joelaboy15@yahoo.com | First Class Mail and Email |
| 1280581 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3613624 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | joelaboy15@yahoo.com | First Class Mail and Email |
| 3373804 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | joelaboy15@yahoo.com | First Class Mail and Email |
| 3707085 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | | First Class Mail |
| 1786820 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3344264 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 | einestolaboy1947@yahoo.com | First Class Mail and Email |
| 4169970 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3765408 | LABOY RIVERA, NEREYDA | PO Box 256 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4314914 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 | marylaboyroman@gmail.com | First Class Mail and Email |
| 4001615 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 | paulinalaboy7@gmail.com | First Class Mail and Email |
| 3965999 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3950973 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3784875 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4067925 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3071143 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 | Sonialafo@gmail.com | First Class Mail and Email |
| 3251231 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | ANAIVI1218@HOTMAIL.COM | First Class Mail and Email |
| 3775524 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 122876 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | | First Class Mail |
| 122892 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 | destiny19488@yahoo.com | First Class Mail and Email |
| 4042143 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 | IRMA_IRIS_511@YAHOO.COM | First Class Mail and Email |
| 3540561 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 | paulino.laguna56@gmail.com | First Class Mail and Email |
| 3528613 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | yaniralai@hotmail.com | First Class Mail and Email |
| 3981009 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | zayalaja@yahoo.com | First Class Mail and Email |
| 3613720 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | zayalaja@yahoo.com | First Class Mail and Email |
| 4190994 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 439954 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 | brendajanice@gmail.com | First Class Mail and Email |
| 3971904 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 | | First Class Mail |
| 3927184 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | | First Class Mail |
| 4035422 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 | MORYLAMBOY@GMAIL.COM | First Class Mail and Email |
| 4035299 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 | MORYLAMBOY@GMAIL.COM | First Class Mail and Email |
| 2005357 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 | | First Class Mail |
| 3491522 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | ovhalci16@gmail.com | First Class Mail and Email |
| 3516557 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 | wilmarielamourtrodriguez@yahoo.com | First Class Mail and Email |
| 3922125 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 | | First Class Mail |
| 4133114 | Lanausse Torres , Ramonita | PO Box 949 | | | | Salinas | PR | 00751 | | First Class Mail |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3260257 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | luislandrau5@gmail.com | First Class Mail and Email |
| 3788706 | Landron Garcia, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | Yahirjose@yahoo.com | First Class Mail and Email |
| 1314399 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | | First Class Mail |
| 3960011 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 4213475 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 | rpereztorres22@gmail.com | First Class Mail and Email |
| 4230573 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3437981 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 | ivanluisvazquez65@gmail.com | First Class Mail and Email |
| 4192133 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 | franceslaporte8740@gmail.com | First Class Mail and Email |
| 3402684 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 | laranancy@hotmail.com | First Class Mail and Email |
| 3857597 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 | jafine10@hotmail.com | First Class Mail and Email |
| 3847246 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 | | First Class Mail |
| 3971386 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 | | First Class Mail |
| 4094632 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | rosinlr10@gmail.com | First Class Mail and Email |
| 2328698 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 | | First Class Mail |
| 123369 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 4006887 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3895233 | Laracuerte Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 440358 | LARRAGOITY MURIENTE, LAURA SECC. | C/LISA AM-19 URB. LEVITTOW 4TA | | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 3955449 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 | | First Class Mail |
| 3627446 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | tanama717@hotmail.com | First Class Mail and Email |
| 440456 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 | SHEILALASANTA74@GMAIL.COM | First Class Mail and Email |
| 3692009 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | mante1951@gmail.com | First Class Mail and Email |
| 3874496 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | | First Class Mail |
| 3655519 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 | mante1951@gmail.com | First Class Mail and Email |
| 3655462 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | mante1951@gmail.com | First Class Mail and Email |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | agroncrespo@gmail.com | First Class Mail and Email |
| 1357170 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 | ylassalle@ac.gobierno.pr | First Class Mail and Email |
| 3887909 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | marilsa66@hotmail.com | First Class Mail and Email |
| 3897846 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 | marilsa66@hotmail.com | First Class Mail and Email |
| 1225068 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 | carmen.latorre.12@gmail.com | First Class Mail and Email |
| 3204450 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | ramosmildred@outlook.com; perezal2@outlook.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4040192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | jorge.latorre52@gmail.com | First Class Mail and Email |
| 4083863 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 4082437 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | | First Class Mail |
| 4082269 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | | First Class Mail |
| 4082702 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1571474 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | J_R_LAUREANO@YAHOO.COM | First Class Mail and Email |
| 3722762 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | juledumar@prtc.net | First Class Mail and Email |
| 2928440 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | YASIRALAUREANO3@GMAIL.COM | First Class Mail and Email |
| 4126412 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 | | First Class Mail |
| 3454520 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | rfla15@yahoo.com | First Class Mail and Email |
| 3867776 | Lebron Claudio, Iris  E | PO Box 1423 | | | | Yabucoa | PR | 00767 | gladirisrosas@yahoo.com | First Class Mail and Email |
| 3966115 | LEBRON CLAUDIO, IRIS  E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | gladirisrosas@yahoo.com | First Class Mail and Email |
| 3918434 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 | jose_celia@yahoo.com | First Class Mail and Email |
| 3931664 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | milebron@outlook.com | First Class Mail and Email |
| 3610729 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 | milebron@outlook.com | First Class Mail and Email |
| 3704930 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | milebron@outlook.com | First Class Mail and Email |
| 3860357 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1788556 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | | First Class Mail |
| 4261632 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 | luzmilebron@gmail.com | First Class Mail and Email |
| 3930938 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | tanialebron201@gmail.com | First Class Mail and Email |
| 3424114 | Lebrón Matías, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | tanialebron201@gmail.com | First Class Mail and Email |
| 3707990 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 | | First Class Mail |
| 4041851 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | elsailn11@gmail.com | First Class Mail and Email |
| 3851932 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 | nayda_lebron@yahoo.com | First Class Mail and Email |
| 4152518 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 | yrcalebron@gmail.com | First Class Mail and Email |
| 3905318 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | maestralebron@gmail.com | First Class Mail and Email |
| 4072976 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 4268966 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | pablolebron5@gmail.com | First Class Mail and Email |
| 3933152 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | negiyman@yahoo.com; negryman@yahoo.com | First Class Mail and Email |
| 3990100 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | First Class Mail |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4110237 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 4122936 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 441599 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | ericlec@yahoo.com | First Class Mail and Email |
| 3672960 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 | gabriella3269@live.com | First Class Mail and Email |
| 3844286 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | | First Class Mail |
| 441698 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | b.g.investigation@gmail.com | First Class Mail and Email |
| 3668856 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 | legrand1013@yahoo.com | First Class Mail and Email |
| 3878859 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 | santosanam@yahoo.com | First Class Mail and Email |
| 4068349 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 | santosanam@yahoo.com | First Class Mail and Email |
| 3849065 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 | SANTOSANAM@YAHOO.COM | First Class Mail and Email |
| 4060437 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Díaz | PR | 00795 | TERIANGELI79@GMAIL.COM | First Class Mail and Email |
| 4128256 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | teriangel79@gmail.com | First Class Mail and Email |
| 3648979 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | | First Class Mail |
| 3680162 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | | First Class Mail |
| 3622617 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3456454 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | giselleleongarcia@hotmail.com | First Class Mail and Email |
| 3426575 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | giselleleongarcia@hotmail.com | First Class Mail and Email |
| 3375582 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4-E-13 | | | | Juana Diaz | PR | 00795 | giselleleongarcia@hotmail.com | First Class Mail and Email |
| 3982190 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | giselleleongarcia@hotmail.com | First Class Mail and Email |
| 3988741 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | andreol01@hotmail.com | First Class Mail and Email |
| 4066104 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 | MGONELL16@GMAIL.COM | First Class Mail and Email |
| 4185534 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 | | First Class Mail |
| 3267806 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | First Class Mail |
| 4306890 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | First Class Mail |
| 125027 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 | Soniaterfisica@gmail.com | First Class Mail and Email |
| 3548047 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3350524 | Leon Lugo, Ana  Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | | First Class Mail |
| 3492684 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | elsaleon52@yahoo.com | First Class Mail and Email |
| 4140933 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Díaz | PR | 00795 | enidleon1962@gmail.com | First Class Mail and Email |
| 3884550 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Díaz | PR | 00795 | enidleon1962@gmail.com | First Class Mail and Email |
| 4141286 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | leonrodz1712@gmail.com | First Class Mail and Email |
| 3930163 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3956332 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 4034239 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 4068481 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 3726203 | Leon Rodriguez, Nilsa Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 | nilsaleon445@gmail.com | First Class Mail and Email |
| 3933856 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 | adaleonsant@hotmail.com | First Class Mail and Email |
| 3982395 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | adaleonsant@hotmail.com | First Class Mail and Email |
| 3848609 | Leon Santiago, Ada A. | Urb. Los Caobos, Calle Bambu 2567 | | | | Ponce | PR | 00716 | | First Class Mail |
| 4063844 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 | aklin_610@hotmail.com | First Class Mail and Email |
| 4130853 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | | Villalba | PR | 00766 | | First Class Mail |
| 4295139 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4106482 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4069491 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 | cecil_lewis23@yahoo.com | First Class Mail and Email |
| 3226167 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | ISABEL_LIBRAN@YAHOO.COM | First Class Mail and Email |
| 4156227 | Linares Martir, Carmen del R. | 7030 Agustin Ramos  Calero Ave. | | | | Isabela | PR | 00662 | cuca.linares.57@gmail.com | First Class Mail and Email |
| 4156231 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | | First Class Mail |
| 3882851 | Lind Garcia, Nadia D | HC1 Box 3057 | | | | Loiza | PR | 00772 | cacica2002@yahoo.com | First Class Mail and Email |
| 3945349 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 | mamatata921@yahoo.com | First Class Mail and Email |
| 3480837 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | lnoel2321@yahoo.com | First Class Mail and Email |
| 3104627 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | dzllanes@yahoo.com | First Class Mail and Email |
| 2011198 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 4140922 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | | First Class Mail |
| 3918604 | Llanos Benitez, Gloria  Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | | First Class Mail |
| 443603 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | mayra_llanos@hotmail.com | First Class Mail and Email |
| 1913250 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | | First Class Mail |
| 4018518 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | | First Class Mail |
| 3596005 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 | NORIRISL@YAHOO.COM | First Class Mail and Email |
| 4018214 | Lliteras Batista , Maribel | Urb. Villa Barcelona F 3 | | | | Barceloneta | PR | 00617 | maribel_lliteras@yahoo.com | First Class Mail and Email |
| 3990090 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 | MARIBEL_LLITERAS@YAHOO.COM | First Class Mail and Email |
| 3928893 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 | maribel_lliteras@yahoo.com | First Class Mail and Email |
| 3701627 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | olgalliteras@gmail.com | First Class Mail and Email |
| 3395318 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 | idalial58@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3409705 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 | vlopezarias@yahoo.com | First Class Mail and Email |
| 444122 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 | guadoulpelo25@gmail.com | First Class Mail and Email |
| 3360539 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | blaviles2511@gmail.com | First Class Mail and Email |
| 3559546 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 | redtruck2011@gmail.com | First Class Mail and Email |
| 4092260 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | | First Class Mail |
| 297279 | Lopez Benitez, Michael  A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 | michaelalopezbenitez@gmail.com | First Class Mail and Email |
| 3197947 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | P.R | 00682 | ANGELM.LOPEZ@UPR.EDU | First Class Mail and Email |
| 444212 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | AngelM.Lopez@upr.EDU | First Class Mail and Email |
| 2951306 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 | nlandrau@landraulaw.com | First Class Mail and Email |
| 3010659 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | | First Class Mail |
| 4090376 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | elopez712@gmail.com | First Class Mail and Email |
| 3990081 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3995111 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3218092 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | delialo2000@gmail.com | First Class Mail and Email |
| 3916463 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 | emybelia@aol.com | First Class Mail and Email |
| 444324 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | | First Class Mail |
| 4086852 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 | JAIPALONDRA@YAHOO.COM | First Class Mail and Email |
| 3364603 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 | analopezcartagena@yahoo.com | First Class Mail and Email |
| 3674635 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 | sylvia_de_lourdes@yahoo.com | First Class Mail and Email |
| 4178890 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 | oficina.elc@gmail.com | First Class Mail and Email |
| 4100175 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 | | First Class Mail |
| 4022535 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 | wisoll@yahoo.com | First Class Mail and Email |
| 4056954 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 | wisoll@yahoo.com | First Class Mail and Email |
| 3283014 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | | First Class Mail |
| 2900047 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 | | First Class Mail |
| 444598 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 | lopezyesenia48@gmail.com | First Class Mail and Email |
| 3302131 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | klopezfzs@yahoo.com | First Class Mail and Email |
| 3346822 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 | waliram@hotmail.com | First Class Mail and Email |
| 4185576 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | deathmetal425@yahoo.com | First Class Mail and Email |
| 3790700 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | | Ponce | PR | 00716-2924 | | First Class Mail |
| 4190786 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 | marisol.00704@icloud.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3372157 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 | jancarlos.lopezzayas.ctr@mail.mil | First Class Mail and Email |
| 3869971 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3780455 | Lopez de la Cruz, Nora I. | PO Box 621 | | | | Salinas | PR | 00751 | nilopez0718@gmail.com | First Class Mail and Email |
| 3040525 | López Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | amld_57@hotmail.com | First Class Mail and Email |
| 3153451 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 | cegm21@gmail.com | First Class Mail and Email |
| 3153151 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 | cegm21@gmail.com | First Class Mail and Email |
| 3870008 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | duprey1231maggie@gmail.com | First Class Mail and Email |
| 3480586 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 | giselle_140@yahoo.com | First Class Mail and Email |
| 4059810 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 | rodriguezlopez.noemi65@gmail.com | First Class Mail and Email |
| 3982943 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 | | First Class Mail |
| 3982910 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 | mirtita2@gmail.com | First Class Mail and Email |
| 3428996 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 | Sylvia175pr@yahoo.com | First Class Mail and Email |
| 128127 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 | | First Class Mail |
| 4254043 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 | migdylopez16@gmail.com | First Class Mail and Email |
| 3889705 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4203780 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 | bullet7071@gmail.com | First Class Mail and Email |
| 3854895 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 | ENIDLOP456@YAHOO.COM | First Class Mail and Email |
| 3824404 | Lopez Gonzalez, Maria I | 112 Calle: La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | | First Class Mail |
| 3917721 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | wilmarie_lopez284@yahoo.com | First Class Mail and Email |
| 3342354 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | yulogonz@gmail.com | First Class Mail and Email |
| 3855764 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 | LOPEZGOYCO@YAHOO.COM | First Class Mail and Email |
| 3849808 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 | dlopez5@policia.pr.gov | First Class Mail and Email |
| 3628849 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 | tony.1520@hotmail.com | First Class Mail and Email |
| 3295757 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | monicalop85@hotmail.com | First Class Mail and Email |
| 4006431 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | | Comerio | PR | 00782 | eguisuzuki01@gmail.com | First Class Mail and Email |
| 4046669 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | Eguisuzuki01@gmail.com | First Class Mail and Email |
| 4194106 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 2097187 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 | mayragongon@yahoo.com | First Class Mail and Email |
| 128587 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 | | First Class Mail |
| 3240105 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | embio_112@hotmail.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3778025 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | Sanaleluya@gmail.com | First Class Mail and Email |
| 3832842 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | sylvialopez2007@yahoo.com | First Class Mail and Email |
| 4134404 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 4061344 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 3889298 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | JAMNERIS@AOL.COM | First Class Mail and Email |
| 4186326 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | llopezla174@gmail.com | First Class Mail and Email |
| 3778125 | Lopez Martinez, Felicita | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | | First Class Mail |
| 3777600 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 | | First Class Mail |
| 3697717 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | | First Class Mail |
| 3277758 | Lopez Martinez, Zulma A. | Urbanizacion Santa Teresita | Calle Anastacia 3404 | | | Ponce | PR | 00730 | | First Class Mail |
| 4115400 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3667209 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | mayra_bl65@hotmail.com | First Class Mail and Email |
| 4133363 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 | | First Class Mail |
| 3877420 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3543032 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 | estherlo-0405@hotmail.com | First Class Mail and Email |
| 3876862 | Lopez Medina, Esther | PO BOX 10725 | | | | SAN JUAN | PR | 00922-0735 | estherlo_0405@hotmail.com | First Class Mail and Email |
| 2230485 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 | carmenyanette@gmail.com | First Class Mail and Email |
| 3425534 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 | pequenoparker@gmail.com | First Class Mail and Email |
| 4300706 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 | | First Class Mail |
| 3493572 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 | 025619@de.pr.gov; zinniagr.11gscg@gmail.com | First Class Mail and Email |
| 3481274 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 | zinniagrillasea@gmail.com | First Class Mail and Email |
| 3760992 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 | zinniagrillasca@gmail.com | First Class Mail and Email |
| 4004860 | Lopez Mirna, Cruz | P.O. Box 800795 | | | | Coto Laurel | PR | 00780 | mirnacruz1954@gmail.com | First Class Mail and Email |
| 3168150 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 | jerrysc316@hotmail.com | First Class Mail and Email |
| 3278601 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 | jmlopez3200@gmail.com | First Class Mail and Email |
| 4175137 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | | First Class Mail |
| 3683557 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1995608 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 | | First Class Mail |
| 3990086 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3890102 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3811934 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4136825 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3316861 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 | lopezorencemelvin@gmail.com | First Class Mail and Email |
| 3992245 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 | | First Class Mail |
| 4009331 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 | | First Class Mail |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2741005 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 | estudiolopeztoro@aol.com | First Class Mail and Email |
| 3508975 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 | vivepr23@gmail.com | First Class Mail and Email |
| 4204170 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3343920 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | elopandero@gmail.com | First Class Mail and Email |
| 3955461 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | | Coto Laurel | PR | 00780-0250 | luz.lopez@amprnet.org | First Class Mail and Email |
| 4132522 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | | Ponce | PR | 00730 | luz.lopez@amprnet.org | First Class Mail and Email |
| 3354650 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | sandunguinho@hotmail.com | First Class Mail and Email |
| 4167046 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 4034555 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 | mlpsign4@hotmail.com | First Class Mail and Email |
| 4057370 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 | | First Class Mail |
| 3978611 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 | assilum9@yahoo.com | First Class Mail and Email |
| 3899099 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 | solmarilopez@gmail.com | First Class Mail and Email |
| 3951150 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 | altagracialopez100@gmail.com | First Class Mail and Email |
| 3968361 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 | elopez2052@yahoo.com | First Class Mail and Email |
| 3966356 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 | zepto_5158@hotmail.com | First Class Mail and Email |
| 3953842 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | | Ponce | PR | 00716 | ilkal2002@yahoo.com | First Class Mail and Email |
| 3655891 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | maricarmen319@hotmail.com | First Class Mail and Email |
| 3851127 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | | Luiza | PR | 00772 | kelopiz136@gmail.com | First Class Mail and Email |
| 3660746 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 | lopezrosemary944@gmail.com | First Class Mail and Email |
| 3946401 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | First Class Mail and Email |
| 4043793 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | | First Class Mail |
| 2724999 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 3967620 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | First Class Mail and Email |
| 4067099 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | s.lopezrios74@gmail.com | First Class Mail and Email |
| 3578505 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | lopezRY@de.pr.gov | First Class Mail and Email |
| 3312345 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | yaniralopez7@aol.com; lopezRY@de.pr.gov | First Class Mail and Email |
| 3721086 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | iraida.lopez@yahoo.com | First Class Mail and Email |
| 3721127 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 | iraida.lopez@yahoo.com | First Class Mail and Email |
| 2450189 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | | PENUELAS | PR | 00624 | LOPEZRIVERALC@GMAIL.COM | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3926524 | LOPEZ RIVERA, MARGA  IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 | BIBLIONORMATORRES@GMAIL.COM | First Class Mail and Email |
| 3850022 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | 61.m.lopez@gmail.com | First Class Mail and Email |
| 3246361 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 | vanessalpz31@gmail.com | First Class Mail and Email |
| 3683524 | Lopez Rodriguez, Ada  Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3933851 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 | el_viejo_bajo@hotmail.com | First Class Mail and Email |
| 3933972 | LOPEZ RODRIGUEZ, ANGEL L | DEPARTAMENTO DE EDUCACION | REPARTO ROBLES B-99 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | el_viejo_bajo@hotmail.com | First Class Mail and Email |
| 4133748 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00019 | | First Class Mail |
| 4047897 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | evelyn_lopez207@hotmail.com | First Class Mail and Email |
| 3596065 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | | First Class Mail |
| 3596067 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3992585 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 | marta539ml@gmail.com | First Class Mail and Email |
| 3959877 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | | Salinas | PR | 00751 | Mila0940@yahoo.com | First Class Mail and Email |
| 3251165 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 | lopezolga878@gmail.com | First Class Mail and Email |
| 3946630 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 | lopez.rusi@gmail.com | First Class Mail and Email |
| 3738409 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 | | First Class Mail |
| 4008678 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 | lascolas0111@yahoo.com | First Class Mail and Email |
| 3845019 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | | First Class Mail |
| 3498559 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 | elopezrosario@hotmail.com | First Class Mail and Email |
| 130027 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 | adm.silvacpa@gmail.com | First Class Mail and Email |
| 3566327 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | orquidea1848@yahoo.com | First Class Mail and Email |
| 3526150 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 | jenjen1992@live.com | First Class Mail and Email |
| 3433037 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 | lopezl61@yahoo.com | First Class Mail and Email |
| 4072391 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 | MCANDELARIO57@HOTMAIL.COM | First Class Mail and Email |
| 3205019 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | | Vega Baja | PR | 00693 | greglop25@gmail.com | First Class Mail and Email |
| 3965054 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | | Yauco | PR | 00698 | | First Class Mail |
| 3911347 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 | lopezsantiagolyma@yahoo.com | First Class Mail and Email |
| 4042849 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 | margie.lopez51@yahoo.com | First Class Mail and Email |
| 3929826 | Lopez Santiago, Maria  E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 | | First Class Mail |
| 3929711 | Lopez Santiago, Maria  E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | melopezstgo@gmail.com | First Class Mail and Email |
| 3963914 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 | sszy3@aol.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4311719 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 | gmarilynn94@yahoo.com | First Class Mail and Email |
| 3982615 | Lopez Tenes, Milre | PO Box 9154 | | | | Caguas | PR | 00726 | milre.lopez@gmail.com | First Class Mail and Email |
| 3505151 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3982333 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 | KALISHIS@HOTMAIL.COM | First Class Mail and Email |
| 4156953 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 | anasus-1972@hotmail.com; anasus_1972@hotmail.com | First Class Mail and Email |
| 5149621 | Lopez Vargas, Manuel | Box 239 | | | | Angeles | PR | 00611 | | First Class Mail |
| 3433639 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | | Utuado | PR | 00641 | mlopez.vargas65@gmail.com | First Class Mail and Email |
| 3428459 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | damisela1970@yahoo.com | First Class Mail and Email |
| 4033439 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 | riomar32@yahoo.com | First Class Mail and Email |
| 4250285 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 | seguros@ieinsurance.net | First Class Mail and Email |
| 3930307 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2450201 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 | luiggy69@hotmail.com | First Class Mail and Email |
| 3427782 | López Vélez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 | agro_lopez@hotmail.com | First Class Mail and Email |
| 3362759 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 | | First Class Mail |
| 3474496 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 | janetosoria@gmail.com | First Class Mail and Email |
| 4061954 | Lopez, Jorge  Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 | y2jevo@yahoo.com | First Class Mail and Email |
| 4086512 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | mmlopez242@gmail.com | First Class Mail and Email |
| 3854274 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | espada2374@gmail.com | First Class Mail and Email |
| 3860467 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 | | First Class Mail |
| 3890347 | LOPEZ-AVILES, MARIA  V. | APARTADO 284 | | | | CAMUY | PR | 00677 | | First Class Mail |
| 3882543 | Lopez-Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3813453 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3999083 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | | First Class Mail |
| 4079210 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | evyts40@gmail.com | First Class Mail and Email |
| 3123975 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | JOSECANOLOREN@AOL.COM | First Class Mail and Email |
| 2430272 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | JOSECANOLOREN@AOL.COM | First Class Mail and Email |
| 3171518 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 | | First Class Mail |
| 3171498 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | damarispr@hotmail.com | First Class Mail and Email |
| 3624827 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | | First Class Mail |
| 3431222 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | minerva7332@gmail.com | First Class Mail and Email |
| 4291884 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | consycel@hotmail.com | First Class Mail and Email |
| 4147529 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | ivyandedgar@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3311920 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | EVYTS40@GMAIL.COM | First Class Mail and Email |
| 2859980 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | losagpr@hotmail.com | First Class Mail and Email |
| 2887347 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | bankruptcy@gratacoslaw.com | First Class Mail and Email |
| 4195601 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 | | First Class Mail |
| 4133917 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | | First Class Mail |
| 4011054 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 | SAMMY.1976@OUTLOOK.COM | First Class Mail and Email |
| 3928709 | LOZADA GONZALEZ , LAURA  E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | | First Class Mail |
| 4079496 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 | | First Class Mail |
| 3349313 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 | elbarosada@gmail.com | First Class Mail and Email |
| 4244525 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | lovemon2801@gmail.com | First Class Mail and Email |
| 3788628 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 | robeslem@yahoo.com | First Class Mail and Email |
| 3149939 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | mlucenaolmo@yahoo.com | First Class Mail and Email |
| 3476298 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 | | First Class Mail |
| 3908371 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 | carmen.lugo46@gmail.com | First Class Mail and Email |
| 4041298 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | carmen.lugo46@gmail.com | First Class Mail and Email |
| 3353287 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Urb San Jose Ind | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 | ferdinanlugo@gmail.com | First Class Mail and Email |
| 3098899 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | ferdinanlugo@gmail.com | First Class Mail and Email |
| 3631741 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | | First Class Mail |
| 4115493 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3913334 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 4092633 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3968077 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 | | First Class Mail |
| 3430161 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo calle 3 J22 | | | | San Juan | PR | 00926 | laurita_403@hotmail.com | First Class Mail and Email |
| 3159327 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 | | First Class Mail |
| 2005655 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3913029 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | marylugo31@gmail.com | First Class Mail and Email |
| 4041986 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 | | First Class Mail |
| 3870535 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | | First Class Mail |
| 3951692 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 | ilonkalugo@gmail.com | First Class Mail and Email |
| 4047513 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | ilonka-nine@hotmail.com | First Class Mail and Email |
| 3651869 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3818106 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3510935 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | cynthia.crodriguez@gmail.com | First Class Mail and Email |
| 3904450 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 | mrs.lugo@hotmail.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3449543 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | mmarrero@penskeautomotive.com | First Class Mail and Email |
| 3901578 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | | First Class Mail |
| 3896323 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | | First Class Mail |
| 3027168 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3379554 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 | | First Class Mail |
| 3598422 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3670919 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 4185394 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 | | First Class Mail |
| 449454 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 | suarezlugo@live.com | First Class Mail and Email |
| 3914730 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3859228 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 3950804 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 3763978 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | | First Class Mail |
| 3896173 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 | | First Class Mail |
| 4089636 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 4294121 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3912193 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 3367476 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 | noraceballos67@gmail.com | First Class Mail and Email |
| 4135110 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 | | First Class Mail |
| 3982266 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 | aidyl950@yahoo.com | First Class Mail and Email |
| 3953227 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 | mmachin9@yahoo.com | First Class Mail and Email |
| 452826 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | lladorafael@gmail.com | First Class Mail and Email |
| 3843275 | Madera Cruz , Leida  I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | woodie4684@yahoo.com | First Class Mail and Email |
| 3777178 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | LUCRESIA25.LM@GMAIL.COM | First Class Mail and Email |
| 136075 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | LUISITO2099@HOTMAIL.COM | First Class Mail and Email |
| 3855989 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 | magobet212@hotmail.com | First Class Mail and Email |
| 1259780 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 | | First Class Mail |
| 3390728 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | mrmaisonet23@yahoo.com | First Class Mail and Email |
| 3956409 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | luzmaisonet@gmail.com | First Class Mail and Email |
| 3265940 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | chamalaret@gmail.com | First Class Mail and Email |
| 3175470 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 | milipin@yahoo.com | First Class Mail and Email |
| 3225190 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 | | First Class Mail |
| 4122448 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 | malavejorge1@yahoo.com | First Class Mail and Email |
| 4152351 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | malavejorge1@yahoo.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4097602 | Malave Berio, William  Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 | 13wallito@gmail.com | First Class Mail and Email |
| 4098199 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | | First Class Mail |
| 3882804 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | | First Class Mail |
| 3880471 | Malave Colon, Maria  M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | malavemonica92@gmail.com | First Class Mail and Email |
| 2349352 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | ERIKA_MALAVE@HOTMAIL.COM | First Class Mail and Email |
| 4111665 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | felicita.malave@yahoo.com | First Class Mail and Email |
| 4178119 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 | | First Class Mail |
| 3201869 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 | malhei@gmail.com | First Class Mail and Email |
| 3947353 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | edgmalave@gmail.com | First Class Mail and Email |
| 4102349 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | | First Class Mail |
| 4257412 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 4050932 | Malcolano Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 | maldonado.brb.77@gmail.com | First Class Mail and Email |
| 4283537 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | adimaldonado@yahoo.com | First Class Mail and Email |
| 3654210 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00919 | | First Class Mail |
| 3371575 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 4061116 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 | sandrarbou@yahoo.com | First Class Mail and Email |
| 3818451 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 | robeslem@yahoo.com | First Class Mail and Email |
| 3945077 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 | LOURDESREBECCA64@GMAIL.COM | First Class Mail and Email |
| 3707821 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 | noracarrion@yahoo.com | First Class Mail and Email |
| 1254098 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3924634 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 | | First Class Mail |
| 4153938 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | | First Class Mail |
| 3476870 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | | First Class Mail |
| 3726311 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 | | First Class Mail |
| 3781106 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 | | First Class Mail |
| 3756369 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3080681 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | sary1893@gmail.com | First Class Mail and Email |
| 3414851 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 | | First Class Mail |
| 3628741 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 | minerva_maldonado64@yahoo.com | First Class Mail and Email |
| 1662377 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 | vivica00@gmail.com | First Class Mail and Email |
| 3743792 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 | jeanettemaldonado15@yahoo.com | First Class Mail and Email |
| 137276 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 | maldonadorosaenid@yahoo.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4134351 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 | | First Class Mail |
| 3748114 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | ROSABETMALDONADO@YAHOO.COM | First Class Mail and Email |
| 3733274 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | | First Class Mail |
| 4189484 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | joserpanpo@gmail.com | First Class Mail and Email |
| 4051037 | MALDONADO MALDONADO, JUAN  VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | juanvirgilomaldinar@fb.com | First Class Mail and Email |
| 4060074 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | JuanVirgilioMaldonado@Fb.com | First Class Mail and Email |
| 3736866 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | juliolopezroldan@hotmail.com | First Class Mail and Email |
| 3910520 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | anygor84@yahoo.com | First Class Mail and Email |
| 3722087 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | mmn1961@live.com | First Class Mail and Email |
| 3669114 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | | First Class Mail |
| 3867166 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | evelynmaldo17@gmail.com | First Class Mail and Email |
| 3918103 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | evelynmaldo17@gmail.com | First Class Mail and Email |
| 454699 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | | First Class Mail |
| 4037631 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | lmp.00@hotmail.com | First Class Mail and Email |
| 4087619 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 | lilamagalis@gmail.com | First Class Mail and Email |
| 137676 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | admrlilie@yahoo.com | First Class Mail and Email |
| 3261077 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 | dorikas25@yahoo.com | First Class Mail and Email |
| 3301665 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | evelynmaldonado29@yahoo.com | First Class Mail and Email |
| 3340252 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2949822 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | | First Class Mail |
| 3883212 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 | nj.rodriguezmaldonado@gmail.com | First Class Mail and Email |
| 3893572 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | nilda2210@gmail.com | First Class Mail and Email |
| 3816034 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 | | First Class Mail |
| 3922510 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 | | First Class Mail |
| 4265266 | Maldonado Russe, Carmen  M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 | cmaldon5@hotmail.com | First Class Mail and Email |
| 3081855 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 3259881 | Maldonado Santiago, Wanda  Y | 4 Calle Begonia | | | | Cidra | PR | 00739 | Wandayvette11@icloud.com | First Class Mail and Email |
| 3826684 | Maldonado Soto, Carmen A. | 108 Calle Hucar  Urb. Cruz Rosario | | | | Morovis | PR | 00687 | hiramaldo@yahoo.com | First Class Mail and Email |
| 4081989 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | | First Class Mail |
| 3304018 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | delirismt@yahoo.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 455209 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 2445107 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 3787942 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | dreams10mabel@yahoo.com | First Class Mail and Email |
| 3620317 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 | zeni-1224@hotmail.com | First Class Mail and Email |
| 3860730 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 | | First Class Mail |
| 3397158 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 298441 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | | First Class Mail |
| 4331486 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 | Fredm4672@gmail.com | First Class Mail and Email |
| 3378129 | Maldonado, Ivelisse Castillo | HC 01 BOX 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 4087947 | Maldonado, Jenny  Sierra | Urb. Jacaranda  # 35313 | Ave Federal | | | Ponce | PR | 00730 | jennysierram@gmail.com | First Class Mail and Email |
| 4272730 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | | First Class Mail |
| 3844827 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | mmn1961@live.com | First Class Mail and Email |
| 3849990 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3799153 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3079846 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 | victormancome@yahoo.com | First Class Mail and Email |
| 2135394 | MANGOME SENATI, VICTOR  M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 | victormangome@yahoo.com | First Class Mail and Email |
| 3849510 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 | TINY0867@GMAIL.COM | First Class Mail and Email |
| 2143769 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 3954159 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 138408 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 | cellysmary@gmail.com | First Class Mail and Email |
| 3871984 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3872020 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | | Juana Diaz | Pto Rico | 00795 | | First Class Mail |
| 4143170 | Mangual Padro, Glorimar | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 | glorymay3@yahoo.com | First Class Mail and Email |
| 3481417 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | | Loiza | PR | 00772 | | First Class Mail |
| 3860971 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | mangual140@gmail.com | First Class Mail and Email |
| 4000835 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | SANDRAMANGUAL@YAHOO.COM | First Class Mail and Email |
| 3703275 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | SANDRAMANGUAL@HOTMAIL.COM | First Class Mail and Email |
| 3703200 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 | sandramangual@hotmail.com | First Class Mail and Email |
| 3515185 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 | i.mangual@yahoo.com | First Class Mail and Email |
| 3341078 | Mangual, Nirma  Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3329402 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 | rmanso28@gmail.com | First Class Mail and Email |
| 3213383 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | | First Class Mail |

Exhibit F

Five Hundred Fourth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 572955 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | MADEL1015@GMAIL.COM | First Class Mail and Email |
| 3565071 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | cmrc7120@gmail.com | First Class Mail and Email |
| 3474764 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | maribelmarcano715@gmail.com; amelidlopez777@gmail.com | First Class Mail and Email |
| 4103303 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 | | First Class Mail |
| 3899811 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | | First Class Mail |
| 4136584 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 | acarrasquillo@rsm.pr | First Class Mail and Email |
| 4118141 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 | melimarchany@gmail.com | First Class Mail and Email |
| 456576 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3285119 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | ledo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 3285134 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | | First Class Mail |
| 3518603 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | rivera.elena23@gmail.com | First Class Mail and Email |
| 3917023 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 | lourdesmaribonilla@gmail.com | First Class Mail and Email |
| 3816989 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 | lelyhero@gmail.com | First Class Mail and Email |
| 3820153 | Mari Gonzalez, Iraida  O | D-10 4 Valle Verde | | | | San German | PR | 00683 | | First Class Mail |
| 3435055 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 | | First Class Mail |
| 4113856 | Marilyn Baez Esquilin /  Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 | EliaLuis57@yahoo.com | First Class Mail and Email |
| 142055 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 | ernesto.marin618@gmail.com | First Class Mail and Email |
| 3893308 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | elbamarin51@gmail.com | First Class Mail and Email |
| 3541113 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 | jessylizms73@yahoo.com | First Class Mail and Email |
| 4049873 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 | crmarinsilva@yahoo.com | First Class Mail and Email |
| 459347 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 4092758 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3710534 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | marquezm1023@gmail.com | First Class Mail and Email |
| 4189253 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 | | First Class Mail |
| 4185671 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | marquezanibalteatro@yahoo.com | First Class Mail and Email |
| 1200864 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 460399 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 | tonyrincon413@yahoo.com | First Class Mail and Email |
| 3314293 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 | tonyrincon413@yahoo.com | First Class Mail and Email |
| 4102122 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | JOYCEMARREROCINTRON@GMAIL.COM | First Class Mail and Email |
| 3853066 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3089738 | Marrero Gonzalez , Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 | ismaelostpr@gmail.com | First Class Mail and Email |
| 3872615 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 | josemarreroleon@yahoo.es | First Class Mail and Email |
| 4051051 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | | First Class Mail |
| 3405228 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 | joseamarreromarrero@gmail.com | First Class Mail and Email |
| 3772472 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | esthely-marrero@yahoo.com | First Class Mail and Email |
| 452206 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | luzmarrero82@yahoo.com | First Class Mail and Email |
| 2889238 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 | | First Class Mail |
| 460874 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 | elmichaelangelo2011.mm@gmail.com | First Class Mail and Email |
| 3870580 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | omarreroortiz@yahoo.com | First Class Mail and Email |
| 4053323 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | | First Class Mail |
| 3477618 | MARRERO PABON, BRENDA  L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | DELANCYY11@GMAIL.COM | First Class Mail and Email |
| 1331820 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 | gpmocalendario@yahoo.com | First Class Mail and Email |
| 1768291 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 | | First Class Mail |
| 3594712 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | cuky.ocasio@gmail.com | First Class Mail and Email |
| 4110917 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 | | First Class Mail |
| 3626448 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3465832 | Marrero Rodríguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 | maremarrero@gmail.com | First Class Mail and Email |
| 3480916 | Marrero Sánchez, Karla Marie | HC 02 Box 6960 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3480915 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez   Acreedor Ninguna   Hc 02 Box 6960 | | | | Salinas | PR | 00751 | Karla_1584@Live.com | First Class Mail and Email |
| 3232988 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 | lisaamarrero@yahoo.com | First Class Mail and Email |
| 3961935 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3962037 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 | | First Class Mail |
| 3294805 | MARRERO TORRES, LUIS  A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | | First Class Mail |
| 3174654 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3567481 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera  Apt. 133 | | | | Canovanas | PR | 00729 | lucymarrero98@gmail.com | First Class Mail and Email |
| 2329539 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | sianed31@yahoo.com | First Class Mail and Email |
| 4023579 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 | annette.marrero72@gmail.com | First Class Mail and Email |
| 3482975 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 | cmarrero4j@yahoo.com | First Class Mail and Email |
| 4191454 | Marrero, Delfin  Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 | eldelfin688@hotmail.com; ashley.martinez@upr.edu | First Class Mail and Email |
| 3430349 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 | jezebelmarrero@hotmail.com | First Class Mail and Email |
| 461447 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | reymarte73@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3530935 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | arlenemartell@yahoo.com | First Class Mail and Email |
| 3326841 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | crml2323@hotmail.com | First Class Mail and Email |
| 3936930 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 | mbetsy586@gmail.com | First Class Mail and Email |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | mbetsy586@gmail.com | First Class Mail and Email |
| 3654021 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | mbetsy586@gmail.com | First Class Mail and Email |
| 2903784 | MARTINEZ  SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | | First Class Mail |
| 3716924 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | | First Class Mail |
| 4072685 | Martinez Acevedo, Myrna | Urb.Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 | | First Class Mail |
| 3976404 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3933082 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 4172369 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 | | First Class Mail |
| 3464164 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 | ailee.martinez61@gmail.com | First Class Mail and Email |
| 3704667 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 | emartinez56@suagm.edu | First Class Mail and Email |
| 3921918 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | erasmojudy@yahoo.com | First Class Mail and Email |
| 3175171 | Martinez Colon, Juan  A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | jamcolon@hotmail.com | First Class Mail and Email |
| 3710282 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 | | First Class Mail |
| 4075078 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 | ivancrespo@aol.com | First Class Mail and Email |
| 2837599 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 | | First Class Mail |
| 2908700 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 4021211 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 | J_MARTINEZ525@HOTMAIL.COM | First Class Mail and Email |
| 3445713 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | rigoponderoza@gmail.com | First Class Mail and Email |
| 2225175 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 | | First Class Mail |
| 3457870 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 | soniam2894@yahoo.com | First Class Mail and Email |
| 4270322 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 | cuchyta61.05@gmail.com | First Class Mail and Email |
| 3245334 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | soleida94@yahoo.com | First Class Mail and Email |
| 462718 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 | | First Class Mail |
| 4037082 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 | | First Class Mail |
| 3314077 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 | divette1974@gmail.com | First Class Mail and Email |
| 3656299 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS  LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 | evyjean@gmail.com | First Class Mail and Email |
| 3231380 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 | evyjean@gmail.com | First Class Mail and Email |
| 3245513 | Martinez Hernandez , Blanca  I | Apartado 1504 | | | | Dorado | PR | 00953 | m_blanquita@yahoo.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4123440 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 | MMARTINEZ87958@YAHOO.COM | First Class Mail and Email |
| 3966328 | Martinez Hernandez, Maria de Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 | mmartinez87958@yahoo.com | First Class Mail and Email |
| 3804470 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 | | First Class Mail |
| 3610444 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 | lizzierodz54@gmail.com | First Class Mail and Email |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | martinezle8@gmail.com | First Class Mail and Email |
| 3520605 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 | adelis2014.am@gmail.com | First Class Mail and Email |
| 3989897 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 | | First Class Mail |
| 4166588 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 | | First Class Mail |
| 1574893 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 | bexaida2004@yahoo.com | First Class Mail and Email |
| 3312809 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | bexaida2004@yahoo.com | First Class Mail and Email |
| 3316129 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | | First Class Mail and Email |
| 1217393 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | BEXAIDA2004@YAHOO.COM | First Class Mail and Email |
| 4044771 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3987253 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 4125066 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 | LOQUILLO51@GMAIL.COM | First Class Mail and Email |
| 3899856 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 | renemartinez59@yahoo.com | First Class Mail and Email |
| 4178538 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 | luismartineznieves19@gmail.com | First Class Mail and Email |
| 4153118 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 | martinezjacq@gmail.com | First Class Mail and Email |
| 3114683 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 4122500 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 | DIMAOR16@HOTMAIL.COM | First Class Mail and Email |
| 4173792 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3642789 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3793298 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | WMART1976@GMAIL.COM | First Class Mail and Email |
| 4174624 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | | First Class Mail |
| 1898173 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | seguros.pagan@gmail.com | First Class Mail and Email |
| 3878470 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia- Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | seguros.pagan@gmail.com | First Class Mail and Email |
| 4225898 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | | First Class Mail and Email |
| 3430097 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 | ptonyvicario@gmail.com | First Class Mail and Email |
| 3622176 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 | aperezaldea@hotmail.com | First Class Mail and Email |
| 3931599 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | zmp1903@yahoo.com | First Class Mail and Email |
| 2841047 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 | nici66@yahoo.com | First Class Mail and Email |
| 3440694 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 | | First Class Mail |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1575065 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | alicesacheska@gmail.com | First Class Mail and Email |
| 3957491 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | YARY17.YMR@GMAIL.COM | First Class Mail and Email |
| 464002 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 | amartinez@tropigaspr.com | First Class Mail and Email |
| 3683700 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 | idantz15@gmail.com | First Class Mail and Email |
| 3851806 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3319612 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | mgm@moralessbert.com | First Class Mail and Email |
| 3882441 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | rmrteacher@yahoo.com | First Class Mail and Email |
| 3304138 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | LOURDESMARTINEZ66@HOTMAIL.COM | First Class Mail and Email |
| 3942781 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | ivymartinez1969@hotmail.com | First Class Mail and Email |
| 4223795 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | j_layann@hotmail.com | First Class Mail and Email |
| 3880939 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 3776987 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | lydia180@gmail.com | First Class Mail and Email |
| 3699498 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 | | First Class Mail |
| 3731453 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 | niviatse@yahoo.com | First Class Mail and Email |
| 4089703 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 | lourdesmartinez25@gmail.com | First Class Mail and Email |
| 2227176 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 3731410 | MARTINEZ RUIZ, JOSE  L. | 666 17 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3731293 | MARTINEZ RUIZ, JOSE  L. | APARTADO 219 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3993036 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 | | First Class Mail |
| 2005142 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 | | First Class Mail |
| 1575192 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 | MARI_SABATER55@YAHOO.COM | First Class Mail and Email |
| 3980154 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | MILAMART333@GMAIL.COM | First Class Mail and Email |
| 3289089 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | martnez.aida836@gmail.com | First Class Mail and Email |
| 3611933 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | chelo2391@yahoo.com | First Class Mail and Email |
| 3923292 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 | tairongo@hotmail.com | First Class Mail and Email |
| 3757831 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 | TAIRONGO@HOTMAIL.COM | First Class Mail and Email |
| 3397180 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | tairongo@hotmail.com | First Class Mail and Email |
| 4037768 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 | ramonitamartinezsoto@gmail.com | First Class Mail and Email |
| 3554914 | Martinez Tirado, Luz M | PO Box 1933 | | | | Yabucoa | PR | 00767-1933 | lmm29@yahoo.com | First Class Mail and Email |
| 3209192 | Martinez Torre, Ewin | PO Box 20068 | | | | San Juan | PR | 00928 | ciales@lycos.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4176440 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | martacorrea30@gmail.com | First Class Mail and Email |
| 3665421 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 | | First Class Mail |
| 147712 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 | mariolionel@yahoo.com | First Class Mail and Email |
| 3944207 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 | alberto_albertito@yahoo.com | First Class Mail and Email |
| 4058825 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 | | First Class Mail |
| 3412988 | Martínez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | ednaimartinez@gmail.com | First Class Mail and Email |
| 3959910 | Martinez-Morales, Carmen  L | HC 04 Box 17969 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3664553 | Martinez-Morales, Elba I. | Hc-04 Box 17970 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3935847 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 | | First Class Mail |
| 3201534 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | sayurimartir@hotmail.com | First Class Mail and Email |
| 3520564 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | mignamartir@gmail.com | First Class Mail and Email |
| 4058187 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 | | First Class Mail |
| 4093217 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 | masmaribel1959@gmail.com | First Class Mail and Email |
| 2094054 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 3927299 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 | mariamassa2009@hotmail.com | First Class Mail and Email |
| 3927406 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 | lcda.aulet@gmail.com | First Class Mail and Email |
| 3337328 | Massanet , Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 3325562 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 3891539 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | leearroyo2011@gmail.com | First Class Mail and Email |
| 3529485 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | am.pg@live.com | First Class Mail and Email |
| 3885153 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 | Jcuevas10242@gmail.com | First Class Mail and Email |
| 3849275 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | ruthmateoe@gmail.com | First Class Mail and Email |
| 3822312 | MATEO RIVERA, RUTH N. | D77 C/ANDALUCIA APTO. 3 | URB ALHAMBRA | | | BAYAMON | PR | 00957 | RUTHMATEOE@GMAIL.COM | First Class Mail and Email |
| 3999877 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 | | First Class Mail |
| 3916076 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 | mariamateo20@gmail.com | First Class Mail and Email |
| 4130185 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | mariamateo20@gmail.com | First Class Mail and Email |
| 3263335 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | jmatiaspr@yahoo.com | First Class Mail and Email |
| 2870342 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | sullybeth@gmail.com | First Class Mail and Email |
| 148451 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 | | First Class Mail |
| 3334252 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | IRMAMATIASROSADO@GMAIL.COM | First Class Mail and Email |
| 2351176 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 31

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4120977 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1575482 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMÁN | PR | 00683 | | First Class Mail |
| 4084506 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 | | First Class Mail |
| 4037526 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | marielourdesfragoso@outlook.com | First Class Mail and Email |
| 4137199 | Matos Arroyo, Victor | PO Box 390 | | | | Bajadero | PR | 00616-0390 | | First Class Mail |
| 3380649 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 | dmatoscaraballo@yahoo.com | First Class Mail and Email |
| 3085206 | MATOS DIAZ, LUZ YOLANDA | PO BOX  1353 | | | | YAUCO | PR | 00698 | GARCIA21YOLANDA@YAHOO.COM | First Class Mail and Email |
| 4029338 | MATOS HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 3903408 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 | monin_pr@hotmail.com | First Class Mail and Email |
| 3958129 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | Corozal | PR | 00783 | jgabydiego@gmail.com | First Class Mail and Email |
| 3745634 | Matos Portalatin, Leida  S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 | leidasmatos@yahoo.com | First Class Mail and Email |
| 3880399 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | | Carolina | PR | 00985 | Lmatosroman@gmail.com | First Class Mail and Email |
| 4001334 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 3514063 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | | Naguabo | PR | 00718-0787 | maunezcp@gmail.com | First Class Mail and Email |
| 4132916 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 466774 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | castellanos@lawyerspsc.com | First Class Mail and Email |
| 3508459 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | maribelmedero@yahoo.com | First Class Mail and Email |
| 2092587 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 | maribelmedero@yahoo.com | First Class Mail and Email |
| 4057349 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 | bmiguelm.pr@gmail.com | First Class Mail and Email |
| 4113543 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 | mmcintron@hotmail.com | First Class Mail and Email |
| 4135958 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 | | First Class Mail |
| 3761381 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 | medina.carmen70@yahoo.com | First Class Mail and Email |
| 3971354 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 4107938 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 | ermelinda.valentin@yahoo.com | First Class Mail and Email |
| 3842484 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | naydamedflores@yahoo.com | First Class Mail and Email |
| 3353172 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO  3591 | | | TOA BAJA | PR | 00949 | marialenamedina@gmail.com | First Class Mail and Email |
| 3172178 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 000725 | | First Class Mail |
| 1200622 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 3589323 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 | medina.ida.n@gmail.com | First Class Mail and Email |
| 3411525 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 | nesmari.medina1@gmail.com | First Class Mail and Email |
| 3478174 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 | nesmari.medina1@gmail.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3990019 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 | carmelomedina12@gmail.com | First Class Mail and Email |
| 3391959 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 | hmedinafccla@hotmail.com | First Class Mail and Email |
| 3776501 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 | | First Class Mail |
| 3776298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 | ismedina@ymail.com | First Class Mail and Email |
| 3910882 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 48958 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 | mariatiradoperez@hotmail.com | First Class Mail and Email |
| 1762783 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | MARIATIRADOPEREZ@HOTMAIL.COM | First Class Mail and Email |
| 1676421 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 | litzykeila@gmail.com | First Class Mail and Email |
| 3398139 | Medina Munoz, Marta  Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 | nicoleomar1202@gmail.com | First Class Mail and Email |
| 3931692 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | rm6716913@gmail.com | First Class Mail and Email |
| 3235096 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | | SAN JUAN | PR | 00926 | BREMEDINA@HOTMAIL.COM | First Class Mail and Email |
| 1575978 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 | tawanymedina@gmail.com | First Class Mail and Email |
| 4019978 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 | MEDINA_LIZ@DE.PR.GOV | First Class Mail and Email |
| 3811133 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 | Jum057j@gmail.com | First Class Mail and Email |
| 3859419 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 | varsenio66@gmail.com | First Class Mail and Email |
| 2997425 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | nathamedina926@gmail.com | First Class Mail and Email |
| 3321309 | Medina Rodriguez, Camille Ivette | P.O. Box 616 | | | | Bajadero | PR | 00616 | canmedro25@gmail.com | First Class Mail and Email |
| 468385 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 | | First Class Mail |
| 3111745 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 | yomesa65@yahoo.com | First Class Mail and Email |
| 4195299 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 | Jogadenf@msn.com | First Class Mail and Email |
| 4105717 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | janet_medsoto@yahoo.es | First Class Mail and Email |
| 4153006 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | | First Class Mail |
| 3969802 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | chocolate.city.02mm@gmail.com | First Class Mail and Email |
| 4002715 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 | wilsongarcia747@yahoo.com | First Class Mail and Email |
| 3963696 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 | ralphys-2010@yahoo.com | First Class Mail and Email |
| 468581 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 | soniamed_26@yahoo.com; ralphys_2010@yahoo.com | First Class Mail and Email |
| 3494390 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 | limd18@gmail.com | First Class Mail and Email |
| 3234040 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 | marlenepr@hotmail.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3206561 | Mejias Diaz, Heroilda | HCO1-Box 3878 | | | | Lares | PR | 00669 | mejiahero@aol.com | First Class Mail and Email |
| 4026120 | Mejias Maldonado, Miguel  A | HC-3 Box 9434 | | | | Moca | PR | 00676 | miguel175jayuya@hotmail.com | First Class Mail and Email |
| 4085851 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 | josemareco87@gmail.com; JoseManeco87@gmail.com | First Class Mail and Email |
| 1922268 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 | ASALG0171@GMAIL.COM | First Class Mail and Email |
| 3982296 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 | elimelendez1966@gmail.com | First Class Mail and Email |
| 2852739 | MELENDEZ APONTE, ROBERTO | 2420 AVE DR ALBIZU CAMPOS | | | | RINCON | PR | 00677-2414 | roberto.melendez2@upr.edu | First Class Mail and Email |
| 3707218 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 | | First Class Mail |
| 151770 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | n-m-c-rubia@yahoo.com | First Class Mail and Email |
| 3336919 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | melendezr2017@gmail.com | First Class Mail and Email |
| 1576203 | MELENDEZ DELGADO, MARIA  S. | PO BOX 672 | | | | CIDRA | PR | 00739 | MARIA.MELENDEZ.DELGADO@GMAIL.COM | First Class Mail and Email |
| 3440409 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | dmelendiaz@gmail.com | First Class Mail and Email |
| 4271801 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 | melendez.alex78@yahoo.com | First Class Mail and Email |
| 469489 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 3182205 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 | | First Class Mail |
| 3182233 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 | lindacucky@hotmail.com | First Class Mail and Email |
| 3422508 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 | erikamm24@yahoo.com | First Class Mail and Email |
| 3285043 | Meléndez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 | erikamm24@yahoo.com | First Class Mail and Email |
| 3739829 | Melendez Martinez, Alda | X 32 18 Turaho Gardens | | | | Caguas | PR | 00727 | pamewi2015@gmail.com | First Class Mail and Email |
| 4188040 | Melendez Melendez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3687105 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | glonivem05@gmail.com | First Class Mail and Email |
| 2847187 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | jrmelendez81@gmail.com | First Class Mail and Email |
| 3391534 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | GLORIVEMO5@GMAIL.COM | First Class Mail and Email |
| 3618359 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | marmely617@gmail.com | First Class Mail and Email |
| 469629 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 | | First Class Mail |
| 3500053 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | maymm0430@gmail.com | First Class Mail and Email |
| 3507981 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | maymm0430@gmail.com | First Class Mail and Email |
| 3915271 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | gimber1713@yahoo.com | First Class Mail and Email |
| 3487478 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | melendezka15@gmail.com | First Class Mail and Email |

Exhibit F
Five Hundred Fourth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3767193 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt. 3201 | | | | Clermont | FL | 34714 | melendezka15@gmail.com | First Class Mail and Email |
| 1753414 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 | | First Class Mail |
| 3479561 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | emrivera92@gmail.com | First Class Mail and Email |
| 3238484 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | MELENDEZENGLISH@HOTMAIL.COM | First Class Mail and Email |
| 3533184 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 | lmelendezri@live.com | First Class Mail and Email |

**<u>Exhibit G</u>**

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3857915 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | MELENDEZRLM@HOTMAIL.COM | First Class Mail and Email |
| 4146743 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | | First Class Mail |
| 3933163 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 | magnum-411@hotmail.com | First Class Mail and Email |
| 4134328 | Melendez Rodriguez, Diana J | Departmento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 | | First Class Mail |
| 3884558 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 | | First Class Mail |
| 3133849 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | kendramelendez@hotmail.com | First Class Mail and Email |
| 3888152 | Melendez Rodriguez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 | emelendez26@gmail.com | First Class Mail and Email |
| 4093632 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convermas | | | | Canovanas | PR | 00729 | olimpidas686@gmail.com | First Class Mail and Email |
| 4188422 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 | melendezsantiagoroberto@gmail.com | First Class Mail and Email |
| 3533060 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 3935607 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 | josemelendez1435@gmail.com | First Class Mail and Email |
| 3907002 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | clamel42@gmail.com | First Class Mail and Email |
| 3869025 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | melendezglorymar52@gmail.com | First Class Mail and Email |
| 3569813 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | EDMEPR@YAHOO.COM | First Class Mail and Email |
| 3551054 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | n.melendez.velez@gmail.com | First Class Mail and Email |
| 3304146 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | | First Class Mail |
| 4111321 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | emrivera92@gmail.com | First Class Mail and Email |
| 3392823 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | melendezka15@gmail.com | First Class Mail and Email |
| 3435558 | Melendez, Karla M. | 888 Orchid Grove Blvd | | | | Davenport | FL | 33837-9050 | melendezka15@gmail.com | First Class Mail and Email |
| 3693564 | MENAY RUIZ , MARIA DE LOS A. | 2197 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | mariapryauco@yahoo.com | First Class Mail and Email |
| 3880764 | Menay Ruiz , Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | marapryauco@yahoo.com | First Class Mail and Email |
| 4018828 | Menay Ruiz, María  De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | mariapryauco@yahoo.com | First Class Mail and Email |
| 299867 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | mariapryauco@yahoo.com | First Class Mail and Email |
| 4011519 | Mendez Barreto, Nereida | HC 04 Box 13518 | | | | Moca | PR | 00676 | | First Class Mail |
| 4145196 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4116729 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1576522 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | jannettemendez13@gmail.com | First Class Mail and Email |
| 4066356 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 | lauraemendez@yahoo.com | First Class Mail and Email |
| 4066433 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 4289790 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 4130370 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 | adamendez22@gmail.com | First Class Mail and Email |
| 4054226 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 4079553 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | | CAROLINA | PR | 00987 | wandy830@live.com | First Class Mail and Email |
| 4067169 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 | WANDY830@LIVE.COM | First Class Mail and Email |
| 3863911 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | lycanalfa660@gmail.com | First Class Mail and Email |
| 470792 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | LIZAMGE466@HOTMAIL.COM; elizabeth.mendez@familia.pr.gov | First Class Mail and Email |
| 3533232 | Méndez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | amarilismendez@gmail.com; amarilis.mendez@icloud.com | First Class Mail and Email |
| 3616379 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | | First Class Mail |
| 3922903 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | | First Class Mail |
| 3690248 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 | | First Class Mail |
| 3498448 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | | San Sebastian | PR | 00685 | abvega47@gmail.com | First Class Mail and Email |
| 4133206 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4293995 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | | First Class Mail |
| 3874528 | Mendez Munoz, Ela N | #17 Calle Cambija | | | | Rincon | PR | 00677 | | First Class Mail |
| 4056716 | Méndez Muñoz, Ela N. | #17 Calle Cambija | | | | Rincón | PR | 00677 | | First Class Mail |
| 4010235 | Mendez Munoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 | | First Class Mail |
| 3971201 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | | First Class Mail |
| 3726434 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | First Class Mail |
| 1798110 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | First Class Mail |
| 3305166 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | walemp@gmail.com | First Class Mail and Email |
| 3502996 | Mendez Perez, Irma  E | PO Box 182 | | | | Moca | PR | 00676 | imendez46@gmail.com | First Class Mail and Email |
| 4074785 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | imendez46@gmail.com; IMENDEL46@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4016655 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 | muffinnazario@hotmail.com | First Class Mail and Email |
| 3495591 | Mendez Ramirez, Karla  M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | melendezka15@gmail.com | First Class Mail and Email |
| 3617154 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | | First Class Mail and Email |
| 3115029 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 4291280 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 | | First Class Mail |
| 300012 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | SERGIOMENDEZ56@IDOVD.COM | First Class Mail and Email |
| 3845022 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 | dmendezs@prtc.net | First Class Mail and Email |
| 4156388 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | | First Class Mail |
| 4156568 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 | | First Class Mail |
| 4179529 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 | | First Class Mail |
| 3347773 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 | mendeztorresaida@yahoo.com | First Class Mail and Email |
| 4190447 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | First Class Mail |
| 4033688 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 | nerry1954@gmail.com | First Class Mail and Email |
| 3137425 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 3420837 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | cruzamendoz3@gmail.com | First Class Mail and Email |
| 3678907 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 | eiram_iran_si@live.com | First Class Mail and Email |
| 1214854 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | aureae7@gmail.com | First Class Mail and Email |
| 3356235 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 3314624 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 | mercado416@hotmail.com | First Class Mail and Email |
| 3686325 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | soniamercado8@gmail.com | First Class Mail and Email |
| 154376 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3496611 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3996449 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 | norma.romero91@yahoo.com | First Class Mail |
| 3716655 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 | | First Class Mail |
| 4118193 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | PO BOX 7022 | | | PONCE | PR | 00717 | | First Class Mail |
| 4118174 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 | mksuannette@yahoo.com | First Class Mail and Email |
| 3819895 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 | mercadoangy4@gmail.com | First Class Mail and Email |
| 3945239 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | MIGDALIA.MG57@GMAIL.COM | First Class Mail and Email |
| 3203306 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3072587 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 | elimercado1215@hotmail.com | First Class Mail and Email |
| 3126693 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Soll | | | Mayaguez | PR | 00680 | elimercado1215@hotmail.com | First Class Mail and Email |
| 3299950 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 | Hmercado12@gmail.com | First Class Mail and Email |
| 4065479 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | m.mercado@hotmail.com | First Class Mail and Email |
| 3761709 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 | lanena1664@gmail.com | First Class Mail and Email |
| 3204891 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 | f.mercadolugo@yahoo.com | First Class Mail and Email |
| 3176996 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 | amm_directora@hotmail.com | First Class Mail and Email |
| 4000214 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 | dianamercado@pucpr.edu | First Class Mail and Email |
| 1663867 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 | fefa182009@hotmail.com | First Class Mail and Email |
| 3611742 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | mercadon242@gmail.com | First Class Mail and Email |
| 4224317 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 | saity19@hotmail.com | First Class Mail and Email |
| 1916019 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 | | First Class Mail |
| 3560568 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | | First Class Mail |
| 472296 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | pacomercado111@gmail.com | First Class Mail and Email |
| 4135006 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1239275 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | emo2070@yahoo.com | First Class Mail and Email |
| 3227018 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3414119 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 | wandamaris.m@gmail.com | First Class Mail and Email |
| 3986852 | MERCADO PADILLA, ISABEL | P.O. BOX 5000 29 | | | | SAN GERMAN | PR | 00683 | impmimisty@yahoo.com | First Class Mail and Email |
| 3940152 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | mercadoij@yahoo.com | First Class Mail and Email |
| 3671021 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | IBS_ORDER@YAHOO.COM | First Class Mail and Email |
| 155018 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 | amaliamercado@gmail.com | First Class Mail and Email |
| 3362493 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | MAESTRO.OMERCADO@GMAIL.COM | First Class Mail and Email |
| 3212331 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 | | First Class Mail |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3860184 | Mercado Ruiz, Jose  H | Condominio San Jose Edlf. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | jm9384081@gmail.com | First Class Mail and Email |
| 4057225 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | genomercado55@gmail.com | First Class Mail and Email |
| 3708412 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 3816455 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | | Caguas | PR | 00727-4835 | | First Class Mail |
| 2733201 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | ARMANDO.MERCADO@HOTMAIL.COM | First Class Mail and Email |
| 3210858 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 | c.mercado.19@hotmail.com | First Class Mail and Email |
| 2988740 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | cmerced01@yahoo.com | First Class Mail and Email |
| 3866017 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | damarisa59@yahoo.com | First Class Mail and Email |
| 3982062 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4099074 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 | luisrmerced@gmail.com | First Class Mail and Email |
| 4197339 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3683661 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 | 5463LCMZ@GMAIL.COM | First Class Mail and Email |
| 4176777 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | jrmerced@hotmail.com | First Class Mail and Email |
| 3938060 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00736 | TIRADORODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | mercuccilillibeth@yahoo.com | First Class Mail and Email |
| 4137401 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | mesaesperanza@gmail.com | First Class Mail and Email |
| 3677360 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 473472 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | amieses629@gmail.com | First Class Mail and Email |
| 2978163 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 121 Bergen Dr | | | Spring Hill | TN | 37174-1587 | luzangelica17@gmail.com | First Class Mail and Email |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | First Class Mail |
| 3701613 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 | | First Class Mail |
| 3958642 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | fylvin63@hotmail.com | First Class Mail and Email |
| 2024932 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | luz.almodovar@gmail.com | First Class Mail and Email |
| 3492137 | Millán Rodríguez, Griselle | Calle San Lucas  i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 | grissellemillan@yahoo.com | First Class Mail and Email |
| 2011479 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 | rfeliberty@gmail.com; leticiamilland26@gmail.com | First Class Mail and Email |
| 4114269 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | walesca.cintron@gmail.com | First Class Mail and Email |
| 2116977 | Miranda Casiano, Rafael | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 | rmiranda3@policia.pr.gov | First Class Mail and Email |
| 4078815 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | | Cidra | PR | 00739 | | First Class Mail |
| 3944923 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 2947943 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2137422 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 3772157 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 | DOLORESMIRANDALUNA@GMAIL.COM | First Class Mail and Email |
| 4225746 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | | First Class Mail |
| 4015288 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 | mirandatorresanna@gmail.com | First Class Mail and Email |
| 475373 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | luztm63@outlook.com | First Class Mail and Email |
| 4060368 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 | jjfmiranda@gmail.com | First Class Mail and Email |
| 158107 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | | First Class Mail |
| 4197974 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | | First Class Mail |
| 158163 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 | javiermiranda12346@gmail.com | First Class Mail and Email |
| 4101879 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 | mmiranda3710@hotmail.com | First Class Mail and Email |
| 4127324 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 | maryymingo@yahoo.com | First Class Mail and Email |
| 3251358 | Miranda Rosario, Lorna | HC03 Box 37680 | | | | Mayaguez | PR | 00680 | lornamiranda68@gmail.com | First Class Mail and Email |
| 4063951 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | rutmirsal@gmail.com | First Class Mail and Email |
| 3784549 | MIRANDA SANCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 | batemiranda@gmail.com | First Class Mail and Email |
| 4012011 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | sanmi30@yahoo.com | First Class Mail and Email |
| 3863384 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 3737096 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 2211911 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | sanmi30@yahoo.com | First Class Mail and Email |
| 4042882 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 | sanmi30@yahoo.com | First Class Mail and Email |
| 4188268 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | wendymiranda70@gmail.com; wendymiranda@gmail.com | First Class Mail and Email |
| 3987415 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 | anaiviv34@gmail.com | First Class Mail and Email |
| 4133779 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | | First Class Mail |
| 3429762 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | debbie_cristal@yahoo.com | First Class Mail and Email |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3481448 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | jlmg@groundup-corp.com; info@rcmlawpr.com | First Class Mail and Email |
| 3407568 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | marta.miranda45@yahoo.com | First Class Mail and Email |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 | carlos.miro@nypro.com | First Class Mail and Email |
| 3877178 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 | BELKGROVAS@GMAIL.COM | First Class Mail and Email |
| 3537249 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 | BELKGROVAS@GMAIL.COM | First Class Mail and Email |
| 3324859 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 | dailahmoctezuma@gmail.com | First Class Mail and Email |
| 3353949 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3691562 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 | startrompa@yahoo.com | First Class Mail and Email |
| 3597254 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3866406 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3890925 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | | First Class Mail |
| 3851795 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 | emojicarivera@yahoo.com | First Class Mail and Email |
| 3258141 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | | Ponce | PR | 00728 | | First Class Mail |
| 3414547 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | jessymolinacolon@yahoo.com | First Class Mail and Email |
| 4016486 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | rebullones75@yahoo.com | First Class Mail and Email |
| 3786109 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 4133355 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 4126248 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | elvingarciapr@gmail.com | First Class Mail and Email |
| 4135582 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | jeimymh@yahoo.com | First Class Mail and Email |
| 3896734 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | jeimymh@yahoo.com | First Class Mail and Email |
| 3744549 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | | First Class Mail |
| 3923774 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 | | First Class Mail |
| 4017984 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | 45 | 00641 | molinapj@pr.gov | First Class Mail and Email |
| 3563742 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | mardy61@hotmail.com | First Class Mail and Email |
| 3427877 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 | vivim1963@yahoo.com | First Class Mail and Email |
| 3977070 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 | molinastgo@hotmail.com | First Class Mail and Email |
| 3947199 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 | molinavmariae@gmail.com | First Class Mail and Email |
| 407606 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | gloriamolinary@yahoo.com | First Class Mail and Email |
| 3893319 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 | marisolmolino@yahoo.com | First Class Mail and Email |
| 3777836 | Monroig Jimenez, Iris  Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | monroigjimenezi@gmail.com | First Class Mail and Email |
| 3787712 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | monroigjimenezI@gmail.com | First Class Mail and Email |
| 3215460 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 | alicia.monsegura@yahoo.com | First Class Mail and Email |
| 3947493 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | nomaramons@gmail.com | First Class Mail and Email |
| 4093209 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | lornadenise1971@yahoo.com | First Class Mail and Email |
| 3598113 | MONSERRATE VICENS, NILSA E | E. 27 CALLE #2 | | | | HUMACAO | PR | 00791 | NILSA.E.MONSERRATE@GMAIL.COM | First Class Mail and Email |
| 4294205 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 | | First Class Mail |
| 3268739 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 | | First Class Mail |
| 3703497 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 | | First Class Mail and Email |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | | First Class Mail |
| 4081724 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | billyjaybatt@gmail.com | First Class Mail and Email |
| 3751637 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | montalvonorayma@yahoo.es | First Class Mail and Email |
| 3258988 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | eneidamontalvo9@gmail.com | First Class Mail and Email |
| 3111871 | Montalvo Deynes, Victor  A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | vicorabdiel@yahoo.com | First Class Mail and Email |
| 4143503 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | DRMONTY@LIVE.COM; MONTALVOFR@DE.PR.GOV; montalvofr@dc.pr.gov | First Class Mail and Email |
| 3570556 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | drmonty@live.com; montalvofr@de.pr.gov | First Class Mail and Email |
| 1577717 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | drmonty@live.com; montalvofr@dc.pr.gov | First Class Mail and Email |
| 4175425 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 4171027 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 4082484 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 4132250 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 | | First Class Mail |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4007489 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | Puerto Rico | 00612 | | First Class Mail |
| 3858358 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 | manuelamontalvomorales@gmail.com | First Class Mail and Email |
| 3983466 | Montalvo Negron, Bethzaida | P O Box 1474 | | | | Arecibo | PR | 00613 | betzy445@hotmail.com | First Class Mail and Email |
| 3271280 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | ruthjeanette@hotmail.com | First Class Mail and Email |
| 3483061 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 | marymercy2004@yahoo.com | First Class Mail and Email |
| 3724937 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | marymercy2004@yahoo.com | First Class Mail and Email |
| 4064018 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | PR | 00641-9518 | montalvorzai@gmail.com | First Class Mail and Email |
| 3164086 | Montalvo Rojas, Carmen L. | PO Box 1011 | | | | Sabana Grande | PR | 00637 | calizette12@hotmail.com | First Class Mail and Email |
| 2739510 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 | silvettemontalvo44@gmail.com | First Class Mail and Email |
| 1808541 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | | PONCE | PR | 00731 | silvettemontalvo40@gmail.com | First Class Mail and Email |
| 3157277 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3118369 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 4156176 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 | | First Class Mail |
| 4072915 | Montanez Dieppa, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Sitiriche | | Gurabo | PR | 00778 | montanezdieppa@gmail.com | First Class Mail and Email |
| 4077709 | MONTANEZ DIEPPA, MILAGROS | DEPARTMENTO DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 | | First Class Mail |
| 4153776 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | | First Class Mail |
| 3906668 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | | GURABO | PR | 00778 | MONTANESDIEPPA@GMAIL.COM | First Class Mail and Email |
| 1319761 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 3213922 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | | LAS MANAS | PR | 00670 | luisebalagaer24@gmail.com | First Class Mail and Email |
| 4184793 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 2331711 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3859660 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 | | First Class Mail |
| 3513203 | Montañez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 | montanezarelys@gmail.com | First Class Mail and Email |
| 160731 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2  BOX 8624 | | YABUCOA | PR | 00767-9506 | MONTANEZRIVERAMARISOL@GMAIL.COM | First Class Mail and Email |
| 3170742 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | montanezriveramarisol@gmail.com | First Class Mail and Email |
| 4095475 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 | montanez2755@gmail.com | First Class Mail and Email |
| 3906643 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 | isidramontanez@gmail.com | First Class Mail and Email |
| 3922323 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 4136908 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 | marianmontero2001@hotmail.com | First Class Mail and Email |
| 160943 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | mariamontero2001@hotmail.com | First Class Mail and Email |
| 2245638 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 | | First Class Mail |
| 3937956 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 | montemarisol51@yahoo.com | First Class Mail and Email |
| 3243029 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 | montes.marilyn@ymail.com | First Class Mail and Email |
| 3312859 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | mainemontes77@gmail.com | First Class Mail and Email |
| 3500827 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3972132 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | alice.ann31@hotmail.com | First Class Mail and Email |
| 4178165 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | | First Class Mail |
| 478600 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 | | First Class Mail |
| 3326525 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | dmillie76@yahoo.com | First Class Mail and Email |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | abbyfanie@hotmail.com | First Class Mail and Email |
| 3964758 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 | englishteacher4fml@gmail.com | First Class Mail and Email |
| 4006090 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 | PROFESORAMORA77@GMAIL.COM | First Class Mail and Email |
| 4271136 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | jmorales91b@gmail.com | First Class Mail and Email |
| 3750177 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717-2622 | lfmoralesaguayo@yahoo.com | First Class Mail and Email |
| 3500821 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | miriammorales37@gmail.com | First Class Mail and Email |
| 458052 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | piel.knela3@gmail.com | First Class Mail and Email |
| 4209833 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3270742 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | marie_baby23@hotmail.com | First Class Mail and Email |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4067817 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | | First Class Mail |
| 3969015 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | nzmorales002@gmail.com | First Class Mail and Email |
| 3248852 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | smmb23@hotmail.com | First Class Mail and Email |
| 3844448 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | mildredlilliammorales@gmail.com | First Class Mail and Email |
| 3957922 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 | LFernan1955@gmail.com | First Class Mail and Email |
| 1928884 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 | fminspecto@yahoo.com | First Class Mail and Email |
| 4142813 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | | | | Carolina | PR | 00982-2757 | evelynmoralesc@yahoo.com | First Class Mail and Email |
| 3894403 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | luzalanaadrien@gmail.com | First Class Mail and Email |
| 3893875 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | moralescarm@hotmail.com | First Class Mail and Email |
| 4049800 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 | addemorales@yahoo.com | First Class Mail and Email |
| 3509963 | Morales Colon, Elsievette | HC 74 Box 5385 | | | | Naranjito | PR | 00719 | elsievette@hotmail.com | First Class Mail and Email |
| 3769593 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3046048 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | | Cidra | PR | 00739 | juanmorales1305@gmail.com | First Class Mail and Email |
| 3040050 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | juanmorales1305@gmail.com | First Class Mail and Email |
| 4156780 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | | First Class Mail |
| 4077793 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | | Kissimmee | FL | 34744 | glendamorales17@yahoo.com | First Class Mail and Email |
| 4008717 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 Km 1.5 interior | | | | Jayuya | PR | 00664 | | First Class Mail |
| 4153747 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 Km 1.5 Interior | | | | Jayuya | PR | 00664 | | First Class Mail |
| 4012421 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 | | First Class Mail |
| 3101855 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 | nany289@yahoo.com | First Class Mail and Email |
| 4227782 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriba Sector Juncos | | | Arecibo | PR | 00612 | | First Class Mail |
| 4059353 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 4230319 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | | First Class Mail |
| 4156192 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 | | First Class Mail |
| 2727703 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | First Class Mail |
| 161925 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 3615143 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | magalenamoralesdiaz@gmail.com | First Class Mail and Email |
| 4154850 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 | dmconsejera@gmail.com | First Class Mail and Email |
| 3141176 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 3733958 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 | | First Class Mail |
| 3767344 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 3534446 | MORALES FIGUEROA, SYLVIA E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | SYLVIAYNANI@GMAIL.COM | First Class Mail and Email |
| 3903570 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3222738 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | menorautobody@gmail.com; hlopezdejesus@gmail.com | First Class Mail and Email |
| 3949398 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 | gmorales_pr@yahoo.com | First Class Mail and Email |
| 4206110 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 | | First Class Mail |
| 3814621 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | T.MORALESGARAY@GMAIL.COM | First Class Mail and Email |
| 3686454 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | eliezermorales54@gmail.com | First Class Mail and Email |
| 4133749 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 3920917 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | | Naranjito | PR | 00719 | IVYOTTO2780@GMAIL.COM | First Class Mail and Email |
| 162139 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 | IVYOTTO2780@GMAIL.COM | First Class Mail and Email |
| 2347006 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | tatilove16@yahoo.com | First Class Mail and Email |
| 4119139 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovonas | PR | 00729 | | First Class Mail |
| 4223779 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 | josemorales19@gmail.com | First Class Mail and Email |
| 2618850 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 | LORI_MORALES@HOTMAIL.COM | First Class Mail and Email |
| 3971113 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 | capitancajigas@gmail.com | First Class Mail and Email |
| 4006721 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 | MORALES_JOSEAN@OUTLOOK.COM | First Class Mail and Email |
| 4190892 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 | | First Class Mail |
| 3038514 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | victorjmorales1969@gmail.com | First Class Mail and Email |
| 479692 | MORALES LARREGUI, VICTOR M | URB O'NEILL 14 CALLE | | | | MANATI | PR | 00674 | | First Class Mail |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3944329 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | fjmoralessult@gmail.com | First Class Mail and Email |
| 4049263 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3913792 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | fjmoralesswat@gmail.com | First Class Mail and Email |
| 4196268 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3894423 | Morales Marte, Mayra I. | G-76 Calle 6  Villa El Encanto | | | | Juana Diaz | PR | 00795 | mayraivelissemoralesmarte@gmail.com | First Class Mail and Email |
| 4288679 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 | dmoralesm@yahoo.com | First Class Mail and Email |
| 3321058 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | mamushin@gmail.com | First Class Mail and Email |
| 3842925 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | | First Class Mail |
| 3424878 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | glinelys@gmail.com | First Class Mail and Email |
| 2434470 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | JO.MORALES.017@GMAIL.COM | First Class Mail and Email |
| 4297180 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | ashley.sanchez1@upr.edu | First Class Mail and Email |
| 4187859 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | | First Class Mail |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | | First Class Mail |
| 2096147 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 | morales66martin@gmail.com | First Class Mail and Email |
| 4076594 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | rammorales@salud.pr.gov | First Class Mail and Email |
| 480065 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 | ricky25327@gmail.com | First Class Mail and Email |
| 480097 | Morales Munoz, Hector L | PO Box 1093 | | | | Aguada | PR | 00602 | | First Class Mail |
| 3391435 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 | anamorales.amo637@gmail.com; aanamorales.amo637@gmail.com | First Class Mail and Email |
| 3643272 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 | jesica2925@gmail.com | First Class Mail and Email |
| 4155615 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 | prof-emilianomorales@yahoo.com | First Class Mail and Email |
| 598844 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | | First Class Mail |
| 3038965 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 | | First Class Mail |
| 4088649 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 | | First Class Mail |
| 3566189 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | | San Juan | PR | 00969 | ecmorales.6@gmail.com | First Class Mail and Email |
| 480248 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 | IRAMOPA@YAHOO.COM | First Class Mail and Email |
| 3226866 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | monic-71mmp@hotmail.com | First Class Mail and Email |
| 3714457 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | | Lajas | PR | 00667 | gmoralespadilla@hotmail.com | First Class Mail and Email |
| 4013528 | Morales Palermo, Carmen  J. | 220 Estacion Boqueron | Box 533 | | | Boqueron | PR | 00622 | josefapalermo@hotmail.com | First Class Mail and Email |
| 3804016 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 | SMPCOUNSELOR@YAHOO.COM | First Class Mail and Email |
| 3255893 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3096677 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 | jamorales@hotmail.com | First Class Mail and Email |
| 3481809 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 | WANDAMORALES558@GMAIL.COM | First Class Mail and Email |
| 4055153 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | tmorales38@yahoo.com | First Class Mail and Email |
| 1348563 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 | tmorales38@yahoo.com | First Class Mail and Email |
| 3822708 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 | tmorales38@yahoo.com | First Class Mail and Email |
| 3155020 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | aidamorales1543@gmail.com | First Class Mail and Email |
| 3664449 | Morales Ramos , Bethsaida | 2224 Calle 3 Fi Repo Alt de Penuelas | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3811876 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3792737 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 | | First Class Mail |
| 4008889 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 | moralesramosmiguela280@gmail.com | First Class Mail and Email |
| 3564939 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 | uomin_glorel@hotmail.com | First Class Mail and Email |
| 3857851 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | monarca1950@yahoo.com | First Class Mail and Email |
| 4111654 | Morales Rivera, Heroilda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 | ghero1@hotmail.com | First Class Mail and Email |
| 3708518 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | irmamou@hotmail.es | First Class Mail and Email |
| 3513459 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 | ulipilisi@yahoo.com | First Class Mail and Email |
| 3889167 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 | | First Class Mail |
| 3781303 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucua | PR | 00767 | | First Class Mail |
| 3682029 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3018550 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | edgardo11rodriguez@outlook.com | First Class Mail and Email |
| 3354455 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | lidiel11@yahoo.com | First Class Mail and Email |
| 3967442 | Morales Rolon, Yolanda  I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3690756 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | hijadehaydee@yahoo.com | First Class Mail and Email |
| 3306577 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | hijadehaydee@yahoo.com | First Class Mail and Email |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | ivanyamil22@gmail.com | First Class Mail and Email |

Exhibit G
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4273145 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | | First Class Mail |
| 1915602 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2014957 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 | | First Class Mail |
| 3987499 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 | | First Class Mail |
| 3396086 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | sonia.morales705@outlook.com | First Class Mail and Email |
| 4184327 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 | | First Class Mail |
| 3724354 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 | | First Class Mail |
| 4067922 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 | | First Class Mail |
| 3998741 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 4226254 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 | moralesnormaliz@gmail.com | First Class Mail and Email |
| 3957097 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 481089 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 | gmorales2079@hotmail.com | First Class Mail and Email |
| 3632759 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 | CIELITO0708@YAHOO.COM | First Class Mail and Email |
| 4048280 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 | DELO5550@MIESCUELAPR.com | First Class Mail and Email |
| 3939719 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | Julesmoore.moore@gmail.com | First Class Mail and Email |
| 3782198 | Morales-Garcia, Yanira | PO Box 11 | | | | Las Piedras | PR | 00771 | moralier@yahoo.com | First Class Mail and Email |
| 3224585 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | ermymoran@gmail.com | First Class Mail and Email |
| 3467236 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | mirelys9238@yahoo.com | First Class Mail and Email |
| 3321433 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | mayra.2324@hotmail.com | First Class Mail and Email |
| 3354360 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | MOREIRAMAYRA259@GMAIL.COM | First Class Mail and Email |
| 3122616 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 | edgarbrito.law@gmail.com | First Class Mail and Email |
| 481473 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 | edgarbrito.law@gmail.com | First Class Mail and Email |
| 4079781 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | canomorell69@gmail.com | First Class Mail and Email |
| 4081908 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | eda_cintron@yahoo.com | First Class Mail and Email |
| 1787103 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | | | | PONCE | PR | 00730-4619 | | First Class Mail |
| 3542876 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | bibliojmp@gmail.com | First Class Mail and Email |
| 164269 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | drakomoda@hotmail.com; drakomoda@hotmail.es | First Class Mail and Email |
| 4178909 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | nereidamoreno361@gmail.com | First Class Mail and Email |
| 4178725 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | | First Class Mail |
| 3959416 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | soniamoreno.sm24@gmail.com | First Class Mail and Email |
| 3480836 | Moreno Rosado, Lilliam | Lilliam Moreno  acreedor  ninguna P.O. box 1301 | | | | Rincón | PR | 00677 | lilliann_mr@yahoo.com | First Class Mail and Email |
| 3480835 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | | First Class Mail |
| 1927529 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | morenalaly007@gmail.com | First Class Mail and Email |
| 3964818 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | leidamorera@gmail.com | First Class Mail and Email |
| 3415466 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | leidamorera@hotmail.com | First Class Mail and Email |
| 3925094 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | NITZAMORERA@GMAIL.COM | First Class Mail and Email |
| 3925168 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 | NITZAMORERA@GMAIL.COM | First Class Mail and Email |
| 4025317 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | lcdo.cardona@gmail.com; lcdo.cardona@gmail.com | First Class Mail and Email |
| 3983493 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | mariamoreu@yahoo.com | First Class Mail and Email |
| 4255224 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | maricelis26@hotmail.com | First Class Mail and Email |
| 3598706 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 | cileny.mota@gmail.com | First Class Mail and Email |
| 3902286 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | | First Class Mail |
| 3707487 | MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 | BERNARDOMORAN08@GMAIL.COM | First Class Mail and Email |
| 3655526 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Boringuen | | | | Caguas | PR | 00725 | | First Class Mail |
| 3850402 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | | First Class Mail |
| 482171 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 | carmenmulero02@gmail.com | First Class Mail and Email |
| 3312414 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 | | First Class Mail |
| 4007258 | Mulero Velez, Adilen | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 | adilenmulero28@yahoo.com | First Class Mail and Email |
| 482266 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | | First Class Mail |
| 3821790 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | jdiaz214@gmail.com | First Class Mail and Email |
| 3744165 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 3699635 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 | tinykenya@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4100586 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | | First Class Mail |
| 3471922 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | Albonito | PR | 00705 | lmunizbatista71@gmail.com | First Class Mail and Email |
| 3337585 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Albonito | PR | 00705 | lmunizbatista71@gmail.com | First Class Mail and Email |
| 4184872 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | jimenezcd053@gmail.com | First Class Mail and Email |
| 3770040 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 | | First Class Mail |
| 4073172 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 | GUANIN98@YAHOO.COM | First Class Mail and Email |
| 4012490 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | migdalia_muiz@yahoo.com | First Class Mail and Email |
| 4178514 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | licette46@gmail.com | First Class Mail and Email |
| 4144319 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | First Class Mail |
| 482710 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | munizjanni@hotmail.com | First Class Mail and Email |
| 482767 | MUNIZ NUNEZ, ADA E | URB EL RETIR0 | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | solmarilopez@gmail.com | First Class Mail and Email |
| 4052881 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | munizcarmen81@gmail.com | First Class Mail and Email |
| 3930607 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 | m.munizr7@gmail.com | First Class Mail and Email |
| 3887550 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 | betzy2226@gmail.com | First Class Mail and Email |
| 4049249 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 | gloriaglez1@hotmail.com | First Class Mail |
| 4041348 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | | Guaynabo | PR | 00966 | belle5605@gmail.com | First Class Mail and Email |
| 3851218 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | | First Class Mail |
| 4010461 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | mmunoz201536@gmail.com | First Class Mail and Email |
| 4036665 | Munoz Colon, Theresa | P.O.Box 800147 | | | | Coto Laurel | PR | 00780 | theresa1014@hotmail.com | First Class Mail and Email |
| 3905465 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | | Cayey | PR | 00736-9418 | | First Class Mail |
| 3899557 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 | vilma.smunoz@gmail.com | First Class Mail and Email |
| 4088707 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | | Ponce | PR | 00728 | prbori42@gmail.com | First Class Mail and Email |
| 3872021 | Munoz Flores, Rafael | HC-2 Box 7599 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 3408915 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 | | First Class Mail |
| 3980043 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | | Juana Diaz | PR | 00795-2516 | | First Class Mail |
| 3757296 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | | First Class Mail |
| 3948145 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | MARIAMUNOZ1655@GMAIL.COM | First Class Mail and Email |
| 386097 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | | First Class Mail |
| 3798094 | Munoz Melendez, Maria de los A. | Ext.Jardines de Coamo Q-10 Calle 25 | | | | Coamo | PR | 00769 | mmunozmelendez@gmail.com | First Class Mail and Email |
| 3893636 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | mmunozmelendez@gmail.com | First Class Mail and Email |
| 4139441 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | | First Class Mail |
| 3950789 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | panchymunoz2016@gmail.com | First Class Mail and Email |
| 3301543 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | eunicejoan@gmail.com | First Class Mail and Email |
| 3386943 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 3386859 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | QAMR67@HOTMAIL.COM | First Class Mail and Email |
| 3994016 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3690344 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3652423 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | | First Class Mail |
| 3588137 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | MILLIE653@YAHOO.COM | First Class Mail and Email |
| 4125828 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | | First Class Mail |
| 4129607 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 | | First Class Mail |
| 4053061 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | idaisy530@yahoo.com | First Class Mail and Email |
| 4099996 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | | First Class Mail |
| 2989436 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | hlmuriel@hotmail.com | First Class Mail and Email |
| 4166486 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 | | First Class Mail |
| 4093265 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | First Class Mail |
| 4291082 | Natal, Peter  Avila | CL 74 BOX 7162 | Roosevelt Roads | | | | PR | 00735 | | First Class Mail |
| 3577451 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | ponpolin1@gmail.com | First Class Mail and Email |
| 3242872 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 | JUDITHNAVARROCE@GMAIL.COM | First Class Mail and Email |
| 4147581 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | | Canovanas | PR | 00729 | | First Class Mail |
| 4196787 | Navarro Olmeda, Rose  D. | P.O. Box 1049 | | | | Patillas | PR | 00723 | | First Class Mail |
| 4132867 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 19

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3820790 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 | navarro_mildred@yahoo.com | First Class Mail and Email |
| 62761 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3  Buzon #25 | | | Trujillo Alto | PR | 00976 | iserene@coqui.net | First Class Mail and Email |
| 1877235 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | NCARMEN_M@HOTMAIL.COM | First Class Mail and Email |
| 2441077 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 485080 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 | Bnazarioz@gmail.com | First Class Mail and Email |
| 3248910 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | lourdesnazario@yahoo.com | First Class Mail and Email |
| 4100142 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 | Nzhr1974@gmail.com | First Class Mail and Email |
| 4040928 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 | nzlr1974@gmail.com | First Class Mail and Email |
| 4078445 | Nazario Negron, Sara | Urbanizacion Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 | nazariosarita@gmail.com | First Class Mail and Email |
| 1915820 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3975227 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 | | First Class Mail |
| 3991630 | Nazario Pascual, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4059152 | NAZARIO SANTANA, CARMEN  L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 4176025 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 | norma0354@gmail.com | First Class Mail and Email |
| 4176222 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | | First Class Mail |
| 4102011 | Negion Martinez, Carmen  M. | 15 Jose Gautier  Benitez | | | | Coto Laurel | PR | 00780-2120 | | First Class Mail |
| 3819885 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 | | First Class Mail |
| 485425 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | maribelnegronalvarado@yahoo.com | First Class Mail and Email |
| 3856867 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 | luis.ivan.negron@gmail.com | First Class Mail and Email |
| 3903425 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 | | First Class Mail |
| 4276783 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3176717 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 | eutimio69@gmail.com | First Class Mail and Email |
| 4083371 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 3379831 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 | annienegron@gmail.com | First Class Mail and Email |
| 3413286 | NEGRON DE JESUS, VIANCA  E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 | chiquivianca1972@hotmail.com | First Class Mail and Email |
| 3565192 | Negron Diaz, Arlyn | 147  Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | anegrondiaz@gmail.com | First Class Mail and Email |
| 499270 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 | | First Class Mail |
| 4057035 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3705768 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 | cnl5598@gmail.com | First Class Mail and Email |
| 3181008 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | | First Class Mail |
| 3856856 | Negron Marin, Iris  Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 | negron.tere@gmail.com | First Class Mail and Email |
| 4089152 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | | First Class Mail |
| 3810655 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | olglop2@yahoo.com | First Class Mail and Email |
| 3694557 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 | | First Class Mail |
| 3456748 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | nmlaw@hotmail.com | First Class Mail and Email |
| 3456747 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | | First Class Mail |
| 485934 | Negron Mojica, Saul | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 | saulnegron34@gmail.com | First Class Mail and Email |
| 4117052 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 | carlosnegron632@gmail.com | First Class Mail and Email |
| 3758155 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 | | First Class Mail |
| 2905008 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | | LORAIN | OH | 44052 | REYESRIRNALDO169@GMAIL.COM; 4477452@HOTMAIL.COM | First Class Mail and Email |
| 391921 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 | EVELYNNEGRON335@HOTMAIL.COM | First Class Mail and Email |
| 168758 | NEGRON PACHECO , LUZ  E. | BOX 432 | | | | NARANJITO | PR | 00719 | estrellitanegron15@gmail.com | First Class Mail and Email |
| 4108888 | Negron Perez, Doris | Po Box 1006 | | | | Villalba | PR | 00766 | donerez64@yahoo.com | First Class Mail and Email |
| 3816959 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | | First Class Mail |
| 3649224 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 | | First Class Mail |
| 3801019 | Negron Rivera, Iris  E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | irisnegron03@gmail.com | First Class Mail and Email |
| 3871764 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | irisnegron03@gmail.com | First Class Mail and Email |
| 3963846 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 | Janegron04@gmail.com | First Class Mail and Email |
| 3498882 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | amelfis77@gmail.com | First Class Mail and Email |
| 4093429 | Negron Rodriguez, Maria  M. | Box Hiquillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | marianegronrodriguez93@gmail.com | First Class Mail and Email |
| 4136877 | Negron Rodriguez, Maria  M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 | marianegronrodriguez@gmail.com | First Class Mail and Email |
| 3134407 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | negronrosaura@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 19

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1231193 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | | First Class Mail |
| 4075467 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 | enegron1120@hotmail.com | First Class Mail and Email |
| 3968508 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 | enegron1120@hotmail.com | First Class Mail and Email |
| 3825480 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 | negrongenoveva@yahoo.com | First Class Mail and Email |
| 3874926 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | maria_negron09@hotmail.com | First Class Mail and Email |
| 3150129 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | myrna_negron2002@yahoo.com | First Class Mail and Email |
| 4029052 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 | LIZZETTEN64@GMAIL.COM | First Class Mail and Email |
| 111288 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4038497 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | kuso3134@gmail.com | First Class Mail and Email |
| 4133121 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | | Ponce | PR | 00716 | | First Class Mail |
| 3968120 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | roberto.negron62@gmail.com | First Class Mail and Email |
| 4018672 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | anegron06@yahoo.com | First Class Mail and Email |
| 4000795 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | minerva.pr27@gmail.com | First Class Mail and Email |
| 3559949 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 | minerva.pr27@gmail.com | First Class Mail and Email |
| 3938840 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | elbam18141296@gmail.com | First Class Mail and Email |
| 2642380 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | josenevarezfontan@gmail.com | First Class Mail and Email |
| 4068853 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | | First Class Mail |
| 3775416 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | jlalicea@caribe.net | First Class Mail and Email |
| 3496338 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 | | First Class Mail |
| 4068365 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 | | First Class Mail |
| 1580002 | NIEVES  PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 | celonieves@yahoo.com | First Class Mail and Email |
| 3570608 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | josesnow23@yahoo.com | First Class Mail and Email |
| 3974981 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3857986 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 | | First Class Mail |
| 3925301 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 | dnieves_1122@hotmail.com | First Class Mail and Email |
| 4062965 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | DARYNIEVES@GMAIL.COM | First Class Mail and Email |
| 3871495 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | I_DELIA2010@HOTMAIL.COM | First Class Mail and Email |
| 4097846 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | | First Class Mail |
| 1579792 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Hato Rey | PR | 00917 | marianievescintron@gmail.com | First Class Mail and Email |
| 3878300 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 | Jeanettenieves@hotmail.com | First Class Mail and Email |
| 3304267 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | anaisabel1280@gmail.com | First Class Mail and Email |
| 3630310 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | anievesdejesus@gmail.com | First Class Mail and Email |
| 3992707 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | | First Class Mail |
| 3995398 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3941761 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 4107136 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 | | First Class Mail |
| 4175985 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 | | First Class Mail |
| 3846520 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 | | First Class Mail |
| 3183114 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | | First Class Mail |
| 4307614 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 | jnbaez@gmail.com | First Class Mail and Email |
| 3301636 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 | lika1314@hotmail.com | First Class Mail and Email |
| 72029 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | mounier57@gmail.com | First Class Mail and Email |
| 3661821 | Nieves Mulero, Hilda I | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | hildanieves1226@gmail.com | First Class Mail and Email |
| 3897303 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | fj_on_on70@hotmail.com | First Class Mail and Email |
| 4137258 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 | | First Class Mail |
| 4026625 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 | SOTODIECAST@YAHOO.COM | First Class Mail and Email |
| 3824831 | Nieves Ortiz, Mayra  E. | Carr. 556, KM 3.5 PO Box 1447 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2221210 | Nieves Osorio, Mildred | Urb Colinitas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-0795 | mildredNievespr@yahoo.com | First Class Mail and Email |
| 3597452 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 | mnievesplaza@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 19

Exhibit G
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3911096 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 | nievesiconscjero@gmail.com | First Class Mail and Email |
| 3481492 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 | dalypr14@yahoo.com | First Class Mail and Email |
| 3937908 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | | Vega Baja | PR | 00693 | | First Class Mail |
| 3201079 | Nieves Rodriguez, Wina L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | | First Class Mail |
| 3300161 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | | First Class Mail |
| 4116755 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | irma_rom@hotmail.com | First Class Mail and Email |
| 3936966 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | miliangel552009@hotmail.com | First Class Mail and Email |
| 3962295 | Nieves Roman, Zaida  M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3817359 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | daniel.nieves23@gmail.com | First Class Mail and Email |
| 3537959 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | charynieves48@gmail.com | First Class Mail and Email |
| 3671642 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | | First Class Mail |
| 4196896 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 | honeymichi2@hotmail.com | First Class Mail and Email |
| 3226858 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | cvnievessuarez@gmail.com | First Class Mail and Email |
| 3214440 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | cvnievessuarez@gmail.com | First Class Mail and Email |
| 3612630 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 4147347 | Nieves Torres, Esther | HC 2 Box 23330 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3306248 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 4254935 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 | nvalma59@gmail.com | First Class Mail and Email |
| 1332139 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24  CALLE 6 | | | TOA ALTA | PR | 00953 | MONCHO_NIEVES@HOTMAIL.COM | First Class Mail and Email |
| 4141128 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | pink2150@yahoo.com | First Class Mail and Email |
| 4093585 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 | | First Class Mail |
| 2223857 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3120196 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | | First Class Mail |
| 4291975 | Nieves, Martha  I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00059 | | First Class Mail |
| 4293734 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | | First Class Mail |
| 4291257 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | | First Class Mail |
| 4087307 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | | First Class Mail |
| 598151 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | nievesyas@gmail.com | First Class Mail and Email |
| 4098502 | Nieves-Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | | First Class Mail |
| 3967066 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 | | First Class Mail |
| 4032254 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 4107881 | Nin Colon, Elsa  Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | ortiznin@gmail.com | First Class Mail and Email |
| 3989542 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | doris_noble@hotmail.com | First Class Mail and Email |
| 3989579 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | | First Class Mail |
| 4065455 | Nolasco Lomba, Richard | PO Box 1622 | | | | Rio Grande | PR | 00745 | nolasco_richard@yahoo.com | First Class Mail and Email |
| 172499 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | jjnollalaw@yahoo.com | First Class Mail and Email |
| 3917502 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | varpadi@yahoo.es | First Class Mail and Email |
| 3740688 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | sharonnorat@yahoo.com | First Class Mail and Email |
| 4018856 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 | lissanorat@gmail.com | First Class Mail and Email |
| 4145817 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | castellnos@lawyerspsc.com | First Class Mail and Email |
| 4145828 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | castellanos@lawyerspsc.com | First Class Mail and Email |
| 3624173 | Novoa Gonzalez, Marial Del C | Buzon J-10 | Urb. Brisas | | | Camuy | PR | 00627 | | First Class Mail |
| 1356907 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | | First Class Mail |
| 4194199 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3489264 | Núñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 | nunezmm@yahoo.com | First Class Mail and Email |
| 4132976 | NUNEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 | | First Class Mail |
| 4132990 | NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | | GURABO | PR | 00778 | | First Class Mail |
| 4089222 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | | First Class Mail |
| 3513964 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Carolina | PR | 00987 | sdn1966pr@live.com | First Class Mail and Email |
| 3860111 | Nunez Falcon, Emma  Lydia | PO Box 1974 | | | | Caguas | PR | 00726 | emlinu@yahoo.com | First Class Mail and Email |
| 3959348 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | | First Class Mail |
| 2990340 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 | josmarierodriguez@yahoo.com | First Class Mail and Email |
| 173192 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | NORMANUNEZ48@HOTMAIL.COM | First Class Mail and Email |
| 4244639 | Nunez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | agronydia@gmail.com | First Class Mail and Email |
| 4238059 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | agronydia@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 19

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3299341 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | nunezlucy75@gmail.com | First Class Mail and Email |
| 3433837 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | eirizarry1@gmail.com | First Class Mail and Email |
| 4107389 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 4038416 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 3885824 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | | First Class Mail |
| 4142882 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | luisocasio1955@gmail.com | First Class Mail and Email |
| 4102514 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | | First Class Mail |
| 3401069 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 | ocasiodeleon@yahoo.com | First Class Mail and Email |
| 3163194 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | ocasiodeleon@yahoo.com | First Class Mail and Email |
| 4009888 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 | | First Class Mail |
| 4009810 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 | locasio_5215@yahoo.com | First Class Mail and Email |
| 3486081 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 | | First Class Mail |
| 3858254 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | hernaaacruz@hotmail.com | First Class Mail and Email |
| 3935822 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 | | First Class Mail |
| 4104128 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | | First Class Mail |
| 3926238 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 | | First Class Mail |
| 4070307 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 | | First Class Mail |
| 173941 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 | liocasio@hotmail.com | First Class Mail and Email |
| 3937328 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 | | First Class Mail |
| 3880407 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | | First Class Mail |
| 174004 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | | First Class Mail |
| 3519826 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 | jessicaoca@hotmail.com; escorpion529@hotmail.com | First Class Mail and Email |
| 3853254 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | VILLALBA | PR | 00766 | ivelisse184@icloud.com | First Class Mail and Email |
| 4054253 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | Villalba | PR | 00766 | ivelisse184@icloud.com | First Class Mail and Email |
| 4190575 | Ocasio Vazquez, Edwin J. | B-27 Central Aguirre Box 787 | | | | Guayama | PR | 00784 | | First Class Mail |
| 4062882 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4113611 | Ocasio-Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | | First Class Mail |
| 3350374 | Ofamil Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 | | First Class Mail |
| 3550511 | Ofamil Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 | | First Class Mail |
| 3967970 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 | | First Class Mail |
| 3940489 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | | First Class Mail |
| 3874307 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 | ofray85@gmail.com | First Class Mail and Email |
| 3060953 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 | haroldojeas@yahoo.com | First Class Mail and Email |
| 3834901 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 | sherelys@hotmail.com | First Class Mail and Email |
| 4021310 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 302692 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 | mojedapr@yahoo.com | First Class Mail and Email |
| 3986989 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 | | First Class Mail |
| 3944079 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 | sandramorales424@gmail.com | First Class Mail and Email |
| 3741377 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 | | First Class Mail |
| 3935651 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3048610 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | | First Class Mail |
| 4077445 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 | angelica_oliver@yahoo.com | First Class Mail and Email |
| 3994947 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 | francisco.oliver7@gmail.com | First Class Mail and Email |
| 4011718 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 4011671 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 4111411 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 | eliolivera1@gmail.com | First Class Mail and Email |
| 3707113 | Olivera Rivera, Maria  del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 492212 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 | melenaolivera@yahoo.com | First Class Mail and Email |
| 2889186 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | Puerto Rico | 00919-0759 | | First Class Mail |
| 4057013 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | EVELITAOLIVERA@GMAIL.COM | First Class Mail and Email |
| 3931469 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 | chilyboricus@yahoo.com | First Class Mail and Email |
| 4016481 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 | | First Class Mail |

Exhibit G
Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3855540 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 | hildamar24@yahoo.com | First Class Mail and Email |
| 4072968 | Olivares Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 | oliverasnilda97@gmail.com | First Class Mail and Email |
| 4250391 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | | Bayamon | PR | 00961 | | First Class Mail |
| 1223100 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 | edmary49@hotmail.com | First Class Mail and Email |
| 3990359 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | SAN JUAN | PR | 00920 | | First Class Mail |
| 3562417 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | anaolivom@gmail.com | First Class Mail and Email |
| 4002453 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 | emilyolivo@hotmail.com | First Class Mail and Email |
| 175353 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3433561 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 | johanna.20072@gmail.com | First Class Mail and Email |
| 3824050 | Olmeda Olmeda , Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria (La misma direccion) | | | | Humacao | PR | 00791 | | First Class Mail |
| 4062932 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 | drodriguez@cooplaspiedras.com | First Class Mail and Email |
| 3835728 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 | drodriguez@cooplaspiedras.com | First Class Mail and Email |
| 1259889 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | drodriguez@cooplaspiedras.com | First Class Mail and Email |
| 3621111 | Olmeda Olmeda, Zulma  Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | | First Class Mail |
| 1811853 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 | olmeda13220@gmail.com | First Class Mail and Email |
| 3351469 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 | nolmo99@yahoo.com | First Class Mail and Email |
| 3853540 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 | magda.olmo1@gmail.com | First Class Mail and Email |
| 3981602 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 | olmoo777@gmail.com | First Class Mail and Email |
| 175494 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 | IVETTEOLMO@YAHOO.COM | First Class Mail and Email |
| 3664619 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 | i.oneill@yahoo.com | First Class Mail and Email |
| 2906715 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | | First Class Mail |
| 3269868 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 | joanna_oquendo@yahoo.com | First Class Mail and Email |
| 2945488 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 | cortequiebra@yahoo.com | First Class Mail and Email |
| 3454162 | Oquendo Figueroa, Jose M. | 3117 Lady Banks Ln | | | | Waldorf | MD | 20603-5763 | josecheo15@gmail.com | First Class Mail and Email |
| 4119256 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Morovis | PR | 00687 | tolo2992@gmail.com | First Class Mail and Email |
| 1758404 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | | First Class Mail |
| 3563460 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 3864498 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 | oquendos2010@gmail.com | First Class Mail and Email |
| 3660420 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | estherorabona1313@gmail.com; carlosj_2244@yahoo.com; a.delvalle77@hotmail.com | First Class Mail and Emere |
| 67533 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 4114949 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | | First Class Mail |
| 4080606 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 | | First Class Mail |
| 4081006 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 | | First Class Mail |
| 3436425 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | dayna.orengo@gmail.com | First Class Mail and Email |
| 185047 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3913980 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 | sugel472@gmail.com | First Class Mail and Email |
| 3868835 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 | | First Class Mail |
| 3373002 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 | osvaldoorraca1@hotmail.com | First Class Mail and Email |
| 4136014 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 2227197 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 | | First Class Mail |
| 4154380 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 | | First Class Mail |
| 4004678 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 | gladys.ortega.baez@gmail.com | First Class Mail and Email |
| 3887577 | ORTEGA BRANA, JOSEFINA | RR-8 BOX 1430 | | | | BAYAMON | PR | 00956 | jortegabrana@gmail.com | First Class Mail and Email |
| 3407280 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 | deby71@hotmail.com | First Class Mail and Email |
| 1580946 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 | SACYOREL@GMAIL.COM | First Class Mail and Email |
| 4039370 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 | | First Class Mail |
| 3890540 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 | idellfabian@gmail.com | First Class Mail and Email |
| 3319279 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 | ortega_sachalis@yahoo.com | First Class Mail and Email |
| 3410442 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 | jeannetteortega@hotmail.com | First Class Mail and Email |
| 3403048 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | jrvega177@gmail.com | First Class Mail and Email |
| 3916833 | Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | orhzed.pr@gmail.com | First Class Mail and Email |
| 3361356 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 calle 3 | | | Arecibo | PR | 00612 | ortized.pr@gmail.com | First Class Mail and Email |
| 4046888 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 19

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4043817 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | miriamortiz813@gmail.com | First Class Mail and Email |
| 3927716 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | orlando.oaponte@gmail.com | First Class Mail and Email |
| 3244498 | Ortiz Arroyo, Joyce  N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | joycenereida@yahoo.com | First Class Mail and Email |
| 3220418 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | joycenereida@yahoo.com | First Class Mail and Email |
| 4050187 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | miriam18ortiz@hotmail.com | First Class Mail and Email |
| 3568247 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 4179387 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | | First Class Mail |
| 4087441 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | ortizana53@hotmail.com | First Class Mail and Email |
| 4018568 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | Mariaeortizburgos@gmail.com | First Class Mail and Email |
| 3510513 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 | marieliburgos56@gmail.com | First Class Mail and Email |
| 3567825 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila | Urb La Rambla | | | Ponce | PR | 00730 | carmendalia@me.com | First Class Mail and Email |
| 3699317 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 | ortizdeliane@gmail.com | First Class Mail and Email |
| 3969864 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | ezenaida88@gmail.com | First Class Mail and Email |
| 4035519 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 | | First Class Mail |
| 3681638 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 | ortiz.magaly.magaly@gmail.com | First Class Mail and Email |
| 4080823 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 | pablortiz575@yahoo.com | First Class Mail and Email |
| 3564767 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 | kevinjoelortiz@yahoo.com | First Class Mail and Email |
| 3671783 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | | First Class Mail |
| 3895352 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 | | First Class Mail |
| 3855922 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 | dimortiz@gmail.com | First Class Mail and Email |
| 3178143 | ORTIZ COLON, JANCEL  A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | | PONCE | PR | 00730-4131 | JANCEL6208@YAHOO.COM | First Class Mail and Email |
| 3178172 | Ortiz Colon, Jancel  A | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | Jancel6208@yahoo.com | First Class Mail and Email |
| 177792 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 | | First Class Mail |
| 4191315 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 | | First Class Mail |
| 4048817 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | | First Class Mail |
| 4196926 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Coamo | PR | 00785 | | First Class Mail |
| 3416532 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 | lydiaesterortizcosme@gmail.com | First Class Mail and Email |
| 3320750 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | | First Class Mail |
| 4044814 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | TX | 75081-2108 | vania_naiviel@yahoo.com | First Class Mail and Email |
| 3668820 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | elba727@hotmail.com | First Class Mail and Email |
| 3945831 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 | nyrmaodalis4700@gmail.com | First Class Mail and Email |
| 3664292 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | ortizzoly106@gmail.com | First Class Mail and Email |
| 3914117 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 1581217 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | alexis237@yahoo.com | First Class Mail and Email |
| 177991 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | alexis237@yahoo.com | First Class Mail and Email |
| 3554518 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | ortizdavilac@gmail.com | First Class Mail and Email |
| 4104821 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 495334 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | jeannetteortiz07@gmail.com | First Class Mail and Email |
| 4105856 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 | | First Class Mail |
| 3691809 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 | ricardomrodriguez69@gmail.com | First Class Mail and Email |
| 1224556 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 | ortizdc@de.pr.gov | First Class Mail and Email |
| 3264445 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 | | First Class Mail |
| 4160176 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 | orizwanda052@gmail.com | First Class Mail and Email |
| 2253874 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | orizwanda052@gmail.com | First Class Mail and Email |
| 4284053 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 | ingonfi@gmail.com | First Class Mail and Email |
| 4179574 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 | | First Class Mail |
| 3908636 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | | First Class Mail |
| 2903829 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 | | First Class Mail |
| 1284968 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | juan_ortiz25@yahoo.com | First Class Mail and Email |
| 495826 | ORTIZ FONTANEZ , GLADYS N. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | ortizg731@gmail.com | First Class Mail and Email |
| 4064648 | ORTIZ FONTANEZ, GLADYS NOEMI | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | ortizg731@gmail.com | First Class Mail and Email |
| 3486956 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 | of.griss@gmail.com | First Class Mail and Email |
| 3975048 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 | ORTIZDENICE2@GMAIL.COM | First Class Mail and Email |
| 4066255 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 | | First Class Mail |
| 4086047 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 | englishrhernandez@gmail.com | First Class Mail and Email |
| 4255849 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | ortiznirma2015@gmail.com | First Class Mail and Email |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3964708 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 | tamaramelendez1987@gmail.com | First Class Mail and Email |
| 3574942 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 | javiero96.jo@gmail.com | First Class Mail and Email |
| 3574940 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3229697 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 | javiero96.jo@gmail.com | First Class Mail and Email |
| 3378497 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 | nortiz@salud.pr.gov | First Class Mail and Email |
| 3884591 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 | | First Class Mail |
| 2946205 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | jljortiz14@gmail.com | First Class Mail and Email |
| 3865081 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3965037 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | | First Class Mail |
| 3972114 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 | | First Class Mail |
| 3208422 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | luzcortiz20@gmail.com | First Class Mail and Email |
| 3571295 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 | marorf85@yahoo.com | First Class Mail and Email |
| 3900325 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 | | First Class Mail |
| 3569784 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 | | First Class Mail |
| 3709626 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 | kidriel@gmail.com | First Class Mail and Email |
| 3373419 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 | kidriel@gmail.com | First Class Mail and Email |
| 4023687 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 | aracelisortiz05@gmail.com | First Class Mail and Email |
| 3479876 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | elisa07ortiz@gmail.com | First Class Mail and Email |
| 4039426 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | alicemalpica@yahoo.com | First Class Mail and Email |
| 3416834 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3857263 | ORTIZ MARRERO, JOSE ANGEL | HC4 BOX 15617 | | | | CAROLINA | PR | 00987 | avenaymar555@gmail.com; arenaymar555@gmail.com | First Class Mail and Email |
| 4111159 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | ortiz.aliciab1@gmail.com | First Class Mail and Email |
| 4196757 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3793556 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 | | First Class Mail |
| 4097597 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | fairywoman38@yahoo.com | First Class Mail and Email |
| 3995868 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 | boricua4ever1121@yahoo.com | First Class Mail and Email |
| 4068463 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canóvanas | PR | 00729 | ortiz_8970@hotmail.com | First Class Mail and Email |
| 3966370 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | marilynortiz0468@gmail.com | First Class Mail and Email |
| 3878725 | Ortiz Melendez, Marilyn | Urb. Treasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | marilynortiz0468@gmail.com | First Class Mail and Email |
| 4018094 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | titoandwolfie@hotmail.com | First Class Mail and Email |
| 4107274 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 | titoandwolfie@hotmail.com | First Class Mail and Email |
| 3366554 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | arql_hortiz@yahoo.com; pcamacho121@gmail.com | First Class Mail and Email |
| 4136525 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 | nomontero@der.pr.gov | First Class Mail and Email |
| 4133279 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 | nomontero@der.pr.gov | First Class Mail and Email |
| 3866860 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 | nestorom@yahoo.com | First Class Mail and Email |
| 3797842 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | First Class Mail |
| 4189571 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | | First Class Mail |
| 3981030 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | emmaortiznegron@yahoo.com | First Class Mail and Email |
| 3871567 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | ortiznin@gmail.com | First Class Mail and Email |
| 3983775 | Ortiz Nieves , Maria  Del Carmen | Box 757 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 179453 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 | lymarinieves@hotmail.com | First Class Mail and Email |
| 3994524 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | luisortizocasio2010@gmail.com | First Class Mail and Email |
| 3268035 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 | cynthiaortiz@hotmail.es | First Class Mail and Email |
| 3205662 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 | cynthiaortiz@hotmail.es | First Class Mail and Email |
| 3864506 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 | | First Class Mail |
| 4069360 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | arielchardon@yahoo.com | First Class Mail and Email |
| 3725617 | ORTIZ ORTIZ, ADA  MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3725548 | ORTIZ ORTIZ, ADA  MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3532898 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | lorissette@gmail.com; lorissette@icloud.com | First Class Mail and Email |
| 3216704 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 | magaly.ortizortiz@gmail.com | First Class Mail and Email |
| 4090002 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | | First Class Mail |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4226482 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 | | First Class Mail |
| 3957753 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 | | First Class Mail |
| 3901247 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | | First Class Mail |
| 3965020 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | | First Class Mail |
| 3787554 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | nicky.ortiz@hotmail.com | First Class Mail and Email |
| 3213137 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 | rositaortiz71@gmail.com | First Class Mail and Email |
| 3545465 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 | rositaortiz71@gmail.com | First Class Mail and Email |
| 75250 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 | evelynortizquinones@gmail.com | First Class Mail and Email |
| 4096383 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | | First Class Mail |
| 179972 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 | magalisortiz@yahoo.com | First Class Mail and Email |
| 179973 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 | magalisortiz@yahoo.com | First Class Mail and Email |
| 4048458 | ORTIZ RAMOS, CARMEN T | HC 2 BOX 7040 | | | | COMERIO | PR | 00782 | CARMEN5866@YAHOO.COM; CARMENTORTIZ5866@GMAIL.COM | First Class Mail and Email |
| 3694884 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | ismaelortiz63@gmail.com | First Class Mail and Email |
| 3823987 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 | mior_1965@yahoo.com | First Class Mail and Email |
| 3439066 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 | | First Class Mail |
| 3671452 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | martadejesus911@gmail.com | First Class Mail and Email |
| 4030837 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | alondra108@hotmail.com | First Class Mail and Email |
| 180288 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 | merabortiz80@gmail.com | First Class Mail and Email |
| 3189941 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 | anamanuelaortiz@gmail.com | First Class Mail and Email |
| 2861388 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 | CPALUISROD@GMAIL.COM | First Class Mail and Email |
| 3277451 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 | ortizm0659@gmail.com | First Class Mail and Email |
| 4034858 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 | Oodetta27@yahoo.com | First Class Mail and Email |
| 4312107 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayaama | PR | 00185-1917 | | First Class Mail |
| 4313150 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 | | First Class Mail |
| 497551 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 3513910 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | | First Class Mail |
| 4010076 | Ortiz Rodriguez , Eric  Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 | ortiz0031@hotmail.com | First Class Mail and Email |
| 4198701 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3877397 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | luzanel@yahoo.com | First Class Mail and Email |
| 3362904 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 | maria.sept.25@gmail.com | First Class Mail and Email |
| 4015808 | ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | J-28 CALLE 10 | | | ARECIBO | PR | 00612 | NORMAEORTIZRODRIGUEZ@MAIL.COM | First Class Mail and Email |
| 4058769 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | NORMAEORTIZRODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 4187591 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3730452 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | | First Class Mail |
| 4053099 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | | First Class Mail |
| 3802778 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | ismael23468@yahoo.com | First Class Mail and Email |
| 3321427 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | gerardo@hotmail.com | First Class Mail and Email |
| 3875919 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3757045 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | | First Class Mail |
| 3995330 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | CHICABORICUA1224@YAHOO.COM | First Class Mail and Email |
| 4136950 | ORTIZ RUIZ, MAYRA L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | mlorpr@gmail.com | First Class Mail and Email |
| 3520804 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769 | galilea6114@gmail.com | First Class Mail and Email |
| 4083599 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 | vivianaortiz932@gmail.com | First Class Mail and Email |
| 1772380 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 | GLORY29558@GMAIL.COM | First Class Mail and Email |
| 1993995 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 | | First Class Mail |
| 498102 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | juano0264@gmail.com | First Class Mail and Email |
| 4133123 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 3489451 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | marizabel.ortiz@yahoo.com | First Class Mail and Email |
| 3488837 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | ortiztamara213@gmail.com | First Class Mail and Email |
| 3774750 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 | trekeann@yahoo.com | First Class Mail and Email |
| 3337410 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 | lirbkrizz@yahoo.com | First Class Mail and Email |
| 2652818 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3907283 | Ortiz Valentin, Carmen Rita | 379 , Ing. Fernando Calder, urb. Roosevelt | | | | San Juan | PR | 00918 | romamore1@yahoo.com | First Class Mail and Email |
| 3623398 | Ortiz Vasquez, Jocelyne L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 | celynezul17@gmail.com | First Class Mail and Email |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4231725 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 | | First Class Mail |
| 2430665 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3862358 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 | | First Class Mail |
| 2333294 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 | camacho.christian92@gmail.com | First Class Mail and Email |
| 3883108 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 | ortizedm@gmail.com | First Class Mail and Email |
| 3175744 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | sinlyher2@yahoo.com | First Class Mail and Email |
| 3176633 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | | First Class Mail |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | Mariss1956@gmail.com | First Class Mail and Email |
| 4046771 | Ortiz-Guzman, Norma  M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | normaortiz@yahoo.com | First Class Mail and Email |
| 3958559 | Ortiz-Ruiz, Mayra L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | mlorpr@gmail.com | First Class Mail and Email |
| 4134508 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | MOSORIO@VIVIENDA.PR.GOV | First Class Mail and Email |
| 2092651 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 | M.OSORIO38@GMAIL.COM; MOSORIO@VIVIENDA.PR.GOV; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 3607452 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 | | First Class Mail |
| 3927237 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 | | First Class Mail |
| 3432127 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | gordi0033@gmail.com | First Class Mail and Email |
| 4048369 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 | mariaossorio@yahoo.com | First Class Mail and Email |
| 181794 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 | Jusosorio@gmail.com | First Class Mail and Email |
| 3391617 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 | angelinaosorio8679@gmail.com | First Class Mail and Email |
| 4088660 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | | Rio Grande | PR | 00745 | gloriaverdejo@gmail.com | First Class Mail and Email |
| 3897255 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | | Fajardo | PR | 00738 | aivlys_12@yahoo.com | First Class Mail and Email |
| 2218136 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 | mariaossorio@yahoo.com | First Class Mail and Email |
| 3917073 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 | mariaossorio@yahoo.com | First Class Mail and Email |
| 3925853 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | lemuel011965@gmail.com | First Class Mail and Email |
| 4121012 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 | | First Class Mail |
| 3949514 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 | tebonilla@gmail.com | First Class Mail and Email |
| 3198393 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 | emmaotero44@yahoo.com | First Class Mail and Email |
| 3948721 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 | oteromin@gmail.com | First Class Mail and Email |
| 4272281 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | tina.otero@hotmail.com | First Class Mail and Email |
| 3945325 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 | | First Class Mail |
| 4125868 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTHORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 | GMPDCALENDURIO@YAHOO.COM | First Class Mail and Email |
| 182214 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 | GPMDCALENDURIO@YAHOO.COM | First Class Mail and Email |
| 3921339 | Otero Miranda, Myrna  Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 | oteromyrna02@gmail.com | First Class Mail and Email |
| 3884086 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 3288471 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 | sonia.otero26@gmail.com | First Class Mail and Email |
| 3211094 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 | oterorios@yahoo.com | First Class Mail and Email |
| 3189406 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 | joseotero2663@gmail.com | First Class Mail and Email |
| 3905522 | Otero Rivera, Cristina  Isabel | PO BOX5894 | | | | Caguas | PR | 00725 | sdmarimelendez@gmail.com | First Class Mail and Email |
| 4005827 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | rosacemiol@giriali.com | First Class Mail and Email |
| 4020070 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 | | First Class Mail |
| 4133502 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | | First Class Mail |
| 1296021 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | LUISORIDIO1970@GMAIL.COM | First Class Mail and Email |
| 3967415 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | titoandwolfie@haotmail.com | First Class Mail and Email |
| 182848 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | principel@live.com | First Class Mail and Email |
| 3121922 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | miguel@mtorrescpa.com | First Class Mail and Email |
| 3818218 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 | leonorpabon@hotmail.com | First Class Mail and Email |
| 3543432 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | npabon@gmail.com | First Class Mail and Email |
| 3458789 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 | npabon@gmail.com | First Class Mail and Email |
| 1582471 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | | First Class Mail |
| 1223678 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3919129 | Pacheco Cappas, Hector  L | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 500667 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 | pachecohl@gmail.com | First Class Mail and Email |
| 3916050 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 | | First Class Mail |
| 3428930 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 | aryampacheco@gmail.com | First Class Mail and Email |

Exhibit G

Five Hundred Fifth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1807801 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 | pacheco.sandra@yahoo.com | First Class Mail and Email |
| 3841946 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 | argpachtrres@yahoo.com; argeo.pachecotorres@gmail.com | First Class Mail and Email |
| 4058451 | Pacheco Trinidad, Sarah H. | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | laxay@yahoo.com | First Class Mail and Email |
| 3723027 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 | BITAPADILLA9248@GMAIL.COM | First Class Mail and Email |
| 4002530 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | | Dorado | PR | 00646 | lpadilla49@gmail.com | First Class Mail and Email |
| 3550006 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 | tim.richards35@gmail.com; padillacruhigger@gmail.com | First Class Mail and Email |
| 4270483 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamón | PR | 00957 | minniepc2000@yahoo.com | First Class Mail and Email |
| 379938 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 | ivonne2631@yahoo.com | First Class Mail and Email |
| 3917101 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 | | First Class Mail |
| 3533474 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | lizy.1965@hotmail.com | First Class Mail and Email |
| 4186646 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3944871 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 | padilla70@gmail.com | First Class Mail and Email |
| 4177284 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 | joanilizyaen@hotmail.com | First Class Mail and Email |
| 1674513 | PADILLA TORRES, ELIO  J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 | ari.dang@hotmail.com | First Class Mail and Email |
| 3300745 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 | gladyspadin@yahoo.com | First Class Mail and Email |
| 501653 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 | ibis.padin@familia.pr.gov | First Class Mail and Email |
| 3122408 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 | ibis.padin@familia.pr.gov | First Class Mail and Email |
| 3246504 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 | martapadinrivera@gmail.com | First Class Mail and Email |
| 1330837 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | | First Class Mail |
| 2906126 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 | | First Class Mail |
| 3675351 | Padro Santiago, Maria del Carmen | Calle Veracruz AN-5 URb. Caguas Norte | | | | Caguas | PR | 00725 | | First Class Mail |
| 3460214 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 | padronlipadron@gmail.com | First Class Mail and Email |
| 3499959 | Padua Malave, Marta E. | Calle Roble #47 | | | | Dorado | PR | 00646-2602 | martpadu@gmail.com | First Class Mail and Email |
| 3351489 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | mquintanabaez@gmail.com | First Class Mail and Email |
| 3339725 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 | cpadames@gmail.com | First Class Mail and Email |
| 4102350 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | nirage2@hotmail.com | First Class Mail and Email |
| 3580447 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 | omayrapagan7@yahoo.com | First Class Mail and Email |
| 3217320 | Pagan Diaz , Terry  Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | terryann_77@hotmail.com | First Class Mail and Email |
| 3946079 | PAGAN DIAZ, WANDIE YAMILETTE | HC01 BOX 15227 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1582905 | PAGAN DIAZ, WANDIE YAMILETTE | HC-01 BOX 15227 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3873893 | PAGAN DIAZ, WANDIE YAMILETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3405434 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | | First Class Mail |
| 3449700 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | fridaipagan@yahoo.com; bello.irelis@gmail.com | First Class Mail and Email |
| 3677581 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | ARLEEN_PAGAN@YAHOO.COM | First Class Mail and Email |

**Exhibit H**

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3906588 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 | paganadanelly@yahoo.com | First Class Mail and Email |
| 4080305 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | melycut@yahoo.com | First Class Mail and Email |
| 3983534 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 | paganpaganr@gmail.com | First Class Mail and Email |
| 3662844 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 | prof.paganperez@gmail.com | First Class Mail and Email |
| 4107775 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 | ORIAMIE29@HOTMAIL.COM | First Class Mail and Email |
| 3928132 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | dpagan4@hotmail.com | First Class Mail and Email |
| 3410988 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 | nilsita2511@gmail.com | First Class Mail and Email |
| 3556332 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8340 | nilsita2511@gmail.com | First Class Mail and Email |
| 3180257 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 | | First Class Mail |
| 4213320 | Pagan, Lillian | 6769 Portofina Ct | | | | Jacksonville | FL | 32222 | lillianpagan01@yahoo.com | First Class Mail and Email |
| 3992745 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00920 | wanda722@gmail.com; wanda7221962@gmail.com | First Class Mail and Email |
| 1982141 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 | gpalau2013@gmail.com | First Class Mail and Email |
| 3259995 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | lysis515@gmail.com | First Class Mail and Email |
| 3534329 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 | paniagua.carlos@gmail.com | First Class Mail and Email |
| 3188675 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 | jessiepantoja@hotmail.com | First Class Mail and Email |
| 3390822 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | denisepaperman@aol.com | First Class Mail and Email |
| 503271 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | parcom@prtc.net | First Class Mail and Email |
| 4038836 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 | adelmaryspardo@gmail.com | First Class Mail and Email |
| 3882930 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | | First Class Mail |
| 2101311 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | gleneysha@gmail.com | First Class Mail and Email |
| 503621 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 | hkpastor64@gmail.com | First Class Mail and Email |
| 3926252 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | rafypastrona@yahoo.com | First Class Mail and Email |
| 3935939 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | RAFYPASTRANA@YAHOO.COM | First Class Mail and Email |
| 3908500 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | noemipastrana0101@gmail.com | First Class Mail and Email |
| 3909172 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | vanessap1027@yahoo.com | First Class Mail and Email |
| 4224808 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | | First Class Mail |
| 4203783 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | fluke-123@hotmail.com | First Class Mail and Email |
| 4167985 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 | | First Class Mail |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802797 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | | First Class Mail |
| 3468517 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | jpelet8793@gmail.com | First Class Mail and Email |
| 3226036 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | jpelet8793@gmail.com | First Class Mail and Email |
| 2333787 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | clary_08@yahoo.com | First Class Mail and Email |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | beykepr@gmail.com | First Class Mail and Email |
| 3161725 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | yolandapenamorales@hotmail.com | First Class Mail and Email |
| 2093302 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 | marielypena@live.com | First Class Mail and Email |
| 187950 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GURABO | PR | 00778 | mperales287@gmail.com | First Class Mail and Email |
| 2992663 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 | | First Class Mail |
| 505281 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 | sperazza7@gmail.com | First Class Mail and Email |
| 3258649 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | mariaperdomo100@gmail.com; daibelisfigueroa@gmail.com | First Class Mail and Email |
| 3751456 | Pereira Colon, Iris V | TT26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 3622308 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 | irisv.pereira@hotmail.com | First Class Mail and Email |
| 304451 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 | DIANAVICTORIA47@YAHOO.COM | First Class Mail and Email |
| 4008370 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | brandytubens@hotmail.com | First Class Mail and Email |
| 3212468 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3679196 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 | aperezaldea@hotmail.com | First Class Mail and Email |
| 4043893 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3566914 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | | First Class Mail |
| 3547557 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 3014764 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 | fantasma.cops@gmail.com | First Class Mail and Email |
| 4289518 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 | | First Class Mail |
| 3142778 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | adrianacristina708@gmail.com | First Class Mail and Email |
| 3979044 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 | pmiriam73@gmail.com | First Class Mail and Email |
| 505734 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 | domingop3@gmail.com | First Class Mail and Email |
| 3123797 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 | miguel@mtorrescpa.com | First Class Mail and Email |
| 3157765 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | bonillamaria557@gmail.com | First Class Mail and Email |
| 3809021 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 | profesorawpc@gmail.com | First Class Mail and Email |
| 3252349 | Perez Casiano, Ixsia I. | Urb Turabo Gdns | E39 Calle 37 | | | Caguas | PR | 00727-6612 | | First Class Mail |
| 4001873 | Perez Castro, Ivonne  M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 | ennovi4050@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 31

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4002043 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | koromutiko48@gmail.com | First Class Mail and Email |
| 3592687 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | mayelapc77@yahoo.com | First Class Mail and Email |
| 1313582 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 | amzerep25@hotmail.com | First Class Mail and Email |
| 3753249 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | CPCORNIER@YAHOO.COM | First Class Mail and Email |
| 3341841 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | Abrahamdetiti@yahoo.com | First Class Mail and Email |
| 4226712 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 | perezmarcos1234@yahoo.com | First Class Mail and Email |
| 3413003 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 | rbkroman.rr@gmail.com | First Class Mail and Email |
| 1583757 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 | ampe9ster@gmail.com | First Class Mail and Email |
| 3848034 | Perez Esparra, Jose | P.O. Box 689 | | | | Aibonito | PR | 00705 | perez12328@yahoo.com | First Class Mail and Email |
| 3296977 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | claribel.perez.feliciano@gmail.com | First Class Mail and Email |
| 4142735 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | DE130706@miescuela.pr | First Class Mail and Email |
| 3919759 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | ivette321@live.com | First Class Mail and Email |
| 3171351 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | diaesther16@gmail.com | First Class Mail and Email |
| 4075870 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | | First Class Mail |
| 3699846 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 | | First Class Mail |
| 4009520 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 3972462 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | | First Class Mail |
| 3826861 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 | imoanperez@gmail.com | First Class Mail and Email |
| 3753303 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | milkaperez@msn.com | First Class Mail and Email |
| 3216114 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | junitapeez65@gmail.com | First Class Mail and Email |
| 3410800 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | juanitaperez65@gmail.com | First Class Mail and Email |
| 3901958 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 | vilma9267@gmail.com | First Class Mail and Email |
| 3996116 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | perezgonzalez_yantza@yahoo.com | First Class Mail and Email |
| 3871617 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 | meli_perez_jim@hotmail.com | First Class Mail and Email |
| 3686210 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | epj5719@gmail.com | First Class Mail and Email |
| 4135030 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | | First Class Mail |
| 3924781 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | | First Class Mail |
| 3505245 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS  K-14 | | | DORADO | PR | 00646 | perezlaboycpl@gmail.com | First Class Mail and Email |
| 3693178 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | zepfsant@hotmail.es | First Class Mail and Email |
| 4031303 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | ZEPFSANT@HOTMAIL.COM | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3345278 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 | prezdiego1@gmail.com | First Class Mail and Email |
| 3863263 | PEREZ LOPEZ, ELSA M. | PMB 848 | PO BOX 5000 | | | CAMUY | PR | 00627 | | First Class Mail |
| 3912612 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | | First Class Mail |
| 3450695 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | maestra.irisperez@gmail.com | First Class Mail and Email |
| 4011008 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | ginetpm@yahoo.com | First Class Mail and Email |
| 3678141 | PEREZ MALDONADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2987234 | Perez Maldonado, Nyvia  E. | PO Box 941 | | | | Catano | PR | 00963 | nyvia.perez@gmail.com | First Class Mail and Email |
| 3410923 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 | perez.nilsa180@gmail.com | First Class Mail and Email |
| 3949983 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 | | First Class Mail |
| 1304140 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | isabelaairam@gmail.com | First Class Mail and Email |
| 3983915 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 | isabelaairam@gmail.com | First Class Mail and Email |
| 507282 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2977901 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | soniaperez00678@yahoo.com | First Class Mail and Email |
| 3588802 | Perez Medina, Felix  A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 | FAPEREZ1975@OUTLOOK.COM | First Class Mail and Email |
| 3367432 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 | solivn@yahoo.com | First Class Mail and Email |
| 4121366 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 | mperez732@hotmail.com | First Class Mail and Email |
| 304760 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 | rafy1380@gmail.com | First Class Mail and Email |
| 3413851 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | karlatejido@gmail.com | First Class Mail and Email |
| 3881740 | Perez Montano , Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | williculebra@yahoo.com | First Class Mail and Email |
| 3921927 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 | MARY_DELOS_A@YAHOO.COM | First Class Mail and Email |
| 2224140 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | | First Class Mail |
| 4288968 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | | First Class Mail |
| 3654841 | Perez Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | lucivan81@hotmail.com | First Class Mail and Email |
| 1584121 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 | perezm04@gmail.com | First Class Mail and Email |
| 507744 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | yanire_orozco@yahoo.com | First Class Mail and Email |
| 3766510 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | aurea.perez@gmail.com | First Class Mail and Email |
| 3662314 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | ANAMATILDE4962@GMAIL.COM | First Class Mail and Email |
| 3487353 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 | luisangel06228@gmail.com | First Class Mail and Email |
| 3899791 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | luisangel06228@gmail.com | First Class Mail and Email |
| 4074176 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | aivlys_12@yahoo.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2962880 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 | meryluzperez53@gmail.com | First Class Mail and Email |
| 4177470 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3790680 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1584184 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 | amarilys_edu@yahoo.com | First Class Mail and Email |
| 3874390 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 3874273 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 | D.PEREZ.ESPA@GMAIL.COM | First Class Mail and Email |
| 4057773 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | famrp24@yahoo.com | First Class Mail and Email |
| 4037983 | PEREZ PEREZ, WANDA | HC3 BOX 9019 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3835172 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | | First Class Mail |
| 3603082 | Perez Quintana, Justinell M. | PO Box 553 | | | | Barranquitas | PR | 00794 | justinellperez@yahoo.com | First Class Mail and Email |
| 2313576 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | alexerick01@gmail.com | First Class Mail and Email |
| 3556105 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 0681-7347 | | First Class Mail |
| 3192333 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | | Penuelas | PR | 00624 | myrtheapr@gmail.com | First Class Mail and Email |
| 3524540 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3338455 | Perez Rios, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 | ileanaperez11@yahoo.com | First Class Mail and Email |
| 4071899 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | mirtelinaperez@gmail.com | First Class Mail and Email |
| 191162 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 | elizabetha.pr@hotmail.com | First Class Mail and Email |
| 3540193 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | elizabethprz576@gmail.com | First Class Mail and Email |
| 3015685 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | gabrielp58y@yahoo.com | First Class Mail and Email |
| 3561917 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 | hectorjuanprlaw@gmail.com | First Class Mail and Email |
| 3802163 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | joseirosoosa@gmail.com | First Class Mail and Email |
| 3626614 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | joseirosoosa@gmail.com | First Class Mail and Email |
| 2083812 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 3873816 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 | drperezdefrancia@yahoo.com | First Class Mail and Email |
| 3755500 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | yperez67@yahoo.com | First Class Mail and Email |
| 3650706 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | yperez67@yahoo.com | First Class Mail and Email |
| 2940366 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | yperez67@yahoo.com | First Class Mail and Email |
| 3385172 | Pérez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | glory_015@yahoo.com | First Class Mail and Email |
| 3852401 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | carmenprz76@gmail.com | First Class Mail and Email |
| 3502655 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 | jmpr.pr@gmail.com | First Class Mail and Email |
| 3854404 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 | | First Class Mail |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3324777 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | jessigemela@yahoo.com | First Class Mail and Email |
| 3935540 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 | loryperez43@yahoo.com | First Class Mail and Email |
| 3999340 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | lourdesperez0205@gmail.com | First Class Mail and Email |
| 3873636 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 | rafaperezcna@gmail.com | First Class Mail and Email |
| 3647560 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 | rafaelcna@gmail.com | First Class Mail and Email |
| 3872028 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 | flor_pr2000@yahoo.com | First Class Mail and Email |
| 4135886 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 1884883 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | | First Class Mail |
| 3373054 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 | pereza07@gmail.com | First Class Mail and Email |
| 4177411 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3800646 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3630058 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4073249 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 4063348 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | m.perez597@yahoo.com | First Class Mail and Email |
| 4188822 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 | jperez362009@hotmail.com; vnegron372009@hotmail.com | First Class Mail and Email |
| 3741720 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | elsieperez54@gmail.com | First Class Mail and Email |
| 4289738 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | cccomerio1@gmail.com | First Class Mail and Email |
| 3683962 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 | rosa_m_perez81306@yahoo.com | First Class Mail and Email |
| 2450614 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 | luisperez626@gmail.com | First Class Mail and Email |
| 3122673 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | | First Class Mail |
| 3958829 | PEREZ, MARGIE | H-7 10 URB. SANTA JUANA 2 | | | | CAGUAS | PR | 00725 | EIGRAM.PREZ@GMAIL.COM | First Class Mail and Email |
| 3385805 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 | escobarmaribel.moca@gmail.com | First Class Mail and Email |
| 4292456 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 | | First Class Mail |
| 3433499 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | prof.e.ortiz.santiago@gmail.com | First Class Mail and Email |
| 3933256 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3857218 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | lucivan81@hotmail.com | First Class Mail and Email |
| 3952530 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | lucivan81@hotmail.com | First Class Mail and Email |
| 3112702 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | christopher.molina@phdspr.com | First Class Mail and Email |
| 509896 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | Christopher.molina@phdspr.com | First Class Mail and Email |
| 3058436 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | | First Class Mail |
| 3058438 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitution Ave., NW, Suite 400W | | Washington | DC | 20001 | robert.a.mccarter@altria.com | First Class Mail and Email |
| 3015191 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | nzt@mcvpr.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3436554 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 | lp.violeta.11@gmail.com | First Class Mail and Email |
| 4191640 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 | | First Class Mail |
| 3827215 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | PillichMaria@gmail.com | First Class Mail and Email |
| 4076124 | Pimentel, Norma  Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 | pimen_deca@yahoo.com | First Class Mail and Email |
| 3978365 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856  CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | pineda.melinda@gmail.com | First Class Mail and Email |
| 3865579 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 | De55498@miescuela.pr | First Class Mail and Email |
| 3285531 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | | San Juan | PR | 00924 | hildabpineiro@gmail.com | First Class Mail and Email |
| 3209022 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | jpl575@outlook.com | First Class Mail and Email |
| 2443845 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 | jpinero90@gmail.com | First Class Mail and Email |
| 3866754 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 4041792 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | | First Class Mail |
| 3985948 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 | | First Class Mail |
| 193153 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | jcorejo@pinnaclepartners.com | First Class Mail and Email |
| 3862342 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 | ldmarie.2792@gmail.com | First Class Mail and Email |
| 3612205 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIELI CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 | ACARRASQUILLO@RSM.PR | First Class Mail and Email |
| 72791 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | acarrasquillo@rsm.pr | First Class Mail and Email |
| 3129356 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | juliod_gg@hotmail.com | First Class Mail and Email |
| 4134288 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | MALPICA | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3933318 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | CARMENPIZARROCEBALLOS@GMAIL.COM | First Class Mail and Email |
| 3397916 | PIZARRO, SAMMY  ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 | | First Class Mail |
| 3157416 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | marvin12pr@gmail.com | First Class Mail and Email |
| 3551058 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 | neryplaza1957@yahoo.com | First Class Mail and Email |
| 193833 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 | | First Class Mail |
| 3460132 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | | Lares | PR | 00669 | wilnia.pol@gmail.com | First Class Mail and Email |
| 4016185 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 | anellys38@gmail.com | First Class Mail and Email |
| 3995791 | Polidura Abrams, Luz R. | Box 551 | | | | Quebradillas | PR | 00678 | lpolidura@hotmail.com | First Class Mail and Email |
| 3994145 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 | lpolidura@hotmail.com | First Class Mail and Email |
| 3993923 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | lpolidura@hotmail.com | First Class Mail and Email |
| 4117329 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 | juandiazpomales24@gmail.com | First Class Mail and Email |
| 511391 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | TAMAR-RIVERA@HOTMAIL.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 31

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 511432 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | | First Class Mail |
| 4026988 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | jaimep11rey@yahoo.com | First Class Mail and Email |
| 3149445 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 | habari.zenu@gmail.com | First Class Mail and Email |
| 3972411 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 | vicporta00627@gmail.com | First Class Mail and Email |
| 3895909 | Portalatin Soto, Irma E. | Via 56 3HS-18 Villa Fontana | | | | CAROLINA | PR | 00983 | irmaportalatin@hotmail.com | First Class Mail and Email |
| 3068823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 | ramonmportela@yahoo.com | First Class Mail and Email |
| 3844367 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 | dpdorishel@gmail.com | First Class Mail and Email |
| 2128406 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | spourivera97@gmail.com | First Class Mail and Email |
| 194582 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | spourivera97@gmail.com | First Class Mail and Email |
| 1327498 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 | periuco2018@yahoo.com | First Class Mail and Email |
| 511871 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | POWERCOOLINGPR@GMAIL.COM; williamdelpilar@gmail.com | First Class Mail and Email |
| 4084771 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio María de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 194724 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 | idanidza1963@yahoo.com | First Class Mail and Email |
| 4187305 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | lizetteprieto@hotmail.com | First Class Mail and Email |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 4009934 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 3949097 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | prietomilagros53@gmail.com | First Class Mail and Email |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | prietomilagros53@gmail.com | First Class Mail and Email |
| 512381 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | terrik@psninc.net | First Class Mail and Email |
| 512407 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | rtorres@pmspsc.com; Altorres@pmspsc.com | First Class Mail and Email |
| 512413 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | Rtormers@pmspsc.com; Atormers@pmspsc.com | First Class Mail and Email |
| 195358 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 | genesisnoir@gmail.com | First Class Mail and Email |
| 195440 | PUERTO RICO REFRECTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | | First Class Mail |
| 512711 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | hrodriguez@pulmonaryservicesgroup.com | First Class Mail and Email |
| 3441465 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 | louquiles57@outlook.com | First Class Mail and Email |
| 3851921 | Quiles Ramos, Lourdes | Po Box 191879 | | | | San Juan | PR | 00919-1879 | | First Class Mail |
| 3437148 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | solteresa1959@hotmail.com | First Class Mail and Email |
| 196063 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 | akrobatiks.pr@gmail.com | First Class Mail and Email |
| 4311755 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 | | First Class Mail |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3578528 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Díaz | PR | 00795 | | First Class Mail |
| 3463266 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 | areciboqns@gmail.com | First Class Mail and Email |
| 3599170 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 | AT3NAS14169@GMAIL.COM | First Class Mail and Email |
| 3351963 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 | edithq61@gmail.com | First Class Mail and Email |
| 3498362 | Quinones Corredor, Wanda  Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 | | First Class Mail |
| 3731357 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 | | First Class Mail |
| 2865580 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 | | First Class Mail |
| 196418 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 | ZHQUINONES@YAHOO.COM | First Class Mail and Email |
| 3296870 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | joseangel7140323@gmail.com | First Class Mail and Email |
| 3986487 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | First Class Mail |
| 3898086 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | First Class Mail |
| 4130841 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 3897790 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3897737 | QUINONES MALDONADO, ANA J. | HC-3 Box 9846 | | | | PENUELAS | PR | 00624-9707 | | First Class Mail |
| 3545487 | Quiñones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | josewarrior33@yahoo.com | First Class Mail and Email |
| 3788811 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 | jrodriguez@guamani.com | First Class Mail and Email |
| 513741 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 | gladiner@hotmail.com | First Class Mail and Email |
| 3630940 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 | elsie951@hotmail.com | First Class Mail and Email |
| 3879502 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 3226017 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | ericj8030@yahoo.com | First Class Mail and Email |
| 3591950 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 | dadgie@hotmail.com | First Class Mail and Email |
| 4074109 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | jqnun2@yahoo.com | First Class Mail and Email |
| 4135950 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | | First Class Mail |
| 4296303 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 | | First Class Mail |
| 3378874 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 | amyleecc@yahoo.com | First Class Mail and Email |
| 3580547 | QUINONES RIVERA , VICTOR  M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 3802940 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | luisa_1965@hotmail.com | First Class Mail and Email |
| 3647650 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | magaly_quinones@ymail.com | First Class Mail and Email |
| 3415028 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 | quinoneseva@outlook.com | First Class Mail and Email |
| 3355744 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | mabelice5@yahoo.com | First Class Mail and Email |
| 3355730 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | | First Class Mail |
| 3371145 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 | brendisax@yahoo.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3431779 | Quinones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 | gonchy0123@yahoo.com | First Class Mail and Email |
| 4118352 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3518116 | QUINONES VELEZ, LOURDES  A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 3175374 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 | | First Class Mail |
| 3175514 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 | | First Class Mail |
| 3293246 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 | | First Class Mail |
| 3896151 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 197163 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | atquintana@gmail.com | First Class Mail and Email |
| 3671994 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 | v_frasqueri@yahoo.com | First Class Mail and Email |
| 3346878 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 | Yezenia2@yahoo.com | First Class Mail and Email |
| 514627 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 | alejandroquinterospr@gmail.com | First Class Mail and Email |
| 3878971 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanlla | PR | 00656 | emiliioqrindongo@yahoo.com | First Class Mail and Email |
| 3510763 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 | emilioqurindongo@yahoo.com | First Class Mail and Email |
| 2446272 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 4081848 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | | First Class Mail |
| 3164405 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | mdiaz@rdmasterenterprises.com | First Class Mail and Email |
| 1749467 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | YQUEIPO@GMAIL.COM | First Class Mail and Email |
| 3562068 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | rachumi@gmail.com | First Class Mail and Email |
| 3209189 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | RTIMOTHEE@GMAIL.COM; CONCHIVEGA.VILLA@GAMIL.COM | First Class Mail and Email |
| 3962545 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | elving2013@hotmail.com | First Class Mail and Email |
| 3378823 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | ebtmentor@gmail.com | First Class Mail and Email |
| 4144527 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | edgardoralef@gmail.com | First Class Mail and Email |
| 4052558 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | | First Class Mail |
| 515899 | RAMIREZ DE LEON, JOSE  L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 | jlramirez639@msn.com | First Class Mail and Email |
| 3343383 | RAMIREZ DE LEON, JOSE  L | PO Box 190251 | | | | San Juan | PR | 00919-0251 | joselramirez@me.com | First Class Mail and Email |
| 3336043 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 | joselramirez@me.com | First Class Mail and Email |
| 3505075 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 | melissa_j_ramirez@hotmail.com | First Class Mail and Email |
| 4113742 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 | hr.ramirezfigueroa@gmail.com | First Class Mail and Email |
| 3893776 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 3614256 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | jorgelramirezhernandez@yahoo.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3623500 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Oroconis | PR | 00720 | julramher@gmail.com | First Class Mail and Email |
| 3618957 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | julramher@gmail.com | First Class Mail and Email |
| 3248074 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | julramher@gmail.com | First Class Mail and Email |
| 3614741 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 | myrnaramirez33@yahoo.com | First Class Mail and Email |
| 3618767 | Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | myrnaramirez33@yahoo.com | First Class Mail and Email |
| 3614044 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | myrnaramirez33@yahoo.com | First Class Mail and Email |
| 2629450 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 3970949 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | MARYANGIERAMIREZ@GMAIL.COM | First Class Mail and Email |
| 305746 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 | jesus.mramirez@gmail.com | First Class Mail and Email |
| 516192 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | Lares | PR | 00669 | | First Class Mail |
| 4054349 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | amaliaram@gmail.com | First Class Mail and Email |
| 198992 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | amaliaram@gmail.com | First Class Mail and Email |
| 3924966 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 | rluis1070@gmail.com | First Class Mail and Email |
| 3904941 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 | Neorenacentista@gmail.com | First Class Mail and Email |
| 3705069 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | | First Class Mail |
| 4185075 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 | | First Class Mail |
| 3337767 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | ramirezlinda235@gmail.com | First Class Mail and Email |
| 2988122 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | normairamirez62@gmail.com | First Class Mail and Email |
| 3729577 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | nelw.26@gmail.com | First Class Mail and Email |
| 3814655 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | First Class Mail |
| 3798740 | Ramirez Vega, Esther | I-30-Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | First Class Mail |
| 3480355 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | | First Class Mail |
| 3480356 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 | rrrtuba@gmail.com | First Class Mail and Email |
| 3662769 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00739 | adelaramosortiz@gmail.com | First Class Mail and Email |
| 3870090 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 | barbie.ramon@gmail.com | First Class Mail and Email |
| 3584204 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 | barbie.ramon@gmail.com | First Class Mail and Email |
| 3702929 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3593854 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2973809 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | e_r_b1068@hotmail.com | First Class Mail and Email |
| 4119909 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 | ramosnereida15@yahoo.com | First Class Mail and Email |
| 3045547 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00725-6331 | rarc7285@hotmail.com | First Class Mail and Email |

Exhibit H

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3985856 | RAMOS ECHEVARRIA, EVA L. | PO BOX 952 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 3957756 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 4130782 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 | chela128128@gmail.com | First Class Mail and Email |
| 3938054 | Ramos Flores, Aracelis | Carr 970 Kl 55 | | | | Naguabo | PR | 00718 | chela128128@gmail.com | First Class Mail and Email |
| 341303 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | blancoramos1234@icloud.com | First Class Mail and Email |
| 3217667 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 | imrg07@yahoo.com | First Class Mail and Email |
| 3219506 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 | | First Class Mail |
| 3446165 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 | veromaria91@aol.com | First Class Mail and Email |
| 4192127 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 | maryramos2011@yahoo.com | First Class Mail and Email |
| 3945378 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 | josearamos1@yahoo.com | First Class Mail and Email |
| 4102537 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 | ramosr1970@gmail.com | First Class Mail and Email |
| 4022837 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 | prof.n.ramos@gmail.com | First Class Mail and Email |
| 3860263 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | ednarm19@yahoo.com | First Class Mail and Email |
| 4124546 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | 1165_@hotmail.com; lr65@hotmail.com | First Class Mail and Email |
| 3928921 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3179075 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 | abner.913@gmail.com | First Class Mail and Email |
| 3800465 | Ramos Medina , Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | irma.ramosmedina@gmail.com | First Class Mail and Email |
| 4190821 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 | | First Class Mail |
| 4002030 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | marjorieramos76@gmail.com | First Class Mail and Email |
| 3295413 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 | eramosmercado@gmail.com | First Class Mail and Email |
| 4047689 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | | First Class Mail |
| 3485484 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 | r.alexis97@yahoo.com | First Class Mail and Email |
| 3390350 | Ramos Nieves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 | mlaramos1@yahoo.com | First Class Mail and Email |
| 3753930 | Ramos Oliveras, Yvette | PO Box 1630 | | | | Manati | PR | 00674 | | First Class Mail |
| 3547882 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | | Manati | PR | 00674 | ramosyvette123@yahoo.com | First Class Mail and Email |
| 201382 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | javier-rames-ortiz@hotmail.com | First Class Mail and Email |
| 135876 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | madeline.ramos@familia.pr.gov | First Class Mail and Email |
| 4076600 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | | First Class Mail |
| 2940893 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | | Deltona | FL | 32738 | | First Class Mail |
| 3926933 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | | San Juan | PR | 00924 | | First Class Mail |
| 3625345 | Ramos Perez, Jose  M | Urb. Perez Matos | Calle Cedro II 52 | | | Utuado | PR | 00641 | | First Class Mail |
| 3295655 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | ERIANIS11LAGATITA@GMAIL.COM | First Class Mail and Email |
| 3988832 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 31

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4089961 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 | GLENDALYRAMOS@YAHOO.COM | First Class Mail and Email |
| 3246255 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | JRAMOSK9@GMAIL.COM | First Class Mail and Email |
| 3319161 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 | ramoskenid@gmail.com; kramos9685@gmail.com | First Class Mail and Email |
| 3180611 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 | gordy2868@gmail.com | First Class Mail and Email |
| 3220703 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | maestraesp79@gmail.com | First Class Mail and Email |
| 1586313 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 | zobeidaenidramos@gmail.com | First Class Mail and Email |
| 4269106 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 | | First Class Mail |
| 3350035 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 4153766 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 4152625 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3687993 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 4175843 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3653964 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3655072 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 | | First Class Mail |
| 306157 | Ramos Rodriguez, Hector M. | RR5  Box 8536AA | | | | Bayamon | PR | 00956-9769 | papo27768@gmail.com | First Class Mail and Email |
| 4134012 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | | First Class Mail |
| 519125 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 2002425 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | mcrc7793@hotmail.com | First Class Mail and Email |
| 3480345 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 | mayraramosrodrigue@gmail.com,mayraramosrodriguez@gmail.com | First Class Mail and Email |
| 3480346 | Ramos Rodriguez, Mayra | Mayra Ramos  Rodríguez Maestra Bibliotecaria  Departamento de Educación | | | | | | | mayraramosrodriguez@gmail.com | Email |
| 3480347 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz | Calle Glasgow #1830 Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 | mayraramosrodriguez@gmail.com | First Class Mail and Email |
| 3609151 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | | First Class Mail |
| 3331658 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | YAMARIS24@GMAIL.COM; yamaris.ramos@familia.pr.gov | First Class Mail and Email |
| 3202828 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | eramosrosado@yahoo.com | First Class Mail and Email |
| 3202781 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 | eramosrosado@yahoo.com | First Class Mail and Email |
| 3496526 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | migdalia679@yahoo.com | First Class Mail and Email |
| 4028301 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | mirna.ramos.ruiz18@gmail.com | First Class Mail and Email |
| 3176307 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | Jamcolon@hotmail.com | First Class Mail and Email |
| 3875246 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | cramos1070@gmail.com | First Class Mail and Email |
| 57825 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3742601 | Ramos Torres, Ada  M | PO Box 109 | | | | Santa Isabel | PR | 00757 | adamramos54@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 31

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | evedmaliz@yahoo.com | First Class Mail and Email |
| 3169605 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | crentero08@yahoo.com | First Class Mail and Email |
| 3960799 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | CRENTER08@YAHOO.COM | First Class Mail and Email |
| 4106485 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 | RAMOSJUAN8868@YAHOO.COM | First Class Mail and Email |
| 3546507 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 | cmercado1207@gmail.com | First Class Mail and Email |
| 4294707 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | consycel@hotmail.com | First Class Mail and Email |
| 3350955 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 3350922 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 3577124 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | ismaelortiz63@gmail.com | First Class Mail and Email |
| 4059801 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4103722 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 | ors713@yahoo.com | First Class Mail and Email |
| 3181951 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 | emr@webralttransfer.com | First Class Mail and Email |
| 2844771 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | frebarber@gmail.com | First Class Mail and Email |
| 520361 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | reyaclaudio@gmail.com | First Class Mail and Email |
| 3058245 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | First Class Mail |
| 3017419 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | fuenteslaw@icloud.com | First Class Mail and Email |
| 3850820 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | | First Class Mail |
| 3157202 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | | First Class Mail |
| 3488911 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 | ritrei@msn.com | First Class Mail and Email |
| 4134866 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | drsartori@msn.com | First Class Mail and Email |
| 4135547 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | rrb@acostaramirez.com | First Class Mail and Email |
| 3713173 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | | First Class Mail |
| 3810673 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3828782 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3949754 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4049726 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3463116 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | ladymar15@yahoo.com | First Class Mail and Email |
| 3463404 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | ladymar15@yahoo.com | First Class Mail and Email |
| 3180547 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 | | First Class Mail |
| 3258807 | Rentas Costas, Sonia | Apto. 206 Estancias Del Sur | | | | Ponce | PR | 00728 | soniarentcost802@gmail.com | First Class Mail and Email |
| 4172566 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | | First Class Mail |
| 3653385 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | | First Class Mail |
| 3073763 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 | | First Class Mail |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3596753 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | evydali@gmail.com | First Class Mail and Email |
| 203751 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | hrodriguez@pulmonaryservicesgroup.com | First Class Mail and Email |
| 3534399 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 | corchealady960@gmail.com | First Class Mail and Email |
| 3931764 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 | reveron38@gmail.com | First Class Mail and Email |
| 2800710 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 | honey2102@yahoo.com | First Class Mail and Email |
| 3899223 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 | mariareyesadorno@gmail.com | First Class Mail and Email |
| 3540991 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 3628737 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 | myriamreyesayala@gmail.com | First Class Mail and Email |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | jennydance72@yahoo.com | First Class Mail and Email |
| 3519576 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | zulmareyescolon@gmail.com | First Class Mail and Email |
| 3324161 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3668078 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | ednareyes18@hotmail.com | First Class Mail and Email |
| 4052706 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 | creyes9476@gmail.com | First Class Mail and Email |
| 1994224 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 | ireyes742@gmail.com | First Class Mail and Email |
| 4207276 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | | First Class Mail |
| 4093811 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 | carolreyesdesign@gmail.com | First Class Mail and Email |
| 4060214 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | POnce | PR | 00716 | lilliamreyeslopategui@gmail.com | First Class Mail and Email |
| 4026767 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 | lilliamreyeslopatequi@gmail.com | First Class Mail and Email |
| 3943258 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | lillianreyeslopategui@gmail.com | First Class Mail and Email |
| 3992819 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 | lillianreyeslopategui@gmail.com | First Class Mail and Email |
| 4227540 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 | tarquery07@yahoo.com | First Class Mail and Email |
| 3524888 | REYES MALAVE, ZULMA  B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | zr_teatro@hotmail.com | First Class Mail and Email |
| 3373758 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 | cjreyesmartinez@gmail.com | First Class Mail and Email |
| 3402246 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 | reyesmirandam65@gmail.com | First Class Mail and Email |
| 2118227 | REYES MOYET, RAMON  H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | | First Class Mail |
| 4145028 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | emmy3160@yahoo.com | First Class Mail and Email |
| 2143898 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | yolandaprieta@hotmail.com | First Class Mail and Email |
| 2405284 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 | GAR402003@YAHOO.COM | First Class Mail and Email |
| 3463390 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 | mreyes2027@gmail.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3985164 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 | | First Class Mail |
| 3805382 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Coralillo | | | Bayamon | PR | 00956 | kamari410@gmail.com | First Class Mail and Email |
| 3959651 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 | edgardor836@gmail.com | First Class Mail and Email |
| 3742644 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 | giselareyes79@gmail.com | First Class Mail and Email |
| 4147978 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 | jovian311@hotmail.com | First Class Mail and Email |
| 3282420 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 | | First Class Mail |
| 3890741 | Reyes Rodriguez, Mariely | 1201 26th St E | | | | Bradenton | FL | 34208-5035 | | First Class Mail |
| 3524032 | Reyes Rodríguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | omairyreyes@gmail.com; omairylrr_8@hotmail.com | First Class Mail and Email |
| 522448 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3374451 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | luzreyes20@live.com | First Class Mail and Email |
| 3246665 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | windeliro@gmail.com | First Class Mail and Email |
| 4187764 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | | First Class Mail |
| 4102207 | Reyes Suarez, Iris  Y | 5K-105 ext | 8 Urb Monte Brises | | | Fajardo | PR | 00738 | iris_reyes55@yahoo.com | First Class Mail and Email |
| 4136481 | Reyes Suarez, Iris  Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | | First Class Mail and Email |
| 4124558 | REYES SUCREZ, IRIS Y. | 5K-10 5 EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | IRIS_REYES55@YAHOO.COM | First Class Mail and Email |
| 4124612 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | | First Class Mail |
| 3484016 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 3248585 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | | First Class Mail and Email |
| 4127857 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 | lowilda18@hotmail.com | First Class Mail and Email |
| 2989751 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | shannen@rtmiowa.com | First Class Mail and Email |
| 205672 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | shannen@rtmiowa.com | First Class Mail and Email |
| 523237 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 | richard36956@gmail.com | First Class Mail and Email |
| 3220005 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | rierarosita@gmail.com | First Class Mail and Email |
| 3756985 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 | marisolriera600@gmail.com | First Class Mail and Email |
| 4135553 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | Patillas | PR | 00723 | cabanrios@yahoo.com | First Class Mail and Email |
| 3822330 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | Patillas | PR | 00723 | cabanrios@yahoo.com | First Class Mail and Email |
| 3500572 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | COROZAL | PR | 00783 | annetterios2061@gmail.com | First Class Mail and Email |
| 3986807 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | | First Class Mail |
| 4150704 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 2414411 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4042389 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | pirra_an@hotmail.com | First Class Mail and Email |
| 3168925 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 | leslie23gym@gmail.com | First Class Mail and Email |
| 3169014 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | leslie23gym@gmail.com | First Class Mail and Email |
| 3774134 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | sandra_rios2009@hotmail.com | First Class Mail and Email |
| 206895 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 | | First Class Mail |
| 3629709 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | didyrios68@gmail.com | First Class Mail and Email |
| 3962707 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00986 | | First Class Mail |
| 3706490 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 | | First Class Mail |
| 3932710 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2509175 | RIOS RIVERA, MILDRED | HC 6  BOX 10247 | | | | HATILLO | PR | 00659-2230 | mildredrios23@gmail.com | First Class Mail and Email |
| 3855183 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | rosalydia19@gmail.com | First Class Mail and Email |
| 3944588 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | | First Class Mail |
| 4190924 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | | First Class Mail |
| 4190435 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | carlosrubenrios@live.com | First Class Mail and Email |
| 3352002 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | profvirginiarios@yahoo.com | First Class Mail and Email |
| 3745052 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | | First Class Mail |
| 4128290 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3276159 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | yriosseda@yahoo.com | First Class Mail and Email |
| 4062506 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | | First Class Mail |
| 3530974 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | uomin_aylen@yahoo.com | First Class Mail and Email |
| 3457621 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13  N-27 | | | BAYAMON | PR | 00957 | amy.ramon11@gmail.com | First Class Mail and Email |
| 4128392 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | rivaslu.e@gmail.com | First Class Mail and Email |
| 4292749 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3435926 | Rivas Cruz, Brenda E. | P O Box 1150 | | | | Morovis | PR | 00687 | brivas6393@gmail.com | First Class Mail and Email |
| 2020920 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 3957389 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 3325862 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 | jr.gdya@yahoo.com | First Class Mail and Email |
| 3339967 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | vilma161@gmail.com | First Class Mail and Email |
| 4290319 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 3247011 | RIVERA , LILLIAM D. | M-11 CALLE 7 URB | LAS BRISAS | | | COROZAL | PR | 00783 | RIVERALILLIAM28@GMAIL.COM | First Class Mail and Email |
| 524793 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 | riveraacevedoanaluisa@gmail.com | First Class Mail and Email |
| 3866477 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | | San Juan | PR | 00919 | | First Class Mail |
| 3493481 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | luzierivera@gmail.com | First Class Mail and Email |
| 3866478 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | | Guaynabo | PR | 00968-3419 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 31

Exhibit H

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3596831 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | maritzariveraacevedo@yahoo.com | First Class Mail and Email |
| 3605968 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 | olgamrivera55@gmail.com | First Class Mail and Email |
| 3939462 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 2416824 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 3413147 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 | martarivera067@gmail.com | First Class Mail and Email |
| 4017137 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 | blackeyez21@hotmail.com | First Class Mail and Email |
| 1919433 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3865427 | RIVERA ALVARADO,  LIDUVINA | CALLE DEL TURABO M-11 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | | First Class Mail |
| 3977606 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 | mardy61@hotmail.com | First Class Mail and Email |
| 4226375 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2941785 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | | First Class Mail |
| 4227722 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 | | First Class Mail |
| 4177970 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 | | First Class Mail |
| 4224186 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | | First Class Mail |
| 295411 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 | javier.rivera.aquino@gmail.com | First Class Mail and Email |
| 3427917 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 | m.margie923@gmail.com | First Class Mail and Email |
| 3793166 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 | | First Class Mail |
| 4039022 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 | jumavic@live.com | First Class Mail and Email |
| 3555057 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 | didaco11@gmail.com | First Class Mail and Email |
| 3491531 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 | equipomartinez@yahoo.com | First Class Mail and Email |
| 3833528 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 | aidariverademora@gmail.com | First Class Mail and Email |
| 3579274 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | GRIVERA451.GR@GMAIL.COM | First Class Mail and Email |
| 3742279 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 3721144 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 | | First Class Mail |
| 3176869 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 | wandarivera051@gmail.com | First Class Mail and Email |
| 208067 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | jjrivera1231.jr@gmail.com | First Class Mail and Email |
| 3392362 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | | First Class Mail |
| 3214997 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 | celeste.casiopea@gmail.com | First Class Mail and Email |
| 4031078 | RIVERA BOBE, EVA  I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | ILIARIVERA2004@YAHOO.COM | First Class Mail and Email |
| 3443865 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | kikima03@hotmail.com | First Class Mail and Email |
| 4027290 | Rivera Bonilla , Carmen  M. | HC 6 Box 62127 | | | | Mayaguez | PR | 00680-9554 | goritmoprz@gmail.com | First Class Mail and Email |
| 3919954 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | | Loiza | PR | 00772 | edriverabonilla@gmail.com | First Class Mail and Email |
| 3654169 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 31

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3654100 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | Orlandor22@yahoo.com | First Class Mail and Email |
| 3714316 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | tuamigapr_962@hotmail.com | First Class Mail and Email |
| 3753719 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 | tuamigapr_962@hotmail.com | First Class Mail and Email |
| 3995213 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1587642 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 | | First Class Mail |
| 208371 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 4031541 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 | mr231@live.com | First Class Mail and Email |
| 3757449 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 | emilierivera28@gmail.com | First Class Mail and Email |
| 3946231 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | magriucap66@gmail.com | First Class Mail and Email |
| 3736552 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | doraima02@hotmail.com | First Class Mail and Email |
| 1227404 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | cathyriveracartagena@gmail.com; crivera4@asume.pr.gov | First Class Mail and Email |
| 4015126 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 | | First Class Mail |
| 4055745 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3994411 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 | | First Class Mail |
| 3994234 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 | carmenrivera5380@gmail.com | First Class Mail and Email |
| 3149945 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 | pauljrivera@gmail.com | First Class Mail and Email |
| 3147818 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | paulgrivera@gmail.com | First Class Mail and Email |
| 3364966 | Rivera Collazo, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | paulgrivera@gmail.com | First Class Mail and Email |
| 3676166 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 | nbarriosortiz@hotmail.com | First Class Mail and Email |
| 526148 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 | yfr1974@yahoo.com | First Class Mail and Email |
| 3703995 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 | | First Class Mail |
| 4137041 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 | | First Class Mail |
| 3380699 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 | smrc87@gmail.com | First Class Mail and Email |
| 4054939 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 | | First Class Mail |
| 4145760 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 | e.rivera98@yahoo.com | First Class Mail and Email |
| 3235241 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 | e.rivera98@yahoo.com | First Class Mail and Email |
| 4134213 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | | Juana Diaz | PR | 00795-9576 | | First Class Mail |
| 4129131 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4146951 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | | First Class Mail |
| 4146137 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO Box 41 | | Penuelas | PR | 00624 | | First Class Mail |
| 4146425 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 | | First Class Mail |
| 4147359 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3324720 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | | Juana Diaz | PR | 00795 | | First Class Mail |

Exhibit H

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3208246 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 | erikariveracruz@yahoo.com | First Class Mail and Email |
| 3703057 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | imrc20032003@yahoo.com | First Class Mail and Email |
| 3919794 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 | iverlisse64@aol.com | First Class Mail and Email |
| 3937974 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 | rafaelrivera0371@yahoo.com | First Class Mail and Email |
| 4293595 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | verc_60@hotmail.com | First Class Mail and Email |
| 4089601 | Rivera Cruz, Vilma  E. | Box 141016 | | | | Arecibo | PR | 00614 | VERC_60@HOTMAIL.COM | First Class Mail and Email |
| 4074288 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | vivianariveracruz@hotmail.com | First Class Mail and Email |
| 3965770 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | normarivera99915@gmail.com | First Class Mail and Email |
| 3879635 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 | elbarivera50@gmail.com | First Class Mail and Email |
| 4285006 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 | | First Class Mail |
| 3964759 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 | sumer_xx1@hotmail.com | First Class Mail and Email |
| 4244675 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | mirnarivera879@gmail.com | First Class Mail and Email |
| 4223686 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 | cynthiaeriveradejess@yahoo.com | First Class Mail and Email |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3312564 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | riveradamaris14@hotmail.com | First Class Mail and Email |
| 3600758 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 | mariamil05@yahoo.com | First Class Mail and Email |
| 1664272 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | | First Class Mail |
| 3305352 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 | draerdiaz@gmail.com | First Class Mail and Email |
| 3438844 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 | | First Class Mail |
| 4044156 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 | | First Class Mail |
| 2842882 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | dvicens@gmail.com; RIVERA07@GMAIL.COM | First Class Mail and Email |
| 3860097 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 2755937 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | | First Class Mail |
| 3792085 | RIVERA ECHANDY, ENID  D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | enidechandy@yahoo.com | First Class Mail and Email |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | gyamia@yahoo.com | First Class Mail and Email |
| 4290925 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | | First Class Mail |
| 4141508 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 | sheismarie@yahoo.com | First Class Mail and Email |
| 1249352 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 | | First Class Mail |
| 4104557 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Carolina | PR | 00987 | | First Class Mail |
| 3611958 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 | wilbertor54@gmail.com | First Class Mail and Email |
| 3641704 | Rivera Feliciano, Iris  H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | lcdaihayderivera@gmail.com | First Class Mail and Email |
| 4011989 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | | First Class Mail |

Exhibit H

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4213326 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 | riveracarmen54@yahoo.com | First Class Mail and Email |
| 3896552 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 | | First Class Mail |
| 2421718 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 | | First Class Mail |
| 210071 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | riverab80806@hotmail.com | First Class Mail and Email |
| 4014873 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3425302 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | rivera.dalila1958@gmail.com | First Class Mail and Email |
| 4195945 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 | mellrive161@gmail.com | First Class Mail and Email |
| 4144953 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 | elisa721@hotmail.com | First Class Mail and Email |
| 4144772 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 | elisa721@hotmail.com | First Class Mail and Email |
| 3995365 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 | michellerivera151@gmail.com | First Class Mail and Email |
| 520595 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | riverarei4@yahoo.com | First Class Mail and Email |
| 4115527 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3893227 | Rivera Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3426776 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | geysar_22@hotmail.com | First Class Mail and Email |
| 527540 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 | geysar_22@hotmail.com | First Class Mail and Email |
| 3559324 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | riverairma253@yahoo.com | First Class Mail and Email |
| 3721916 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | LULITARIVERA06@GMAIL.COM | First Class Mail and Email |
| 3449816 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | maya0925@yahoo.com | First Class Mail and Email |
| 3535505 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | gingie443@yahoo.com | First Class Mail and Email |
| 3904167 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | Olguis_r@hotmail.com | First Class Mail and Email |
| 3712288 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | | First Class Mail |
| 3930179 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | dilliam.gelpi@gmail.com | First Class Mail and Email |
| 4089367 | RIVERA GONZALEZ , IVETTE  E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 | IVETTE03_RIVERA@HOTMAIL.COM | First Class Mail and Email |
| 3356172 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | agueda.rivera.gonzalez@gmail.com | First Class Mail and Email |
| 4043829 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | palebull@yahoo.com | First Class Mail and Email |
| 3253442 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | ainosseni@gmail.com | First Class Mail and Email |
| 3841812 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | wandamath@gmail.com | First Class Mail and Email |
| 3550294 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | rivera_y@ymail.com | First Class Mail and Email |
| 3215052 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00736 | sheilanamir@gmail.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3819539 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | Hato Rey | PR | 00918 | yesyan22@gmail.com | First Class Mail and Email |
| 3410334 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 | yesyan22@gmail.com | First Class Mail and Email |
| 3666907 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 | grauel1818@gmail.com | First Class Mail and Email |
| 3985369 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 | | First Class Mail |
| 2089020 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | lymo20@hotmail.com | First Class Mail and Email |
| 2724638 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 3249709 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | googlewr62402@gmail.com | First Class Mail and Email |
| 3481777 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | Googlewr62402@gmail.com | First Class Mail and Email |
| 4193818 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3182432 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | darynel.rivera@familia.pr.gov; darynelrivera@yahoo.com | First Class Mail and Email |
| 4252137 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 | Bethzaida.diaz16@gmail.com | First Class Mail and Email |
| 4175995 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | | Guayama | PR | 00785 | genarolrivera2@gmail.com | First Class Mail and Email |
| 4186233 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | damarisrivera040@gmail.com | First Class Mail and Email |
| 3695833 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 528425 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | suzetter@ymail.com | First Class Mail and Email |
| 4190914 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4134302 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 | angel066095@gmail.com | First Class Mail and Email |
| 4039290 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 | angel066095@gmail.com | First Class Mail and Email |
| 3540207 | Rivera Lopez, Lilsa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 | zahirarivera2006@gmail.com | First Class Mail and Email |
| 3985157 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 | mariasrivera@yahoo.com | First Class Mail and Email |
| 1344555 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | | First Class Mail |
| 3766356 | Rivera Maisonet, Ricardo A | PO Box 153 | | | | Luquillo | PR | 00773 | odra71@hotmail.com | First Class Mail and Email |
| 3948740 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb. Aponte | | | | Cayey | PR | 00736 | | First Class Mail |
| 4047268 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | | First Class Mail |
| 1223307 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 | carbelen@yahoo.com | First Class Mail and Email |
| 3550399 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 | rivera.elena23@gmail.com | First Class Mail and Email |
| 3119302 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 3300989 | Rivera Marrero, Lillam | Estancias de Tortuguero #375 C/ Tartago | | | | Vega Baja | PR | 00693 | lillianrm07@yahoo.com | First Class Mail and Email |
| 4292695 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 | | First Class Mail |
| 4295116 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 | | First Class Mail |
| 3475251 | Rivera Martínez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | c.rivera50@hotmail.com | First Class Mail and Email |
| 529035 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | eulalia.rm@hotmail.com | First Class Mail and Email |

Exhibit H

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3596085 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | jurima51@yahoo.com | First Class Mail and Email |
| 4050099 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | | Camuy | PR | 00627 | srmartinez_2018@yahoo.com | First Class Mail and Email |
| 4137195 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 | | First Class Mail and Email |
| 4310068 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 | | First Class Mail |
| 3817660 | Rivera Meijas, Maria  Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | First Class Mail |
| 4048940 | Rivera Mejias, Maria del C | PO Box 8891 | | | | Vega Baja | PR | 00694 | | First Class Mail |
| 3419364 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 | | First Class Mail |
| 3881479 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | olimipiadas686@gmail.com | First Class Mail and Email |
| 4137928 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Cayey | PR | 00736 | | First Class Mail |
| 3953008 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | vandiel72@gmail.com | First Class Mail and Email |
| 3933133 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 | amlivailenec@yahoo.com | First Class Mail and Email |
| 3747200 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 | NANCYRIVERAMILLA@GMAIL.COM | First Class Mail and Email |
| 3215220 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | hdrabardy@gmail.com | First Class Mail and Email |
| 3243593 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | San Juan | PR | 00924 | hdrabardy@gmail.com | First Class Mail and Email |
| 3810568 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3780410 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 | Lumariscristina@gmail.com | First Class Mail and Email |
| 3665696 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | EDRIVER50@YAHOO.COM | First Class Mail and Email |
| 4028180 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | ROERM55@GMAIL.COM | First Class Mail and Email |
| 4069816 | Rivera Montanez, Lissette | PO Box 494 | | | | Rincon | PR | 00677 | lissette.00677@gmail.com | First Class Mail and Email |
| 4117569 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 | yamilis307@gmail.com | First Class Mail and Email |
| 3875518 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | yanirmarivera@gmail.com | First Class Mail and Email |
| 3791756 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 | | First Class Mail |
| 4137243 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 4096265 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 | rmrmjorr@gmail.com | First Class Mail and Email |
| 424604 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 | irisrivera19960@gmail.com; irisrivera19960@gmail.com | First Class Mail and Email |
| 1266664 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 | juliorene358@gmail.com | First Class Mail and Email |
| 4078981 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 | | First Class Mail and Email |
| 3991477 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 | riveram1755@yahoo.com | First Class Mail and Email |
| 2211328 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 | | First Class Mail |
| 3532261 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | roxy1107@live.com | First Class Mail and Email |
| 4033572 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 | MRNEVAREZ@trabajo.pr.gov | First Class Mail and Email |
| 4101781 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 | aruazile87@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3900685 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | riverajuanita814@gmail.com | First Class Mail and Email |
| 3773669 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | NUNEZ.YIMY@GMAIL.COM | First Class Mail and Email |
| 212938 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | Yrivera7397@gmail.com | First Class Mail and Email |
| 1812958 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 3472212 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 | | First Class Mail |
| 3472190 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | nereidadelirysr@gmail.com | First Class Mail and Email |
| 4070717 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | johanarivera849@gmail.com | First Class Mail and Email |
| 3404506 | Rivera Olivero, Migdalia | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 | sergilis11@gmail.com | First Class Mail and Email |
| 3315356 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | sergilis11@gmail.com | First Class Mail and Email |
| 4196869 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | | First Class Mail |
| 3967202 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | | First Class Mail |
| 3967110 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | yotapi61@yahoo.com | First Class Mail and Email |
| 4107227 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 530224 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 4048124 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 | ksantos_18@hotmail.com | First Class Mail and Email |
| 3788011 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | ksantos_18@hotmail.com | First Class Mail and Email |
| 3845424 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 | martaicolon@hotmail.com | First Class Mail and Email |
| 3867220 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 | | First Class Mail |
| 4108501 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | | First Class Mail |
| 4086258 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | ednypr@yahoo.com | First Class Mail and Email |
| 3789496 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | Janielmiguel_23@hotmail.com | First Class Mail and Email |
| 3352110 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | artistafeliperivera@gmail.com | First Class Mail and Email |
| 4112378 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | | First Class Mail |
| 4112336 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | jeannetterivera27@yahoo.com | First Class Mail and Email |
| 4117148 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 | awildazaponte@gmail.com | First Class Mail and Email |
| 3530433 | Rivera Ortiz, Lillian | HCO Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | | First Class Mail |
| 3674573 | Rivera Ortiz, Zoraida | RR 1 Box 13973 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 4027153 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3304778 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 | mariaeriveraotero@yahoo.com | First Class Mail and Email |
| 4189022 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 | gondito63@gmail.com | First Class Mail and Email |
| 4136550 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 | | First Class Mail |
| 530559 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 | ang_rivera@hotmail.com | First Class Mail and Email |
| 3870134 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 | VRIVERA2777@GMAIL.COM | First Class Mail and Email |

Exhibit H

Five Hundred Sixth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3283545 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | mateinteractiva@yahoo.com | First Class Mail and Email |
| 3489659 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 | Penaoro60@gmail.com | First Class Mail and Email |
| 3493562 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 | Penaoro60@gmail.com | First Class Mail and Email |
| 3945128 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | wuisito_13@hotmail.com | First Class Mail and Email |
| 3969618 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 | annetteperez27@gmail.com | First Class Mail and Email |
| 4131658 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 | | First Class Mail |
| 3853473 | Rivera Perez, Maria  M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 | quka58@gmail.com | First Class Mail and Email |
| 4054549 | Rivera Perez, Maria  M | Maestra | Departamento de Educacion | Ave. tnte. Cesas Gonzales esq Juan Calaf | Urb. Industrial tres Monjitas | Hato Rey | PR | 00917 | | First Class Mail |
| 3996955 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4060557 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | | First Class Mail |
| 3845159 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQILLO | PR | 00773 | WANDA26RIVERA@GMAIL.COM | First Class Mail and Email |
| 3147814 | Rivera Pillazo, Paul  G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 | paulgrivera@gmail.com | First Class Mail and Email |
| 3859127 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | polancom2004@gmail.com | First Class Mail and Email |
| 4128383 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | polancom2004@gmail.com | First Class Mail and Email |
| 4089561 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | polancoan2004@gmail.com | First Class Mail and Email |
| 3986811 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | First Class Mail |
| 3737824 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | consultored@gmail.com | First Class Mail and Email |
| 3935244 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | consultored@gmail.com | First Class Mail and Email |
| 3413599 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 3784683 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | jelly1275@gmail.com | First Class Mail and Email |
| 4082524 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | dranrivera@gmail.com | First Class Mail and Email |
| 4010151 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | cuchita692@gmail.com | First Class Mail and Email |
| 3967937 | Rivera Ramirez, Rosa N. | E1  c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | kukuza787@gmail.com | First Class Mail and Email |
| 3989435 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | chinariveraramos@gmail.com | First Class Mail and Email |
| 3928798 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 | AROMASDECAFE@LIVE.COM | First Class Mail and Email |
| 3787265 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | neryrivera72nr@gmail.com | First Class Mail and Email |
| 4014380 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 | maelito51@yahoo.com | First Class Mail and Email |
| 3650064 | Rivera Renta, Hector  R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 | | First Class Mail |
| 1301832 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | | First Class Mail |
| 3936957 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 | | First Class Mail |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4033733 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | | First Class Mail |
| 2220909 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | First Class Mail |
| 4224177 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2414135 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 4134309 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 | | First Class Mail |
| 3755222 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 | riveramely.23@gmail.com | First Class Mail and Email |
| 3875502 | RIVERA RIOS, MYRIAM  I. | VILLA ESPERANZA | 103 CALLE 6 | | | PONCE | PR | 00716-4058 | anamperezrivera@gmail.com | First Class Mail and Email |
| 4144139 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00785 | Cynthiarivera561@gmail.com | First Class Mail and Email |
| 4043196 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | Trujillo | PR | 00976 | mami15pr@gmail.com | First Class Mail and Email |
| 3050416 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 | anariverats@gmail.com | First Class Mail and Email |
| 3363197 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | | COROZAL | PR | 00783 | lisyany@gmail.com | First Class Mail and Email |
| 3065580 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 | hlrivera52@gmail.com | First Class Mail and Email |
| 3364497 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 | h.l.rivera52@gmail.com | First Class Mail and Email |
| 4191039 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 | kikerivera1147@gmail.com | First Class Mail and Email |
| 4092496 | Rivera Rivera, Juan  A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 | jr6273565@gmail.com | First Class Mail and Email |
| 4133788 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 4026148 | Rivera Rivera, Lilliam I. | HC-4 Box 2127 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 3303772 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 | | First Class Mail |
| 3863923 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 | MARIARIVERA612@YAHOO.COM | First Class Mail and Email |
| 4069610 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | riverariveramarian@icloud.com | First Class Mail and Email |
| 3966557 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | riverariveramarian@icloud.com | First Class Mail and Email |
| 3818869 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | | First Class Mail |
| 3179820 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | mrive0261@gmail.com | First Class Mail and Email |
| 3956501 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 | mayra_422@hotmail.com | First Class Mail and Email |
| 4016159 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 3409106 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 | nilma.rivera24@gmail.com | First Class Mail and Email |
| 3506470 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | rafrivpr@gmail.com | First Class Mail and Email |
| 4294340 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 | | First Class Mail |
| 3139841 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3941900 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | yolirispr@hotmail.com | First Class Mail and Email |
| 4088562 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 | milagroscarmen1846@gmail.com | First Class Mail and Email |
| 4225921 | Rivera Rodriguez , Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | | First Class Mail |
| 3864584 | Rivera Rodriguez , Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | | First Class Mail |
| 3864457 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | | First Class Mail |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3890157 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | | Ponce | PR | 00728 | awilda890@live.com | First Class Mail and Email |
| 4293815 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3380131 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 | maggiedeusmalier@gmail.com | First Class Mail and Email |
| 4216403 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 | rubic767@aol.com | First Class Mail and Email |
| 4186282 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | damarisrivera040@gmail.com | First Class Mail and Email |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | aventura0214@hotmail.com | First Class Mail and Email |
| 4138632 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | maritzarr32@hotmail.com | First Class Mail and Email |
| 4223680 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | millie.rivera82@yahoo.com; millieriveras82@yahoo.com | First Class Mail and Email |
| 3410964 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guaynabo | PR | 00971 | minepr2001@yahoo.com | First Class Mail and Email |
| 3818774 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | | First Class Mail |
| 3346870 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 | specialshaddy@gmail.com | First Class Mail and Email |
| 3947326 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 | riverarosa38@gmail.com | First Class Mail and Email |
| 3298495 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 | rosam.rivera@yahoo.com | First Class Mail and Email |
| 215392 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | | First Class Mail |
| 3777632 | Rivera Rodríguez, Vanessa | Departamento de Educación de Puerto Rico, Maestra | Carr 712, calle 4, Barrio Plena, | | | Salinas | PR | 00751 | vrivera63@yahoo.com | First Class Mail and Email |
| 3383055 | Rivera Rodríguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | vrivera63@yahoo.com | First Class Mail and Email |
| 3917590 | Rivera Rodríquez , Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | | First Class Mail |
| 3919435 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | P.R. | 00719 | solagnes@gmail.com | First Class Mail and Email |
| 3874879 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | | First Class Mail |
| 4134532 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 3824460 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 | mariadoloresriverarogue@gmail.com | First Class Mail and Email |
| 4134533 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | | First Class Mail |
| 4034404 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 | eragent@hotmail.com | First Class Mail and Email |
| 3874175 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | rafael.rivera.roque@gmail.com | First Class Mail and Email |
| 4136856 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 | rafael.rivera.roque@gmail.com | First Class Mail and Email |
| 4136855 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | rafael.rivera.roque@gmail.com | First Class Mail and Email |
| 2081854 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | | First Class Mail |
| 3921628 | Rivera Rosado , Lilliam | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 3912627 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 4086378 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 3890811 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | First Class Mail |
| 3749058 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | | First Class Mail |
| 4067293 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 | mary.riveraros@gmail.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4052774 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | mary.riveraros@gmail.com | First Class Mail and Email |
| 4122506 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | mary.riveraros@gmail.com | First Class Mail and Email |
| 3246180 | Rivera Rosario , Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | snoopy2258@yahoo.com | First Class Mail and Email |
| 3578682 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manatí | PR | 00674 | feliperiverarosario@yahoo.com.mx | First Class Mail and Email |
| 3411381 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3652377 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | snoopy2258@yahoo.com | First Class Mail and Email |
| 3588231 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 | suheilrivera@hotmail.com | First Class Mail and Email |
| 3857426 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | | First Class Mail |
| 3990293 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 | mrpianolibre@yahoo.com | First Class Mail and Email |
| 4049857 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | paolaacardec@gmail.com | First Class Mail and Email |
| 3670450 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | cuca45@hotmail.com | First Class Mail and Email |
| 3871919 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 | annier0608@gmail.com | First Class Mail and Email |
| 4096899 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 | | First Class Mail |
| 2316966 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 | angelinariverasanchez7@gmail.com | First Class Mail and Email |
| 3670913 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 4255004 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | riverasanchez28@gmail.com | First Class Mail and Email |
| 4085254 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 | jacquelineriverasanchez7@gmial.com | First Class Mail and Email |
| 4038093 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 | jacquelineriverasanchez7@gmail.com | First Class Mail and Email |
| 4137179 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 | | First Class Mail |
| 215936 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 | jriversanchez0620@gmail.com | First Class Mail and Email |
| 4036810 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucua | PR | 00767 | godivahpr@hotmail.com | First Class Mail and Email |
| 3991860 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 | godivahpr@hotmail.com | First Class Mail and Email |
| 3331614 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | riverasantana.anai@gmail.com | First Class Mail and Email |
| 3268150 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | riverasantana.anai@gmail.com | First Class Mail and Email |
| 3294604 | Rivera Santana, Mario E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | mario.rivera70.mer@gmail.com | First Class Mail and Email |
| 4039797 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 4039796 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | ampyrivera@gmail.com | First Class Mail and Email |
| 116823 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | neoeragenesis@yahoo.com | First Class Mail and Email |
| 2901983 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | | First Class Mail |
| 3494488 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603-5881 | n.rivsan@gmail.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3971321 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | normarivera0439@gmail.com | First Class Mail and Email |
| 4185580 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 | porfirivera05@gmail.com | First Class Mail and Email |
| 3178832 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | soniyaniul@gmail.com | First Class Mail and Email |
| 2988366 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 | | First Class Mail |
| 3620050 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 | | First Class Mail |
| 3179788 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 | | First Class Mail |
| 3478853 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 | aracelysrivera50@gmail.com | First Class Mail and Email |
| 4080755 | Rivera Soto, Antonio | Box 307 | | | | Castaner | PR | 00631 | | First Class Mail |
| 3987707 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1894714 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 | jvelazquezrivera@yahoo.com | First Class Mail and Email |
| 3843090 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 | | First Class Mail |
| 279073 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 | aorlandi52@gmail.com | First Class Mail and Email |
| 5020818 | Rivera Torres, Alexander | Maria E. Martinez | PO Box 137 | | | Morovis | PR | 00687 | | First Class Mail |
| 3859863 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 | alex2256510@yahoo.com | First Class Mail and Email |
| 3685917 | Rivera Torres, Ana Lilliam | HC 06  Box 2490 | | | | Ponce | PR | 00731 | | First Class Mail |
| 3968134 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3968234 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 | | First Class Mail |
| 3438271 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | carmenadiel@gmail.com | First Class Mail and Email |
| 3909000 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 | yesiets2011@gmail.com | First Class Mail and Email |
| 4095787 | Rivera Torres, Eva Ivania | C-17 Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | First Class Mail and Email |
| 4116590 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | First Class Mail and Email |
| 3888678 | Rivera Torres, Eva Ivania | C17-Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | eva.rivera1@yahoo.com | First Class Mail and Email |
| 4020463 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00115 | | First Class Mail |
| 3958297 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 | | First Class Mail |
| 3756123 | Rivera Torres, Lucy | 4544 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | Nquijano0407@gmail.com | First Class Mail and Email |
| 4104673 | Rivera Torres, Myrna  I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4064572 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3243420 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 | turpeau19@gmail.com | First Class Mail and Email |
| 3994891 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | | First Class Mail and Email |
| 3856743 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | william_saltar@yahoo.com | First Class Mail and Email |
| 4110182 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 | brunilda99@hotmail.com | First Class Mail and Email |
| 4135254 | Rivera Vazquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | riveravar@de.gov.pr | First Class Mail and Email |
| 2335111 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | riveradaisy055@gmail.com | First Class Mail and Email |
| 3441751 | Rivera Vazquez, Elsa  I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | robertodelgado353@gmail.com | First Class Mail and Email |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3882517 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 | | First Class Mail |
| 3879695 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | PO Box 191879 | | San Juan | PR | 00919-1879 | | First Class Mail |
| 3557574 | Rivera Vázquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | robertodelgado353@gmail.com | First Class Mail and Email |
| 4134284 | Rivera Vazquez, Luz  Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 | luzriveraz@yahoo.com | First Class Mail and Email |
| 3745076 | Rivera Vazquez, Luz  Ivette | PO 742 | | | | Toa Alta | PR | 00954 | luzriveraz@yahoo.com | First Class Mail and Email |
| 4177980 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | domingogonzalez3@hotmail.com | First Class Mail and Email |
| 4057990 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | minrivera17@gmail.com | First Class Mail and Email |
| 4110921 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa ALta | PR | 00954 | luzrirevraz@yahoo.com | First Class Mail and Email |
| 3206337 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 | | First Class Mail |
| 3206247 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 | jarniellylee@gmail.com | First Class Mail and Email |
| 3265225 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 | jarviellylee@gmail.com | First Class Mail and Email |
| 3681052 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 | | First Class Mail |
| 3742731 | RIVERA VEGA, CARMEN EVA | EXT JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 | CARMENEVACOAMO@YAHOO.COM | First Class Mail and Email |
| 4153660 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 | carmenevacoamo@yahoo.com | First Class Mail and Email |
| 3740746 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 | jcrvega@yahoo.com | First Class Mail and Email |
| 4177466 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 | junitaru@gmail.com | First Class Mail and Email |
| 3862312 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | aidy1950@yahoo.com; aidyl950@yahoo.com | First Class Mail and Email |
| 3480233 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 | | First Class Mail |
| 3480234 | Rivera Velazquez, Lazaro | Lazaro Rivera acreedor ninguna | 2122 Walden Park | Apt 301 | | Kissimmee | FL | 34744 | lrivera31061@gmail.com | First Class Mail and Email |
| 4107221 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 | | First Class Mail |
| 2112804 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | | First Class Mail |
| 4102082 | Rivera Velazquez, Osvaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | | First Class Mail |
| 3744273 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3866531 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | MICHELLERIVELEZ@GMAIL.COM | First Class Mail and Email |
| 3343339 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | rodavlas@live.com | First Class Mail and Email |
| 3349442 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | rodavlas@live.com | First Class Mail and Email |
| 3922421 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 | aliciacolon.15@gmail.com; aliciacolon@gmail.com | First Class Mail and Email |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3844607 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | | First Class Mail |
| 4124613 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 | | First Class Mail |
| 4081176 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | lebiram_8043@hotmail.com | First Class Mail and Email |
| 3345534 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 | adtrivera@hotmail.com; adtrivera31@gmail.com | First Class Mail and Email |
| 3480365 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 | | First Class Mail |

Exhibit H
Five Hundred Sixth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4293800 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 | dalialisc@gmail.com | First Class Mail and Email |
| 4192056 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | evelyn5232@gmail.com | First Class Mail and Email |
| 534514 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 | gustavocayey1@gmail.com | First Class Mail and Email |
| 3444057 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | indhira42@gmail.com | First Class Mail and Email |
| 3832429 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | seny_rivera@yahoo.com | First Class Mail and Email |
| 4102840 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 | ingrosa26@hotmail.com | First Class Mail and Email |
| 3320906 | Rivera, Jorge  Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | jsegarrarivera@gmail.com | First Class Mail and Email |
| 3374535 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 4045142 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | Luisrodriguezrivera@yahoo.com | First Class Mail and Email |
| 3279816 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | EQUIPOMARTINEZ@YAHOO.COM | First Class Mail and Email |
| 3893224 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | lucivan81@hotmail.com | First Class Mail and Email |
| 3953098 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | lucivan81@hotmail.com | First Class Mail and Email |
| 4068216 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3894027 | RIVERA-FUENTES, MAGDA S. | HC-6 BOX 65177 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 1713414 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | hrivera2007@gmail.com | First Class Mail and Email |
| 4003600 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | nilsa_414@hotmail.com | First Class Mail and Email |
| 3546707 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | LUSMARIAM@gmail.com | First Class Mail and Email |

**<u>Exhibit I</u>**

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3866350 | Rivera-Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | naty2012.nr@gmail.com | First Class Mail and Email |
| 3395272 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | criveromendez@gmail.com | First Class Mail and Email |
| 2998879 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | rnunez@rngrouppr.com | First Class Mail and Email |
| 3875217 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 | MARICHIXXVI@GMAIL.COM | First Class Mail and Email |
| 3817645 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 | | First Class Mail |
| 3869575 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 | ordelis@yahoo.com | First Class Mail and Email |
| 3441586 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 3054616 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | | First Class Mail |
| 1299625 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | mrobleschere@gmail.com | First Class Mail and Email |
| 4059654 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 | ENID_ROBLES@HOTMAIL.COM | First Class Mail and Email |
| 3272393 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 | migdalia.robles@yahoo.com | First Class Mail and Email |
| 3271198 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 | migdalia.robles@yahoo.com | First Class Mail and Email |
| 4122903 | ROBLES FERNANDEZ, LUZ M. | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | MARILIZ12000@HOTMAIL.COM | First Class Mail and Email |
| 4272451 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | n.yunque@gmail.com | First Class Mail and Email |
| 535500 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | lettyrobles759@gmail.com | First Class Mail and Email |
| 3978812 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 | AVILAREFRI@YAHOO.COM | First Class Mail and Email |
| 2943797 | Robles Rivera, Madeline | BO Olimpo | Calle 5 127 | | | Guayama | PR | 00784 | josemvilla56.jmv@gmail.com | First Class Mail and Email |
| 4074014 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 | | First Class Mail |
| 3174764 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | lourdesmfr@gmail.com | First Class Mail and Email |
| 4043720 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 | emmyroche67@gmail.com | First Class Mail and Email |
| 3349309 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 | sorlinroche@gmail.com | First Class Mail and Email |
| 3645679 | Roche Dominguez, Ana M. | Calle 37.KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 4185708 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | | First Class Mail |
| 3849282 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | First Class Mail |
| 3927424 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | First Class Mail |
| 4070074 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | First Class Mail |
| 4045628 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3958367 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | orlanorodriguez56783@gmail.com | First Class Mail and Email |
| 3968310 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 | orlanorodrodriguez56783@gmail.com | First Class Mail and Email |
| 4133089 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 | | First Class Mail |
| 4173813 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | | First Class Mail |
| 3891383 | Rodriger Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | myrna5889@gmail.com | First Class Mail and Email |
| 2229519 | RODRIGUEZ - MORENO, OLGA I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | | First Class Mail |
| 3852853 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 | rodriguezcarmen108@gmail.com | First Class Mail and Email |
| 3845141 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | nereyshai18@gmail.com | First Class Mail and Email |
| 4114466 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | First Class Mail and Email |
| 4120222 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Lorca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | First Class Mail and Email |
| 3962992 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | First Class Mail and Email |
| 4065689 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | carmenmaritza700@gmail.com | First Class Mail and Email |
| 2972653 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | orlandorodriguez501@gmail.com | First Class Mail and Email |
| 3943129 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | carmenlasweet@hotmail.com | First Class Mail and Email |
| 4036991 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | wikira50@gmail.com | First Class Mail and Email |
| 2343649 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | WIKIRA50@GMAIL.COM | First Class Mail and Email |
| 3656216 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | | First Class Mail |
| 4070724 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 | luisette_angel@hotmail.com | First Class Mail and Email |
| 3411413 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | nono5800@gmail.com | First Class Mail and Email |
| 3756326 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerlda #119 | | | | Arroyo | PR | 00714 | irod281@hotmail.com | First Class Mail and Email |
| 3886090 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00929-0005 | ir274765@gmail.com | First Class Mail and Email |
| 3774424 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 | lilliam.rodriguez04@gmail.com | First Class Mail and Email |
| 536336 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 | reinaldorodriguez353@gmail.com | First Class Mail and Email |
| 4125136 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 | BETTYCOGUI@GMAIL.COM | First Class Mail and Email |

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3899841 | Rodriguez Archilla, Maria  E | PO Box 124 | | | | Morovis | PR | 00687 | ella103@hotmail.com | First Class Mail and Email |
| 3354224 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | vilma.luis@hotmail.com | First Class Mail and Email |
| 3667044 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 | SIOMY16@HOTMAIL.COM | First Class Mail and Email |
| 4007715 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 | | First Class Mail |
| 3252640 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 | nolasco.rodriguez30@gmail.com | First Class Mail and Email |
| 3459161 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 | vrb712@hotmail.com | First Class Mail and Email |
| 536601 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 | lrodrig154@gmail.com | First Class Mail and Email |
| 1294899 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 | | First Class Mail and Email |
| 3079100 | Rodriguez Benitez, Luis E | Federico Delgado  Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 | | First Class Mail |
| 219565 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 | husqky2462@gmail.com | First Class Mail and Email |
| 156831 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 | husqky2462@gmail.com | First Class Mail and Email |
| 4067018 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 | | First Class Mail |
| 536633 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | luissetterb@yahoo.com; jazielpagan@yahoo.com | First Class Mail and Email |
| 219664 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 | luis_ant22@yahoo.com | First Class Mail and Email |
| 3973256 | Rodriguez Boyet , Mayra  J. | Urb. Baldoriaty Calle Guajira #3305 | | | | Ponce | PR | 00728 | aryamjuly@gmail.com | First Class Mail and Email |
| 2959815 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 | dgaliano26@gmail.com | First Class Mail and Email |
| 3348589 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | specialteacher1616@gmail.com | First Class Mail and Email |
| 3656999 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4066472 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 | | First Class Mail |
| 2919859 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | LIANA.QUEBRADILLAS@GMAIL.COM | First Class Mail and Email |
| 4050539 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 3613066 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | snoopy2258@yahoo.com | First Class Mail and Email |
| 2985498 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | zulma_dalila@hotmail.com | First Class Mail and Email |
| 3956864 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | avlebien@gmail.com | First Class Mail and Email |
| 2629111 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | edwincaquias@gmail.com | First Class Mail and Email |
| 3206163 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | RODRIGUEZEVERLIDIS@YAHOO.COM | First Class Mail and Email |
| 4289494 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | | First Class Mail |
| 4044413 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | vazquez.ira61@gmail.com | First Class Mail and Email |
| 4048995 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | chabelrodcas@hotmail.com | First Class Mail and Email |
| 3926173 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 | chabelrodcas@hotmail.com | First Class Mail and Email |
| 3643940 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 | magdarodz75@gmail.com; rafavazquez10@gmail.com | First Class Mail and Email |
| 2842948 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | | BAYAMON | PR | 00960 | | First Class Mail |
| 3179293 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 1999914 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | | First Class Mail |
| 3553523 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 | rerodriguez@policia.pr.gov | First Class Mail and Email |
| 3553722 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 | | First Class Mail |
| 391728 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 | evar808@gmail.com | First Class Mail and Email |
| 109327 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 | | First Class Mail |
| 3855735 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 | | First Class Mail |
| 3288484 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 | milliette.rodriguez@gmail.com | First Class Mail and Email |
| 3892336 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 | milliette.rodriguez@gmail.com | First Class Mail and Email |
| 133111 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | azucarero27@gmail.com | First Class Mail and Email |
| 3400439 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 | rodriguezrafaela1960@gmail.com | First Class Mail and Email |
| 3171376 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 | janiccerodriguez@yahoo.com | First Class Mail and Email |
| 3959300 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 | maestroelizabeth134@gmail.com | First Class Mail and Email |
| 3968151 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3967962 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 | nildarodriguecolon.45@gmail.com | First Class Mail and Email |
| 4119114 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | First Class Mail |
| 3902248 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | | Villalba | PR | 00766 | adres011@yahoo.com | First Class Mail and Email |
| 4226498 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | | First Class Mail |
| 220284 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | RDILFIA@GMAIL.COM | First Class Mail and Email |
| 4003019 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 | LIZZIERODZ54@GMAIL.COM | First Class Mail and Email |

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3754282 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | chilglad@hotmail.com | First Class Mail and Email |
| 4285209 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3403248 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 | yai_1831@hotmail.com | First Class Mail and Email |
| 3860636 | Rodriguez Cornier , Ana  Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 | | First Class Mail |
| 2246998 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 | | First Class Mail |
| 220538 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | apostolvickyrodriguez@gmail.com | First Class Mail and Email |
| 3576084 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 | kathya1115@gmail.com | First Class Mail and Email |
| 220597 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | radiasus.25@gmail.com | First Class Mail and Email |
| 3846681 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 | enriquegonzalez411@gmail.com | First Class Mail and Email |
| 3811377 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | jorgel.rodriguez62@yahoo.com | First Class Mail and Email |
| 3948819 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 | soleni_2000@yahoo.com | First Class Mail and Email |
| 3348863 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | angeluis069@hotmail.com | First Class Mail and Email |
| 3995565 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 | GATASIS@GMAIL.COM | First Class Mail and Email |
| 3328631 | Rodriguez David, Jorge | HC 03 Box 18556 | | | | Coamo | PR | 00769 | Jorgerodriguezdavid1975@gmail.com | First Class Mail and Email |
| 3850267 | Rodriguez De Jesus , Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3690155 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | nellie.rodriguez22@yahoo.com | First Class Mail and Email |
| 3708151 | Rodriguez de Leon, Sonia  I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | soniarodriguez.sr24@gmail.com | First Class Mail and Email |
| 3592711 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 | alondraKamila92@yahoo.com | First Class Mail and Email |
| 3563627 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 | rodriguezluzd72@gmail.com | First Class Mail and Email |
| 3563685 | Rodriguez Delgado, Luz D. | P. O.  BOX  210 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 4093767 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | rodriguez.marielis97@gmail.com | First Class Mail and Email |
| 3482167 | Rodriguez Diaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 | adelaidajeep56@yahoo.com | First Class Mail and Email |
| 4134667 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | | First Class Mail |
| 3740169 | Rodriguez Diaz, Carmen  Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 4112861 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | nerineri@hotmail.com | First Class Mail and Email |
| 3201382 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | miniola6@yahoo.com | First Class Mail and Email |
| 4097250 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | mrodz08@gmail.com | First Class Mail and Email |
| 3945937 | Rodriguez Diaz, Nexy M. | PO Box 370043 | | | | Cayey | PR | 00737 | nmrdiaz@yahoo.com | First Class Mail and Email |
| 3569418 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | rosarodriguez1162@gmail.com | First Class Mail and Email |
| 3423861 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | rosarodriguez1162@gmail.com | First Class Mail and Email |
| 3628679 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | gloriarodriguez2026@gmail.com | First Class Mail and Email |
| 4225749 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorsdo | PR | 00646 | | First Class Mail |
| 3353023 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 | juanjofernos@yahoo.com; juanjofernos@gmail.com | First Class Mail and Email |
| 4104319 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | arofi28@yahoo.com | First Class Mail and Email |
| 4134055 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3746280 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | angelrodriguez4585@gmail.com | First Class Mail and Email |
| 4134329 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr. 119 Km 14.7 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3519879 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 | JOHANNARODR21@GMAIL.COM | First Class Mail and Email |
| 4254286 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 | zaida.rodriguez@gmail.com | First Class Mail and Email |
| 4175315 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 | raul_latino19@yahoo.com | First Class Mail and Email |
| 3589791 | Rodriguez Flores, Benita  E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | benitarodriguez53@gmail.com | First Class Mail and Email |
| 3999837 | Rodriguez Flores, Maria  A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 | aida22246@yahoo.com | First Class Mail and Email |
| 538693 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | jrgjeroga@yahoo.com | First Class Mail and Email |
| 4022963 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | SAN JUAN | PR | 00916 | | First Class Mail |
| 221650 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | eunicewr61@gmail.com | First Class Mail and Email |
| 3812547 | Rodriguez Gaston , Lydia  M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | | First Class Mail |
| 3488262 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 | carlosr9897@gmail.com | First Class Mail and Email |
| 3022069 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 | rbyadirah@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 20

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4113349 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | carmenchispa@hotmail.com | First Class Mail and Email |
| 3679592 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3803200 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 | | First Class Mail |
| 4094957 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 | RAMONITARDZ@YAHOO.COM | First Class Mail and Email |
| 3546554 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 | ivedindi@gmail.com | First Class Mail and Email |
| 4186317 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 | | First Class Mail |
| 3917745 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 | | First Class Mail |
| 4267491 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 | deniceadrielys@gmail.com | First Class Mail and Email |
| 3996845 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 | | First Class Mail |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | miga_1527@yahoo.com | First Class Mail and Email |
| 4121055 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | EVELYNRODRIGUEZ144@YAHOO.COM | First Class Mail and Email |
| 3869516 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4306135 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4091168 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 | elmaestro1229@yahoo.com | First Class Mail and Email |
| 4058856 | Rodriguez Hernandez, Luis  E | Apartado 272 | | | | Camuy | PR | 00627 | magalitesado15@gmail.com | First Class Mail and Email |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ  S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | RODRIGUEZLUZ@VRA.PR.GOV | First Class Mail and Email |
| 4106044 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 | | First Class Mail |
| 4105773 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 | lourdesmaestra1972@gmail.com | First Class Mail and Email |
| 4096130 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 | | First Class Mail |
| 4290093 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 | | First Class Mail |
| 4091459 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 | NYANIRA15@YAHOO.COM | First Class Mail and Email |
| 4085368 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 2240914 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 | | First Class Mail |
| 308733 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 | jesus.rodriguez8@upr.edu | First Class Mail and Email |
| 3785509 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 | | First Class Mail |
| 3716538 | Rodriguez Jimenez, Miriam | Urb. Caguas Norte | Calle Quebec AG-3 | | | Caguas | PR | 00725 | | First Class Mail |
| 3182858 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2918473 | Rodriguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | diliamilagros@gmail.com | First Class Mail and Email |
| 3766127 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | joayashi15@gmail.com | First Class Mail and Email |
| 3170107 | Rodriguez Lebron, Danny | Urb. Jardines de Lafeyette | Calle J F-2 | | | Arroyo | PR | 00714 | | First Class Mail |
| 4194024 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 | arenamarsol2008@hotmail.com | First Class Mail and Email |
| 3925602 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | israelrlz3@gmail.com | First Class Mail and Email |
| 4112235 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | rodriguezlopez.noemi65@gmail.com | First Class Mail and Email |
| 539685 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 | aivlys1969@gmail.com | First Class Mail and Email |
| 4223770 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 | tiannyrodriguez45@gmail.com | First Class Mail and Email |
| 3996601 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 | Zoryr23@yahoo.com | First Class Mail and Email |
| 3935311 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 | zoryr23@yahoo.com | First Class Mail and Email |
| 3373218 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 | gloryam21@yahoo.com | First Class Mail and Email |
| 3753771 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | Tonyrodriguezlugo@gmail.com | First Class Mail and Email |
| 4293722 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 | | First Class Mail |
| 3722503 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | lettyciarod8@gmail.com | First Class Mail and Email |
| 4003155 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 | | First Class Mail |
| 3963590 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | | First Class Mail |
| 4196935 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 | | First Class Mail |
| 222727 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | | CAROLINA | PR | 00987 | | First Class Mail |
| 3655197 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 | jaimerodriguez.pr@gmail.com | First Class Mail and Email |
| 4169892 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | R.RODZ0108@GMAIL.COM | First Class Mail and Email |

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4168853 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | | Juana Diaz | PR | 00795 | r.rodz0108@gmail.com | First Class Mail and Email |
| 3799753 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | | COMENO | PR | 00782 | | First Class Mail |
| 3145461 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | mitomell1975@hotmail.com | First Class Mail and Email |
| 4094463 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | | First Class Mail |
| 4094259 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3784388 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | | First Class Mail |
| 3784373 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | carlos-lucerodelalba@yahoo.com; carlos_lucerodelalba@yahoo.com | First Class Mail and Email |
| 2422337 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 | janice.rodriguez1960@gmail.com | First Class Mail and Email |
| 540032 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | j8v26r@hotmail.com | First Class Mail and Email |
| 200445 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 | | First Class Mail |
| 3212292 | Rodriguez Martinez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | liyaneiya@gmail.com | First Class Mail and Email |
| 3678633 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | | CAYEY | PR | 00736-4117 | MAGALYRODRIGUEZ2@GMAIL.COM | First Class Mail and Email |
| 3491682 | Rodriguez Martinez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 | nilda.rod.martinez@gmail.com | First Class Mail and Email |
| 3469031 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 | rosamargarita45@yahoo.com | First Class Mail and Email |
| 3702439 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 | torresrodriguez.elisaelena@gmail.com | First Class Mail and Email |
| 3587990 | Rodriguez Massas, Nilda  Luz | DDS Calle 25 | Villa de Castro | | | Caguas | PR | 00725 | nlrmassas@yahoo.com | First Class Mail and Email |
| 3990914 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 | nlrmacas@yahoo.com | First Class Mail and Email |
| 4254682 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 | yelitzarod54@yahoo.com | First Class Mail and Email |
| 4272846 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | | First Class Mail |
| 3454058 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | anita6166@gmail.com | First Class Mail and Email |
| 3881372 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3881510 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 | | First Class Mail |
| 3867208 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | lizbethrodzzz@gmail.com | First Class Mail and Email |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | drivera.rodriguez90@gmail.com | First Class Mail and Email |
| 4193592 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3699903 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | | Yauco | PR | 00698 | | First Class Mail |
| 223305 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | | First Class Mail |
| 4048772 | Rodriguez Molina, Carmen  E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | | First Class Mail |
| 2255345 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | williamrdz59@gmail.com | First Class Mail and Email |
| 3211638 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | Liz78@live.com | First Class Mail and Email |
| 4226158 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | arodz62@icloud.com | First Class Mail and Email |
| 223454 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | juano0264@gmail.com | First Class Mail and Email |
| 4133196 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 1591444 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 | | First Class Mail |
| 3199962 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 | | First Class Mail |
| 3920593 | Rodriguez Moreira, Annette  D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 | adrm63@yahoo.com | First Class Mail and Email |
| 3704707 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 | 15claudina@gmail.com | First Class Mail and Email |
| 2333913 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 | 15claudina@gmail.com | First Class Mail and Email |
| 4060787 | Rodriguez Moreno, Olga I | EXT.Villa del Carmen D7 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3889055 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | milrodmun@gmail.com | First Class Mail and Email |
| 3216431 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | rodrluis22@gmail.com | First Class Mail and Email |
| 326463 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 | | First Class Mail |
| 3931255 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | chelinrodmuz@hotmail.com | First Class Mail and Email |
| 3436489 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | mardin01739@outlook.com | First Class Mail and Email |
| 3649280 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 | | First Class Mail |
| 3649138 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | siamirodmuz@yahoo.com | First Class Mail and Email |

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | alejandra-rodz-nadal@hotmail.com | First Class Mail and Email |
| 3769161 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | marimarmrodriguez@gmail.com | First Class Mail and Email |
| 3847858 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 | MARIMARMRODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 3756454 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 | ninfa1022@live.com | First Class Mail and Email |
| 3981767 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 | | First Class Mail |
| 3428001 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | lily90582@gmail.com | First Class Mail and Email |
| 4154399 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3953975 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4003968 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | martinrodz65@yahoo.com | First Class Mail and Email |
| 4178571 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | | First Class Mail |
| 541048 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 4048287 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | iroblesrodriguez2805@gmail.com | First Class Mail and Email |
| 3766117 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | iroblesrodriguez2805@gmail.com | First Class Mail and Email |
| 4123095 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 3625409 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 | aljuro22@yahoo.com | First Class Mail and Email |
| 3414236 | Rodriguez Ortiz, Ana  I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 | junytata@aol.com | First Class Mail and Email |
| 3663349 | Rodriguez Ortiz, Belkis P | Departamento de Educación de Puerto Rico | Car 144 Ramal 531 K0 H3 Bo Hoyos Planes Jayuya | | | Jayuya | PR | 00664 | belkis-gerardo@outlook.com | First Class Mail and Email |
| 3259507 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | belkis-gerardo@outlook.com | First Class Mail and Email |
| 3181812 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 | | First Class Mail |
| 4024624 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3450142 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 | luisellrosado@yahoo.com | First Class Mail and Email |
| 3641507 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3678129 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 | adriana.alexandra95@gmail.com | First Class Mail and Email |
| 3765607 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3885810 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 | | First Class Mail |
| 541471 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 | radamesrod@gmail.com | First Class Mail and Email |
| 3644243 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3478777 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4  BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 | rodriguezamarilis@gmail.com | First Class Mail and Email |
| 3809725 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | | First Class Mail |
| 4070157 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 | vrodriguezpr@gmail.com | First Class Mail and Email |
| 3723931 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3884890 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | | Caguas | PR | 00727 | barreironat@yahoo.com | First Class Mail and Email |
| 2018885 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 | | First Class Mail |
| 328314 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 3929454 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2898175 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 3827127 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 | gloria_i64@hotmail.com | First Class Mail and Email |
| 3371371 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 4290113 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00682 | | First Class Mail |
| 3942488 | Rodriguez Ramos, Maria  del Carmen | PO Box 106 | | | | Utuado | PR | 00641 | mr4776674@gmail.com | First Class Mail and Email |
| 4002324 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3932164 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 | | First Class Mail |
| 3846538 | RODRIGUEZ RAMOS, MILIRSA | CARRETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 | millyrodriguezcostro@yahoo.com | First Class Mail and Email |
| 3846612 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | | First Class Mail |
| 3081910 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 | eocasiolaw77@gmail.com | First Class Mail and Email |
| 3732730 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | | First Class Mail |
| 3177366 | Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | | Hatillo | PR | 00659 | | First Class Mail |
| 3177324 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | nreyes2917@gmail.com | First Class Mail and Email |
| 4223767 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 | zyovett@yahoo.com | First Class Mail and Email |

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3914745 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3447908 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | wrrios13@yahoo.es | First Class Mail and Email |
| 3585279 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | brodriguez1571@hotmail.com | First Class Mail and Email |
| 3503330 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | gladysrodriguezrivas@gmail.com | First Class Mail and Email |
| 542237 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | misbea@gmail.com | First Class Mail and Email |
| 3383745 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 | rodriguezbrenda310@gmail.com; baezvargascarolina222@gmail.com | First Class Mail and Email |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3726280 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 542300 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 | rodriguezki@gmail.com | First Class Mail and Email |
| 225246 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | JOHANRODZ@HOTMAIL.COM | First Class Mail and Email |
| 3473723 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 | RODRIRIVERA1289@HOTMAIL.COM | First Class Mail and Email |
| 1281197 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | RODRIRIVERA1289@HOTMAIL.COM | First Class Mail and Email |
| 4002172 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 | | First Class Mail |
| 3899666 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 | rodriguez.lit@gmail.com | First Class Mail and Email |
| 3950542 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 | | First Class Mail |
| 4122419 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 | m.rodz25@hotmail.com | First Class Mail and Email |
| 3281486 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | shearly51788r@gmail.com | First Class Mail and Email |
| 3374901 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 | yomarar3@gmail.com | First Class Mail and Email |
| 4224165 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 | zynabe@hotmail.com | First Class Mail and Email |
| 2908536 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | | MOCA | PR | 00676 | nelsie29@yahoo.com | First Class Mail and Email |
| 292179 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | | MOCA | PR | 00676 | | First Class Mail |
| 3766058 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 | | First Class Mail |
| 3405448 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | | Carolina | PR | 00986 | sindiarr04@gmail.com | First Class Mail and Email |
| 4146245 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | adarodz66@yahoo.com | First Class Mail and Email |
| 3400548 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | | San Juan | PR | 00921 | aurea_k3@yahoo.com | First Class Mail and Email |
| 4191987 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | carliwr03@gmail.com | First Class Mail and Email |
| 3619578 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 | LUGONELLY600@GMAIL.COM | First Class Mail and Email |
| 3478781 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | gloriaelsie12@gmail.com | First Class Mail and Email |
| 4227739 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 | carcarluijon17@gmail.com | First Class Mail and Email |
| 2421281 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 | carcarluijon17@gmail.com | First Class Mail and Email |
| 4187638 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 | | First Class Mail |
| 3217057 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 | mariliss1@hotmail.com | First Class Mail and Email |
| 3971834 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3804757 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 3740610 | Rodriguez Rodriguez, Myrna  E | Calle 2 K-4 | | | | Corozal | PR | 00783 | myrnaerodriguez@yahoo.com | First Class Mail and Email |
| 3828339 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | | Corozal | PR | 00783 | myrnaerodriguez@yahoo.com | First Class Mail and Email |
| 3815013 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 | MYRNAERODRIGUEZ@YAHOO.COM | First Class Mail and Email |
| 3859747 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | | BAYAMON | PR | 00957 | myrtanydia71@gmail.com | First Class Mail and Email |
| 3848812 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | Bayamon | PR | 00957-4381 | myrtanydia71@gmail.com | First Class Mail and Email |
| 3134800 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | osda07919@gmail.com | First Class Mail and Email |
| 4301264 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3422127 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | yarisel11@yahoo.com | First Class Mail and Email |
| 3352242 | Rodriguez Rojas, Amarilys | CALLE 527 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | nittyamarilys@gmail.com | First Class Mail and Email |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE 8 LA MAYOR | | | | ISABELA | PR | 00662 | WARE342000@YAHOO.COM | First Class Mail and Email |
| 2218922 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 | mecpospi@yahoo.com | First Class Mail and Email |

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3319950 | Rodriguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | | First Class Mail |
| 4188355 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 498912 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 3370480 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | yrr18.yr@gmail.com | First Class Mail and Email |
| 4136120 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | lisyrosado@hotmail.com | First Class Mail and Email |
| 2346409 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | lisyrosado@hotmail.com | First Class Mail and Email |
| 3441612 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | rluzc@yahoo.com | First Class Mail and Email |
| 4022242 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | ineateacjer@yahoo.com | First Class Mail and Email |
| 3397218 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 | ivelisse.rodz225@gmail.com | First Class Mail and Email |
| 3872956 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | elseco76@yahoo.com | First Class Mail and Email |
| 2910479 | RODRIGUEZ SANCHEZ, EDWIN | DEPT RECURSOS NATURALES Y AMBIENTAL | URB SAN JOSE IND | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2604 | | First Class Mail |
| 2910481 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 | | First Class Mail |
| 1239546 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | | First Class Mail |
| 2910483 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | | First Class Mail |
| 2089636 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 | | First Class Mail |
| 3406598 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | magarodz@yahoo.com | First Class Mail and Email |
| 3480952 | Rodriguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez  ACREEDOR NINGUNA  P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | migdarod19@hotmail.com | First Class Mail and Email |
| 3480951 | Rodriguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 | | First Class Mail |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 | | First Class Mail |
| 2890655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 | | First Class Mail |
| 3048066 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | yeyo24209@gmail.com | First Class Mail and Email |
| 4049677 | Rodriguez Santiago, Carmen | P.O. Box  8819 | | | | Ponce | PR | 00732 | ita2990@gmail.com | First Class Mail and Email |
| 3986438 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 | | First Class Mail |
| 226620 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | jrodriguezsantiago@yahoo.com | First Class Mail and Email |
| 3526806 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 | bururunda12345@yahoo.com | First Class Mail and Email |
| 3737697 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | | First Class Mail |
| 3982169 | Rodriguez Seda, Juan  C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 | Juancrodriguezseda@gmail.com | First Class Mail and Email |
| 4274982 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 | | First Class Mail |
| 4080495 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 000705 | | First Class Mail |
| 1308268 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 4293558 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 | | First Class Mail |
| 3649526 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3373448 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 | rarsolis@ieee.org | First Class Mail and Email |
| 3579442 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 | d_yanira@hotmail.com | First Class Mail and Email |
| 4066193 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 227115 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | First Class Mail |
| 3961355 | Rodriguez Torres, Francisco | F25 La Represa | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4175982 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | | First Class Mail |
| 2433433 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3873086 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2019142 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 | | First Class Mail |
| 3452681 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | | First Class Mail |
| 4049533 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | MRODRIGUEZ_TM@YAHOO.COM | First Class Mail and Email |
| 3700678 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 | arielarvae079@gmail.com | First Class Mail and Email |
| 3866936 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 | | First Class Mail |
| 4124825 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | luarian@gmail.com | First Class Mail and Email |
| 3356890 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 | yolypeace5@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 20

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4038272 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | noemi_kike90@yahoo.com | First Class Mail and Email |
| 3682364 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 | guillerod14@gmail.com | First Class Mail and Email |
| 4132457 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 3958868 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 | mariaceciliarodriguez@yahoo.com | First Class Mail and Email |
| 4075643 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 | PAULINA4135@HOTMAIL.COM | First Class Mail and Email |
| 3668930 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 | | First Class Mail |
| 3617535 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 | | First Class Mail |
| 1592548 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 3539219 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 | jrodrij@aol.com | First Class Mail and Email |
| 3277239 | Rodriguez Velazquez, Lillian  M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | lillypun13@yahoo.com | First Class Mail and Email |
| 3528985 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 | lleanarv3@gmail.com | First Class Mail and Email |
| 182899 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3987673 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | tatita77@yahoo.com | First Class Mail and Email |
| 3652906 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 3925181 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | anarodriguez1964@gmail.com | First Class Mail and Email |
| 3261384 | Rodríguez, Alicia Díaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | familiadiazrodriguez@yahoo.com | First Class Mail and Email |
| 3396130 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 | linnett15@hotmail.com | First Class Mail and Email |
| 4273202 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4118519 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 | joannerodriguez801@yahoo.com | First Class Mail and Email |
| 2846017 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 | latoya.rodriguez10@gmail.com | First Class Mail and Email |
| 2807360 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 | cpaidco@gmail.com | First Class Mail and Email |
| 4013805 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 | luzrodriguez5010@gmail.com | First Class Mail and Email |
| 4223924 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 | colon_lynnette@hotmail.com | First Class Mail and Email |
| 4186445 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 | nataliemillie@yahoo.com | First Class Mail and Email |
| 3311134 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 | ocean10pr@aol.com | First Class Mail and Email |
| 3988273 | RODRIGUEZ-MORENO, OLGA  I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 3912028 | Rodriguez-Rosa, Rosa  M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 | rosadol56@yahoo.com | First Class Mail and Email |
| 3993246 | Rodriguez Boyet, Mayra  J. | Urb Baldoriorty Calle Guajira #3305 | | | | Ponce | PR | 00728 | aryamjuly@gmail.com | First Class Mail and Email |
| 3940610 | RODRIGUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | EDWIN.ORELLANA27@GMAIL.COM | First Class Mail and Email |
| 3788418 | RODRIGUEZ PEREZ, ANA  M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 | ANARODRIGUEZPEREZ726@GMAIL.COM | First Class Mail and Email |
| 3888486 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 | liarche2002@yahoo.com | First Class Mail and Email |
| 3437002 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | erojas1117@gmail.com | First Class Mail and Email |
| 2641886 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 4022849 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | | First Class Mail |
| 228688 | ROLDAN QUINONES, LYDIA  M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 | lydiaroldan@yahoo.com | First Class Mail and Email |
| 3854902 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 | mroldan3359@gmail.com | First Class Mail and Email |
| 3338810 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 | curlis1972@yahoo.com | First Class Mail and Email |
| 3758394 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | pitirre1613@gmai.com | First Class Mail and Email |
| 229034 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | pilarmartinez1939@gmail.com | First Class Mail and Email |
| 4105532 | Roman Alvarado, Maria Isabel | Urb. Monte Carlos | No. 110 - C Street | | | Vega Baja | PR | 00693 | | First Class Mail |
| 3813664 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 | aidaroman2462@gmail.com | First Class Mail and Email |
| 3895000 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 | prof.amroman@gmail.com | First Class Mail and Email |
| 3487070 | Román Carrero, Eiton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 | eitonrc@yahoo.com | First Class Mail and Email |
| 3328589 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 | gardygardy@hotmail.com | First Class Mail and Email |
| 3926008 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3952936 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | medaly0360@yahoo.com | First Class Mail and Email |
| 3456491 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | limar59@yahoo.com | First Class Mail and Email |
| 2338838 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 | DIEGOROMAN566@GMAIL.COM | First Class Mail and Email |
| 3264564 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | abumara@yahoo.com | First Class Mail and Email |
| 3661991 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | abumara@yahoo.com | First Class Mail and Email |
| 4116502 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | veronicaromanmatilla@gmail.com | First Class Mail and Email |

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1593019 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | | Isabela | PR | 00662 | veronicaromanmantilla@gmail.com | First Class Mail and Email |
| 3220689 | Román Martínez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | eloyn9@hotmail.com | First Class Mail and Email |
| 229615 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | saulroman_2003@yahoo.com | First Class Mail and Email |
| 4218228 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4218210 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 | producoqui6@gmail.com | First Class Mail and Email |
| 1309112 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 | yariam34@gmail.com | First Class Mail and Email |
| 4016114 | Roman Munoz, Migdalia | PO Box 1348 | | | | Rincon | PR | 00677 | mromanmunoz@gmail.com | First Class Mail and Email |
| 2954078 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3470953 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 | maestra_78@yahoo.com | First Class Mail and Email |
| 3954798 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | | First Class Mail |
| 3289220 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | hroman801@gmail.com | First Class Mail and Email |
| 547226 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | evaroman623@gmail.com | First Class Mail and Email |
| 3537080 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 | romanmildred94@yahoo.com | First Class Mail and Email |
| 4193954 | Roman, Santiago  Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3331187 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | l.romero777@hotmail.com | First Class Mail and Email |
| 3853015 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | | First Class Mail |
| 3648097 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 3762302 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 | dixianaromero4@gmail.com | First Class Mail and Email |
| 3848917 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 | rosaelromerogonzalez@gmail.com | First Class Mail and Email |
| 3890183 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 | rosaelromerogonzalez@gmail.com | First Class Mail and Email |
| 4106787 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | | First Class Mail |
| 3914644 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | ana.romeronieves@live.com | First Class Mail and Email |
| 2344816 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | | CAROLINA | PR | 00982 | elbairisromeropizarro1159@gmail.com | First Class Mail and Email |
| 3727096 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | elbairisromeropizarro1159@gmail.com | First Class Mail and Email |
| 283856 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 4178138 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | romenere15@gmail.com | First Class Mail and Email |
| 4099264 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 | aixamromero@gmail.com | First Class Mail and Email |
| 3735058 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 | aixamromero@gmail.com | First Class Mail and Email |
| 3273109 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | constanceromero@hotmail.com | First Class Mail and Email |
| 3273193 | Romero Valentin, Constance | 843 Corew St | | | | Springfield | MA | 01104 | constanceromero@hotmail.com | First Class Mail and Email |
| 3608647 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | yolandarondinelly@gmail.com | First Class Mail and Email |
| 3373959 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | mildred_rondon@yahoo.com | First Class Mail and Email |
| 4267927 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 | frondon46@gmail.com | First Class Mail and Email |
| 230838 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | ISMAEL.ROQUE7@GMAIL.COM | First Class Mail and Email |
| 3780017 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | | First Class Mail |
| 3030093 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 | JOHANNA.IVELLISSE@GMAIL.COM | First Class Mail and Email |
| 3163963 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 | trosa9762@hotmail.com | First Class Mail and Email |
| 3317538 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | irosabeniquez@gmail.com | First Class Mail and Email |
| 554895 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | SAIRIROSA@GMAIL.COM | First Class Mail and Email |
| 1762226 | Rosa Cruz, Cecilia | Apartado 354 | | | | Luquillo | PR | 00773 | rositadiaz1082@yahoo.com | First Class Mail and Email |
| 3951701 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 | cayucocov@hotmail.com | First Class Mail and Email |
| 3140162 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | brendarosa4@gmail.com; brendaroseeh@gmail.com | First Class Mail and Email |
| 4057585 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | soniarosarealty@hotmail.com | First Class Mail and Email |
| 4040217 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 | soniarosarealty@hotmail.com | First Class Mail and Email |
| 4025279 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | | Villalba | PR | 00766 | enid95199@gmail.com | First Class Mail and Email |
| 3674157 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 | enid95199@gmail.com | First Class Mail and Email |
| 2211527 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | maritzarosahernandez59@gmail.com | First Class Mail and Email |
| 3963034 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | | Yauco | PR | 00698 | ebrl28@outlook.com | First Class Mail and Email |
| 3284308 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | gzoerosa@yahoo.com | First Class Mail and Email |
| 3696469 | Rosa Maysonet, Maria  D. | PO Box 119 | | | | Lioza | PR | 00772 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 20

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1795696 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | | TOA BAJA | PR | 00949 | mro_18782@hotmail.com | First Class Mail and Email |
| 2971693 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guánica | PR | 00653 | juanc.rosarivera@gmail.com | First Class Mail and Email |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | antoniarosa63@gmail.com | First Class Mail and Email |
| 3892551 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | Antoniarosa63@gmail.com | First Class Mail and Email |
| 4294525 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | | First Class Mail |
| 4245029 | Rosa Torres, Eulogio | PO Box 363 | | | | Punta Santiago | PR | 00721 | nrr_pr@hotmail.com | First Class Mail and Email |
| 3209202 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | jrosa212@gmail.com | First Class Mail and Email |
| 3416815 | ROSADO , JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 | jrosado_20@yahoo.com | First Class Mail and Email |
| 3314468 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | axvega@hotmail.com | First Class Mail and Email |
| 4334811 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | | First Class Mail |
| 4195423 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | | First Class Mail |
| 3799346 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 | | First Class Mail |
| 4178394 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 | tonycarmen80@gmail.com | First Class Mail and Email |
| 3379689 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 | janicem.rosado@gmail.com | First Class Mail and Email |
| 4111109 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | Cesiannnaomy07@yahoo.com | First Class Mail and Email |
| 4095192 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | bkrl1958@yahoo.com | First Class Mail and Email |
| 1785481 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 | | First Class Mail |
| 3395896 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 3536858 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 | rosado_martinez@hotmail.com | First Class Mail and Email |
| 3575140 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | | First Class Mail |
| 3843251 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | olgaevelyn@live.com | First Class Mail and Email |
| 3435744 | Rosado Morales, Aracelis | Parcelas  Carmen | C-49  Calle Martinete | | | Vega Alta | PR | 00692 | aracelis.rosado@gmail.com | First Class Mail and Email |
| 3990240 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | Villalba | PR | 00766 | | First Class Mail |
| 3951797 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 | | First Class Mail |
| 3235026 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | srosado444@gmail.com | First Class Mail and Email |
| 3613825 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | Corozal | PR | 00787 | | First Class Mail |
| 550118 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | BAYAMON | PR | 00956 | maestra_miriam@hotmail.com | First Class Mail and Email |
| 4114442 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 | ivette1221@yahoo.com | First Class Mail and Email |
| 4098973 | Rosado Rivera, Jessica I. | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | Ivette1221@yahoo.com | First Class Mail and Email |
| 3861674 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 | | First Class Mail |
| 2442403 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 | fanyberrios2012@gmail.com | First Class Mail and Email |
| 3988721 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanoca | PR | 00653 | | First Class Mail |
| 3973987 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | | Guanica | PR | 00653 | | First Class Mail |
| 3681942 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | | First Class Mail |
| 3682707 | Rosado Rodriguez, Carmen | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | GCRALPR@HOTMAIL.COM | First Class Mail and Email |
| 550221 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | gcralpr@hotmail.com | First Class Mail and Email |
| 3862818 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | irosado@suagm.edu | First Class Mail and Email |
| 4102776 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 | IROSADO@SUAGON.EDU | First Class Mail and Email |
| 4053308 | Rosado Rodriguez, Irving | 808 Vitgilo Biaggi | | | | Ponce | PR | 00717 | IROSADO@SUAGU.EDU | First Class Mail and Email |
| 3969315 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 | irosado@swgon.edu | First Class Mail and Email |
| 3869706 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 | Irosado@sucgon.edu | First Class Mail and Email |
| 4122174 | ROSADO RODRIGUEZ, JOSE  A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 | | First Class Mail |
| 4020556 | ROSADO RODRIGUEZ, JOSE  A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | | First Class Mail |
| 4020574 | Rosado Rodriguez, Jose  A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | jose.rosado10@gmail.com | First Class Mail and Email |
| 3704482 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 | Dorilyn39@hotmail.com | First Class Mail and Email |
| 3876913 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | irosado@suegon.edu | First Class Mail and Email |
| 3269756 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | irisrosa2@gmail.com | First Class Mail and Email |
| 4093023 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 | m.rosado26@yahoo.com | First Class Mail and Email |
| 3671038 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | ylegnaram24@hotmail.com | First Class Mail and Email |
| 3321401 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerío | PR | 00782 | ylegnaram24@hotmail.com | First Class Mail and Email |
| 4133235 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 | | First Class Mail |
| 3887741 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | | First Class Mail |
| 3410112 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | jrosado_20@yahoo.com | First Class Mail and Email |
| 3292155 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | johannarosado00@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4153031 | Rosario Angueira, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 | sweetmylei@yahoo.com | First Class Mail and Email |
| 550905 | ROSARIO COLON, FRANCISCO | PO BOX 505 | | | | COROZAL | PR | 00783 | FJROSARIOCOLON@OUTLOOK.COM | First Class Mail and Email |
| 4060638 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 | rosariosmedical@yahoo.com | First Class Mail and Email |
| 3585887 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 | namid11@gmail.com | First Class Mail and Email |
| 3906783 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | maribelrosario2@gmail.com | First Class Mail and Email |
| 4086816 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 | | First Class Mail |
| 3736338 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | lrosario26@gmail.com | First Class Mail and Email |
| 3393470 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 | samaryrosario@yahoo.com | First Class Mail and Email |
| 3983590 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | | First Class Mail |
| 3886441 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 | emilsierosario@gmail.com | First Class Mail and Email |
| 3590234 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 | ellen31431@yahoo.com | First Class Mail and Email |
| 2997263 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 | rolga5294@gmail.com | First Class Mail and Email |
| 3445730 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | Martinez.carmen.10.62@gmail.com | First Class Mail and Email |
| 3245721 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | rosarioedf9@gmail.com | First Class Mail and Email |
| 3904909 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 | nidsa.rosario@gmail.com | First Class Mail and Email |
| 1269416 | ROSARIO MORALES, JANIS DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 | JANIS.DEL@UPR.EDU | First Class Mail and Email |
| 3844492 | Rosario Negron, Maria De Los A | PO Box 1743 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 234291 | Rosario Osorio, Luz D | Po Box 952277 | | | | Lake Mary | FL | 32795-2277 | luzcolon31@gmail.com; luzdrosarioosorio55@gmail.com | First Class Mail and Email |
| 3776027 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 | cr.rosarioperez@gmail.com | First Class Mail and Email |
| 3333827 | Rosario Pérez, Wanda I. | 708 Turabo | Quintas de monte Río | | | Mayagüez | PR | 00680 | mickey9298@yahoo.com | First Class Mail and Email |
| 3442299 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | edda398@gmail.com | First Class Mail and Email |
| 4176661 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 | ruthe.rosario@yahoo.com | First Class Mail and Email |
| 3499384 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 | sylviarr123456@gmail.com | First Class Mail and Email |
| 3312359 | ROSARIO RODRIGUEZ , ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | SAN JUAN | PR | 00927 | ADAROSADOROD@GMAIL.COM | First Class Mail and Email |
| 3581644 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | digna_gisela@yahoo.com | First Class Mail and Email |
| 3973645 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | evyer712@yahoo.com | First Class Mail and Email |
| 3284202 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | CLARIBELROSARIO@LIVE.COM; CLARIBELROSARIO2012@GMAIL.COM | First Class Mail and Email |
| 1323106 | ROSARIO TORRES, OLGA N | P O BOX 371113 | | | | CAYEY | PR | 00737 | O_NELLY@LIVE.COM | First Class Mail and Email |
| 3435532 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 | amnerisvelez3@gmail.com | First Class Mail and Email |
| 4133639 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 4053416 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | | First Class Mail |
| 4173852 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4174130 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3264216 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | First Class Mail |
| 3501953 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | d126034@miescuela.pr.gov | First Class Mail and Email |
| 552631 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | rsmlegal@gmail.com; luisyamil@rsmlawoffice.com | First Class Mail and Email |
| 4082216 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | miguelrubildo@gmail.com | First Class Mail and Email |
| 3932516 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4156384 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | mlp7313@gmail.com | First Class Mail and Email |
| 3941180 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | YENYALICEA@YAHOO.COM | First Class Mail and Email |
| 3269480 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | noecyn3658@gmail.com | First Class Mail and Email |
| 3321289 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3773293 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | First Class Mail |
| 3878603 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 | | First Class Mail |
| 3915929 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 4083640 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 3775208 | RUIZ CASTILLO, GLORIA MARIA | URB LOS CAOBOS-BAMBU 1223 | | | | PONCE | PR | 00716 | gloria.ruiz673@gmail.com | First Class Mail and Email |
| 3688809 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | gloria.ruiz673@gmail.com | First Class Mail and Email |
| 553123 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 3287477 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 | amyruiz91@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 20

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4019247 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 | amarylisr@yahoo.com | First Class Mail and Email |
| 4000227 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 | mirarte72@yahoo.com | First Class Mail and Email |
| 2655999 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 3323662 | RUIZ ELLIS, ANGEL  R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 | nader_00909@yahoo.com | First Class Mail and Email |
| 4018337 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | 5K-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 | iris_reyes55@yahoo.com | First Class Mail and Email |
| 4136470 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 | | First Class Mail |
| 3986896 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | | First Class Mail |
| 3892489 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 | noemiruizgerena@gmail.com | First Class Mail and Email |
| 3332358 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | eliehernandez@gmail.com | First Class Mail and Email |
| 4018778 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | PETRARIVERAS3063@GMAIL.COM | First Class Mail and Email |
| 1594500 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 | NILSARH@GMAIL.COM | First Class Mail and Email |
| 3404161 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 | katyuska79@gmail.com | First Class Mail and Email |
| 4131948 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 | miguel_ruiz25@yahoo.com | First Class Mail and Email |
| 4064619 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 | miguel_ruiz25@yahoo.com | First Class Mail and Email |
| 3520447 | Ruiz Martinez, Joel  R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 | jouryska@gmail.com | First Class Mail and Email |
| 3753423 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | | First Class Mail |
| 3905983 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | frances.ruiz58@gmail.com | First Class Mail and Email |
| 3494137 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | | Lares | PR | 00669 | | First Class Mail |
| 3479005 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 | eruizo16@gmail.com | First Class Mail and Email |
| 3785238 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 | | First Class Mail |
| 3974626 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | margieruiz85@gmail.com | First Class Mail and Email |
| 4101412 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 | | First Class Mail |
| 279420 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3423561 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | Isaac.ruiz.sola@gmail.com | First Class Mail and Email |
| 3384152 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | mararuiztorres@gmail.com | First Class Mail and Email |
| 4117232 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marias | PR | 00670 | diamond12.2000.2000@gmail.com | First Class Mail and Email |
| 554721 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | raulsaezgalindo@outlook.com | First Class Mail and Email |
| 3578127 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | oneliasaezhernandez@gmail.com | First Class Mail and Email |
| 2406069 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 4118508 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 4118523 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3314320 | Saez, Norma  Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 | colonnic@hotmail.com | First Class Mail and Email |
| 3481821 | Saglado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 | zuleida1983@gmail.com | First Class Mail and Email |
| 3750736 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 | rosas_4256@hotmail.com | First Class Mail and Email |
| 237800 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | | CAROLINA | PR | 00987 | ermelinda.salazar@hotmail.com | First Class Mail and Email |
| 3641060 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 | | First Class Mail |
| 1594932 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | ysalva345@yahoo.com | First Class Mail and Email |
| 3819770 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 | ysalva345@yahoo.com | First Class Mail and Email |
| 3219979 | Salvá Rodríguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | ysalva345@yahoo.com | First Class Mail and Email |
| 3220844 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | | First Class Mail |
| 1703556 | Salvador Rovira Rodriguez
Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1703480 | Salvador Rovira Rodriguez
Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | alexandra.bigas@gmail.com | First Class Mail and Email |
| 3912162 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 | franklynsampoll@gmail.com | First Class Mail and Email |
| 4024118 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | elsaberriosm@gmail.com | First Class Mail and Email |
| 4024038 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | | First Class Mail |
| 4029283 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | lisyskypr@yahoo.com | First Class Mail and Email |
| 3986075 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | harry_sanabria@hotmail.com | First Class Mail and Email |
| 3784661 | Sanabria Ortiz, Maria  de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | pagui1938@gmail.com | First Class Mail and Email |
| 3719701 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 | asanabria211@gmail.com | First Class Mail and Email |
| 3987930 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 | | First Class Mail |
| 3524558 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | sheylabird@yahoo.com | First Class Mail and Email |
| 1245041 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 4109865 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 | | First Class Mail |
| 3901983 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | ROSA_MAR@LIVE.COM | First Class Mail and Email |

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2882547 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 | irma_n@hotmail.com | First Class Mail and Email |
| 556313 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | yaizanahir@hotmail.com | First Class Mail and Email |
| 4223746 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 | rsclavell@gmail.com | First Class Mail and Email |
| 3930387 | Sanchez Collazo, Samuel  E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 | SamySanchez7@yahoo.com | First Class Mail and Email |
| 4031733 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 | | First Class Mail |
| 3954561 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | | First Class Mail |
| 4294146 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 | | First Class Mail |
| 3374430 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | neliris312@yahoo.com | First Class Mail and Email |
| 3420476 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | ida.sanchez58@yahoo.com | First Class Mail and Email |
| 3877109 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 | | First Class Mail |
| 4216412 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 | cynthia717negron@gmail.com | First Class Mail and Email |
| 1277347 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 3705935 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | CAROLSANCHEZ12@GMAIL.COM | First Class Mail and Email |
| 239436 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | sanchezjr96@yahoo.com | First Class Mail and Email |
| 3302476 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | dany29_sanchez@hotmail.com; danydaly29@gmail.com | First Class Mail and Email |
| 3366167 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | aida94531@gmail.com | First Class Mail and Email |
| 4078480 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 | | First Class Mail |
| 3609011 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | lsanchez489833@outlook.com | First Class Mail and Email |
| 4074033 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | tuti7948@yahoo.com | First Class Mail and Email |
| 4108205 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | mass1259@yahoo.com | First Class Mail and Email |
| 4054969 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 | yanissesanchez@yahoo.com | First Class Mail and Email |
| 239754 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | rubensm62@hotmail.com | First Class Mail and Email |
| 3562993 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 | evasanchez1206@hotmail.com | First Class Mail and Email |
| 3229888 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | sanchezmayra1316@gmail.com | First Class Mail and Email |
| 3994767 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | anniesan08@hotmail.com | First Class Mail and Email |
| 4292005 | Sanchez Ortiz, Manuel | HC  5 Box 5887 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3229600 | Sánchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 | smarilitza@gmail.com | First Class Mail and Email |
| 4168701 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | | First Class Mail |
| 3490599 | Sánchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | a.sanchezciencia@gmail.com | First Class Mail and Email |
| 4185752 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 | | First Class Mail |
| 4178690 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | jeidysan@yahoo.com | First Class Mail and Email |
| 3296683 | Sanchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 | brendasanchez480@gmail.com; neogedeon57@gmail.com; melvin.casablanca@upr.edu | First Class Mail and Email |
| 4267769 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | | Arroyo | PR | 00714 | enoelia3548@gmail.com | First Class Mail and Email |
| 3271791 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | car_adrikeimil@hotmail.com | First Class Mail and Email |
| 3631298 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 | car_adrikeimil@hotmail.com | First Class Mail and Email |
| 3320178 | Sánchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 | arisanchez52@gmail.com | First Class Mail and Email |
| 3568679 | Sánchez Soto, Cándida  Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 | candysanchez61@yahoo.com | First Class Mail and Email |
| 240569 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 | ivelisses@gmail.com | First Class Mail and Email |
| 3903884 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 | | First Class Mail |
| 3303883 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | joysan820@yahoo.com | First Class Mail and Email |
| 3480496 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | First Class Mail |
| 3480498 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres | HC-3 Box 16765 | | | Corozal | PR | 00783-9219 | puyi_039@hotmail.com | First Class Mail and Email |
| 3480497 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres Acreedor Ninguna | HC-3 Box 16765 | | | Corozal | PR | 00783-9219 | puyi_039@hotmail.com | First Class Mail and Email |
| 3200487 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA APARTADO 3642 | | | | VEGA ALTA | PR | 00692 | gentigaviota@yahoo.com | First Class Mail and Email |
| 3920365 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | nls21@yahoo.com | First Class Mail and Email |
| 3929437 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | mayratsanchezvelez@gmail.com | First Class Mail and Email |
| 4177178 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | | Salinas | PR | 00751 | mvives1956@gmail.com | First Class Mail and Email |
| 3536376 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 | paraiso2001@hotmail.com | First Class Mail and Email |
| 240771 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 | | First Class Mail |

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3479462 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | | Carolina | PR | 00987 | norsan1556@live.com | First Class Mail and Email |
| 3482254 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 | zoedymariesanchez81@gmail.com | First Class Mail and Email |
| 3911618 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00780 | myai3844@hotmail.com | First Class Mail and Email |
| 3486287 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | glorisels@yahoo.com | First Class Mail and Email |
| 3347053 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 | kinder01cheryl@gmail.com | First Class Mail and Email |
| 4134481 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 | nydsantana@gmail.com | First Class Mail and Email |
| 3357971 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 | luzcandysantana@gmail.com | First Class Mail and Email |
| 559094 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 | | First Class Mail |
| 4289394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 | | First Class Mail |
| 3265523 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 | alex.joelsantawia@gmail.com; alex.santana@familia.prgov | First Class Mail and Email |
| 3701347 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 | santanapadilla64@gmail.com | First Class Mail and Email |
| 4309645 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 | | First Class Mail |
| 3490008 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 | anamaris.santana@gmail.com | First Class Mail and Email |
| 4071379 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 | santanarivera.luis@yahoo.com | First Class Mail and Email |
| 2417408 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | rochis1914@yahoo.com | First Class Mail and Email |
| 4133281 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 | | First Class Mail |
| 2417953 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3353479 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manatí | PR | 00674 | nairy_ronda@hotmail.com | First Class Mail and Email |
| 3102977 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | keithyliz@yahoo.com | First Class Mail and Email |
| 4188316 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | juliestgo@yahoo.com | First Class Mail and Email |
| 3205887 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | Santiagoelsa44@yahoo.com | First Class Mail and Email |
| 4186091 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 4173798 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | naodesiree@icloud.com | First Class Mail and Email |
| 4109322 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 | leaida10@yahoo.com; sra.santiago777@gmail.com | First Class Mail and Email |
| 3673266 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 3673115 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 | arielsbermudez@gmail.com | First Class Mail and Email |
| 4025119 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | | First Class Mail |
| 4071341 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 | | First Class Mail |
| 242543 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | | CAMUY | PR | 00627 | ssgsantiago@hotmail.com | First Class Mail and Email |
| 4043797 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 | | First Class Mail |
| 4135391 | Santiago Candelaria, Carmen G. | P.O Box 0759 | | | | San Juan | PR | 00919-0759 | krmen414@hotmail.com | First Class Mail and Email |
| 4058447 | Santiago Candelaria, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 | krmen414@hotmail.com | First Class Mail and Email |
| 2341320 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | edisonsantiago69@gmail.com | First Class Mail and Email |
| 3960553 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | EDISONSANTIAGO69@GMAIL.COM | First Class Mail and Email |
| 4134992 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00728 | | First Class Mail |
| 3214006 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | luzesantiago17@gmail.com | First Class Mail and Email |
| 3467680 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | aleiramsantiago@gmail.com | First Class Mail and Email |
| 279098 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 4111239 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 | josesantiagocruz55@gmail.com | First Class Mail and Email |
| 3876868 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 | nildasantiago1952@gmail.com | First Class Mail and Email |
| 4075153 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | angelitasantiagodiaz@gmail.com | First Class Mail and Email |
| 4078999 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726 | magalisantiago77@gmail.com | First Class Mail and Email |
| 3193350 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4137952 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | edith092000@yahoo.com | First Class Mail and Email |
| 3231160 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | migdy526@gmail.com | First Class Mail and Email |
| 3205004 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | mariadelrosario.santiago@yahoo.com | First Class Mail and Email |
| 3245768 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | | Garrochales | PR | 00652 | aby.santi@yahoo.com | First Class Mail and Email |
| 3480048 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 | | First Class Mail |

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3480049 | Santiago Figueroa, Sandra N. | Sandra Noemi Santiago Figueroa Maestra de Ingles   Departamento de Educacion  P.O. Box 1815 | | | | Orocovis | PR | 00720 | ccorocovis@gmail.com | First Class Mail and Email |
| 3726500 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3351405 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 3618564 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 3423935 | Santiago González, Carmen | Departamento de Educación de Puerto Rico | Maestra de educación elemental | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | | Jayuya | PR | 00664 | mercado416@hotmail.com | First Class Mail and Email |
| 3207871 | Santiago González, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | mercado416@hotmail.com | First Class Mail and Email |
| 3405658 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | jo_00_99@yahoo.com | First Class Mail and Email |
| 3805840 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | myrken@gmail.com | First Class Mail and Email |
| 4048204 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | jas_sb21@yahoo.com | First Class Mail and Email |
| 4133756 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3996263 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | elbaasantiago@gmail.com | First Class Mail and Email |
| 4140530 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3877203 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 | teresiasme@yahoo.com | First Class Mail and Email |
| 4052901 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 | elbasantiago55@yahoo.com | First Class Mail and Email |
| 3966424 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 | elbasantiago55@gmail.com | First Class Mail and Email |
| 3884360 | Santiago López, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 | nelidasantiagolopez1957@gmail.com | First Class Mail and Email |
| 3443483 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | nobertocoln@yahoo.com | First Class Mail and Email |
| 1267662 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 | mldoivette@yahoo.com | First Class Mail and Email |
| 3922967 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 | mrtsntg@yahoo.com | First Class Mail and Email |
| 4030175 | Santiago Marrero, Sonia  N. | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | noemi_kike90@yahoo.com | First Class Mail and Email |
| 3298420 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 | misantiago7282@icloud.com | First Class Mail and Email |
| 2229728 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | | First Class Mail |
| 3942823 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | purasantiagowest@gmail.com | First Class Mail and Email |
| 3270214 | Santiago Mejias, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 | aryam741@gmail.com | First Class Mail and Email |
| 4237196 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | | First Class Mail |
| 4130094 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | RAFA.LUCHA@HOTMAIL.COM | First Class Mail and Email |
| 4092840 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 | miguelbstgo@gmail.com | First Class Mail and Email |
| 3887370 | Santiago Morales, Victor J | HC-2, Box 5498 | | | | Comerio | PR | 00782 | | First Class Mail and Email |
| 4083182 | Santiago Narvaez, Concepcion  M | Parc. El Tuque | #1140 Calle  Pedro Schuck | | | Ponce | PR | 00728-4745 | | First Class Mail |
| 1776417 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 | | First Class Mail |
| 4208502 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 4034993 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 | | First Class Mail |
| 3790734 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | naraf15@yahoo.com | First Class Mail and Email |
| 3284647 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 | melissasn01@hotmail.com | First Class Mail and Email |
| 4197170 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3979737 | SANTIAGO ORTIZ , DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 | SANTIAGOORTIZDOMINICA@GMAIL.COM | First Class Mail and Email |
| 3737373 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3299458 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | eesantia@outlook.com | First Class Mail and Email |
| 4038653 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 3484224 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 | iveadal16@gmail.com | First Class Mail and Email |
| 4064937 | Santiago Padua , Iris  Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | | First Class Mail |
| 4048262 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juveniler De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-1945 | iris.mirta@hotmail.com | First Class Mail and Email |
| 4048122 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | iris.mirta@hotmail.com | First Class Mail and Email |
| 3908240 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | cesar.santiago@yahoo.com | First Class Mail and Email |
| 3923528 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | marvinsantiago200@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 20

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3149727 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 | janstgo57@yahoo.com | First Class Mail and Email |
| 4189278 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 3975675 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 244650 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 | Charlieymagui@hotmail.com | First Class Mail and Email |
| 3389804 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | tamy1899@yahoo.com | First Class Mail and Email |
| 4047885 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | santiagomariajulia@gmail.com | First Class Mail and Email |
| 4065207 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | mariastgo27@gmail.com | First Class Mail and Email |
| 3861437 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 | elsa.santiago50@icloud.com | First Class Mail and Email |
| 3481312 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 | zurher@yahoo.com | First Class Mail and Email |
| 3294743 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | dionida.satiago55@gmail.com | First Class Mail and Email |
| 3493465 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00797-1227 | | First Class Mail |
| 3897169 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 | msantiago.0619@gmail.com | First Class Mail and Email |
| 3322950 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 | lisan418@gmail.com | First Class Mail and Email |
| 3963805 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | kikehern65@gmail.com | First Class Mail and Email |
| 3849149 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | kikihern65@gmail.com | First Class Mail and Email |
| 3769247 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | | First Class Mail |
| 3967499 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 | MILLYSANHAS.29@GMAIL.COM | First Class Mail and Email |
| 3370928 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | yelianne23@gmail.com | First Class Mail and Email |
| 4191978 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | ryanrickyalex@gmail.com | First Class Mail and Email |
| 3194753 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | vsantiagorodriguez@yahoo.com | First Class Mail and Email |
| 3908065 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | jarodriguezrosa@yahoo.com | First Class Mail and Email |
| 3697817 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 | | First Class Mail |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | sandylancy@msn.com | First Class Mail and Email |
| 4117627 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | jsntgo@yahoo.com | First Class Mail and Email |
| 3874140 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | ana_sant2000@yahoo.com | First Class Mail and Email |
| 3212068 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | | | | PONCE | PR | 00731 | BRENDAS.416@GMAIL.COM | First Class Mail and Email |
| 563000 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3853165 | Santiago Santiago, Carmen M | Maestra Departamento de Educacion | Departamento de Educacion | E-36 C/ San Mateo | Urbanización Extencion La Fe | Juana Diaz | PR | 00795 | | First Class Mail |
| 3853164 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 | lafecms69@gmail.com | First Class Mail and Email |
| 4187375 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2442413 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3487566 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | marixa1256@gmail.com | First Class Mail and Email |
| 2096030 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3197890 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 | lumy3@yahoo.com | First Class Mail and Email |
| 2123667 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 3464189 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 | sofiajaniz@gmail.com | First Class Mail and Email |
| 3655648 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3954470 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 | maestrademisse@hotmail.com | First Class Mail and Email |
| 3286985 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | First Class Mail |
| 3287260 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | First Class Mail |
| 3832525 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | lemuelstgo@gmail.com | First Class Mail and Email |
| 4227758 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | lemuelstgo@gmail.com | First Class Mail and Email |
| 3943750 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | santiagor_025@hotmail.com | First Class Mail and Email |
| 4218108 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 4177469 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 | | First Class Mail |
| 4029550 | SANTIAGO VELEZ, CARMEN  M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | First Class Mail |
| 2339674 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | Dorilyn39@hotmail.com | First Class Mail and Email |
| 3563774 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | avifigueroa.lares@yahoo.com | First Class Mail and Email |
| 3424096 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 | disandel@live.com | First Class Mail and Email |
| 3400384 | Santiago, Jacqueine Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 | jacquelineayala2013@hotmail.com | First Class Mail and Email |

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3958727 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 | sotoolgai98@gmail.com | First Class Mail and Email |
| 4187460 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | cdenise13@yahoo.com | First Class Mail and Email |
| 3887040 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 | nisimisi.cs@gmail.com | First Class Mail and Email |
| 3238848 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | CAROLINESANTISTEBAN@GMAIL.COM | First Class Mail and Email |
| 1243897 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 | santosarieta2@gmail.com | First Class Mail and Email |
| 4252306 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 | | First Class Mail |
| 4040446 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | | First Class Mail |
| 2307382 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | mrivera.munoz@yahoo.com; america54@yahoo.com | First Class Mail and Email |
| 246459 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 4188043 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 4075408 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | | First Class Mail |
| 3934585 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 | belle00725@hotmail.com | First Class Mail and Email |
| 3851987 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 | | First Class Mail |
| 3379742 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | santos_lasmonjitas@hotmail.com | First Class Mail and Email |
| 3458288 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | santos_lasmonjitas@hotmail.com | First Class Mail and Email |
| 3337020 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | SANTOS_LASMONJITAS@HOTMAIL.COM | First Class Mail and Email |
| 564346 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 | boricuainrita@gmail.com | First Class Mail and Email |
| 3366548 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | marie_olga76@yahoo.com | First Class Mail and Email |
| 3427654 | Santos Noriega, Nedia I. | P.O. Box 973 | | | | Morovis | PR | 00687 | homenelly@hotmail.com | First Class Mail and Email |
| 3432350 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | santossandra930@hotmail.com | First Class Mail and Email |
| 3847385 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | santoswanda@icloud.com | First Class Mail and Email |
| 3370819 | Santos Rivera, Miguel A. | Urb. El Plantio | Calle Hucar C12 | | | Toa Baja | PR | 00949 | santosm@hotmail.com | First Class Mail and Email |
| 3369602 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | ysantos0325@gmail.com | First Class Mail and Email |
| 3584923 | Santos Rodriguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | annelimsr@yahoo.com | First Class Mail and Email |
| 4105942 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | | San Juan | PR | 00926 | jomarie.santos@hauenda.pr.gov | First Class Mail and Email |
| 3975818 | Santos Rodriguez, Wilfredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 | | First Class Mail |
| 3569901 | Santos Rodriguez, Wilfredo | P.O. Box 534 | | | | Ceiba | PR | 00735 | tutin_3@hotmail.com | First Class Mail and Email |
| 3946612 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 | tio.isma68@gmail.com | First Class Mail and Email |
| 3948168 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 | emmasantos42@yahoo.com | First Class Mail and Email |
| 3193102 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | | BAYAMON | PR | 00956 | WGISELASS@GMAIL.COM | First Class Mail and Email |
| 3948807 | Santos Torres, Alma Iris | Calle 28E4 Santa Maria | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4122283 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3693588 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 | esantostorres@gmail.com | First Class Mail and Email |
| 3617278 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | | Ponce | PR | 00728 | santos-eve@yahoo.com | First Class Mail and Email |
| 3994459 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 | | First Class Mail |
| 4100333 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 | | First Class Mail |
| 2921826 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | salassolerlaw@gmail.com; salasolerlaw@gmail.com | First Class Mail and Email |
| 4059386 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 | nildaesburgos@gmail.com | First Class Mail and Email |
| 2719825 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4001079 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3847014 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4065704 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | isabellems@outlook.com | First Class Mail and Email |
| 3861535 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | | Villalba | PR | 00766 | | First Class Mail |
| 565386 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | delvallea@gmail.com | First Class Mail and Email |
| 3177886 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 | csjulie@yahoo.com | First Class Mail and Email |
| 4110676 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 3936558 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 | tsegarra369@hotmail.com | First Class Mail and Email |
| 3442960 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | jsegarrarivera@gmail.com | First Class Mail and Email |
| 4046045 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 | | First Class Mail |
| 3954167 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | lysette470@gmail.com | First Class Mail and Email |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | T_SEGARRA369@HOTMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 20

Exhibit I
Five Hundred Seventh Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3262861 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | lillian_selles@yahoo.com | First Class Mail and Email |
| 4122144 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | | First Class Mail |
| 3264248 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 | DE106393@miescuela.pr | First Class Mail and Email |
| 4026736 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 | psiegel@sensecorp.com | First Class Mail and Email |
| 4115350 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | acarrasquillo@rsm.pr | First Class Mail and Email |
| 3900216 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 | leilaenid1410@gmail.com | First Class Mail and Email |
| 4135483 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | Bajadero | PR | 00616 | sepulveda70josue@gmail.com | First Class Mail and Email |
| 3954784 | SEPULVEDA RODRIGUEZ , GLORIA M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 | | First Class Mail |
| 3956506 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3879942 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | | First Class Mail |
| 3316248 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 | m_sepulveda10@hotmail.com | First Class Mail and Email |
| 3955729 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3223270 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | melissa-bennett@hotmail.com | First Class Mail and Email |
| 4078783 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 | mipeluche22@live.com | First Class Mail and Email |
| 3396046 | Serraño Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 | darlalobo@yahoo.com | First Class Mail and Email |
| 3166031 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 | maricelis05@gmail.com | First Class Mail and Email |
| 3780950 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | | San Juan | PR | 00926 | | First Class Mail |
| 4014690 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | bethzaidas1@hotmail.com | First Class Mail and Email |
| 1900238 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | bethzaidasl@hotmail.com | First Class Mail and Email |
| 3495348 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 | mildred.serrano48@yahoo.com | First Class Mail and Email |
| 3015911 | SERRANO MORALES, KAYRA G | URB, CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 | kserrano_27@hotmail.com | First Class Mail and Email |
| 3220496 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | dannysp73@yahoo.com | First Class Mail and Email |
| 3969978 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 | yaniralai@hotmail.com | First Class Mail and Email |
| 3999699 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | | Bayamon | PR | 00961 | mserrano85650@gmail.com | First Class Mail and Email |
| 3266379 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | | Coto Laurel | PR | 00780-2818 | | First Class Mail |
| 4125462 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | | First Class Mail |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | | First Class Mail |
| 3467615 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 | jenniferserranosantana@yahoo.com | First Class Mail and Email |
| 3591745 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 | luisserrano_5@yahoo.com | First Class Mail and Email |
| 3477499 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | rosaserranotr@gmail.com | First Class Mail and Email |
| 249821 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | frodriguez@atlanticmedical.org | First Class Mail |
| 3172195 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | lnazario@atlanticmedical.org | First Class Mail and Email |
| 3785043 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 | | First Class Mail |
| 3403400 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | rafaelsiberon@gmail.com | First Class Mail and Email |
| 250298 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | | First Class Mail |
| 3951967 | Sierra Alicea , Maria  M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 | m.sierra.mercedes@gmail.com | First Class Mail and Email |
| 4106699 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | | Cidra | PR | 00739 | m.sierra.mercedes@gmail.com | First Class Mail and Email |
| 250320 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 | m.sierra.mercedes@gmail.com | First Class Mail and Email |
| 3748024 | Sierra Cabezudo, Carmen  de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | lourdesyeugenio@gmail.com | First Class Mail and Email |
| 3680083 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | lucysierra06@hotmail.com | First Class Mail and Email |
| 3573861 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arroyo | | | | Arecibo | PR | 00612 | productor9@gmail.com | First Class Mail and Email |
| 3987210 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 | timvibes@hotmail.com | First Class Mail and Email |
| 3812320 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | timvibes@hotmail.com | First Class Mail and Email |
| 250447 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | timvibes@hotmail.com | First Class Mail and Email |
| 3437622 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 | Jennysierram@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 20

Exhibit I

Five Hundred Seventh Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4312073 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 | | First Class Mail |
| 3530821 | Sierra Pascual, Carmen J | 988 Bent Branch Loop Apt 302 | | | | Clayton | NC | 27527-5449 | madamcarmensierra@gmail.com | First Class Mail and Email |
| 3567448 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | esthersuarez39@yahoo.com | First Class Mail and Email |
| 4006892 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 | luzgsierra@gmail.com | First Class Mail and Email |
| 2647613 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | LISVETTE.SIERRA90@GMAIL.COM | First Class Mail and Email |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | lsierrarivera14@icloud.com | First Class Mail and Email |
| 2726543 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | kairyrubero03@gmail.com | First Class Mail and Email |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | sierrawo92@gmail.com | First Class Mail and Email |
| 3319903 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | msauced@yahoo.com | First Class Mail and Email |
| 4035003 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 | POLIANAS_NU@YAHOO.COM | First Class Mail and Email |
| 3793578 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 | polianas_ny@yahoo.com | First Class Mail and Email |

**<u>Exhibit J</u>**

Exhibit J

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752745 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | | ana.abreu@hacienda.pr.gov | First Class Mail and Email |
| 3856663 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 3856663 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | ALEJANDRO.TORRES@UPR.COM | First Class Mail and Email |
| 3895889 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carolina | PR | 00987-9749 | | orlandosoto76@yahoo.com | First Class Mail and Email |
| 3030997 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | | kcbabreu@yahoo.com | First Class Mail and Email |
| 3499619 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | | mazoraya21@gmail.com | First Class Mail and Email |
| 2144339 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | | jossue124@aol.com | First Class Mail and Email |
| 3409463 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | | lcdofidelcruzadovega@gmail.com | First Class Mail and Email |
| 3794613 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | | ga.gabrielacevedo@gmail.com | First Class Mail and Email |
| 3332179 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | | soto.alexander28@gmail.com | First Class Mail and Email |
| 3905253 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3591595 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | | acostaanaluz@yahoo.com | First Class Mail and Email |
| 3291294 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | | sandraveliesse_25@hotmail.com | First Class Mail and Email |
| 3546438 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | | acosta.73@hotmail.com | First Class Mail and Email |
| 3486271 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | | camaleon101982@gmail.com | First Class Mail and Email |
| 2995911 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | | jacospe@yahoo.es | First Class Mail and Email |
| 3159212 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | | | First Class Mail |
| 3977920 | Acosta Rodriguez , Heyde  D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | | acostaheyde@gmail.com | First Class Mail and Email |
| 3784064 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | | victorantonio1953@yahoo.com | First Class Mail and Email |
| 3420660 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | | jalav7@gmail.com | First Class Mail and Email |
| 3750977 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 | | ynescordova1@hotmail.com | First Class Mail and Email |
| 3806563 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3774258 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | | MarianaYroque@gmail.com | First Class Mail and Email |
| 3072239 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | | nildadames@gmail.com | First Class Mail and Email |
| 3299877 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | | adornonorma1954@gmail.com | First Class Mail and Email |
| 3969646 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | | carmen.ivette.latorre.12@gmail.com | First Class Mail and Email |
| 2094731 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | | maritzadorno@gmail.com | First Class Mail and Email |
| 3914357 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | | mariam4880@gmail.com | First Class Mail and Email |
| 4079881 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | Carr.111 K30.5 Bo. Pueblo | | | Carolina | PR | 00985 | | GILIAAGOSTO@GMAIL.COM | First Class Mail and Email |
| 3245784 | Agosto Perez, Wanda Zoe | Box 213 | | | | Lares | PR | 00669 | | wandazoe@hotmail.com | First Class Mail and Email |
| 3821464 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 2305481 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | | ajcruz657@gmail.com | First Class Mail and Email |
| 3570241 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | | camaleon101982@gmail.com | First Class Mail and Email |
| 3982886 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | | itorres60@hotmail.com | First Class Mail and Email |
| 3853573 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | | olgaialamo@yahoo.com | First Class Mail and Email |
| 3960665 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | | Carolina | PR | 00985 | | lilliam103@gmail.com | First Class Mail and Email |
| 4133344 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 | | lilliam103@gmail.com | First Class Mail and Email |
| 5078 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 | | lourdes.albertorio61@gmail.com | First Class Mail and Email |
| 3347081 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | | marialaldarondoacevedo@yahoo.com | First Class Mail and Email |
| 3397534 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 | | abenitez3@gmail.com | First Class Mail and Email |
| 4044369 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | | MRALFONSECA@YAHOO.COM | First Class Mail and Email |
| 322353 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 | | aracelisalgarin@live.com | First Class Mail and Email |
| 4079373 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 | | | First Class Mail |
| 3339098 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 | | jdieppa78@gmail.com | First Class Mail and Email |
| 3224895 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | | luzdela1@gmail.com | First Class Mail and Email |
| 7091 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | | hely816@hotmail.com | First Class Mail and Email |
| 4020339 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 | | edwinalmaperez@outlook.com | First Class Mail and Email |
| 3857995 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | | | First Class Mail |
| 3956157 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | | | First Class Mail |
| 4094323 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | | | First Class Mail |
| 3293765 | ALMODOVAR VAZQUEZ, YOLANDA | CALLE AA Z-20 ALTURAS | | | | VEGA BAJA | PR | 00693 | | YOLANDA-812@HOTMAIL.COM | First Class Mail and Email |
| 3395102 | Alomor Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 | | angelaalomor@hotmail.com | First Class Mail and Email |

Exhibit J

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3168565 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 | | | First Class Mail |
| 3455785 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | | | First Class Mail |
| 4132894 | ALVARADO PEREZ, GRISEL | DEPARTAMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2406572 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | | grisel1963@yahoo.com | First Class Mail and Email |
| 3778756 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3456864 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | | falvarado@gmail.com; falvarado19025@gmail.com | First Class Mail and Email |
| 3864433 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | | fechni@gmail.com | First Class Mail |
| 2108512 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | | ALVARADONOELIA454@GMAIL.COM | First Class Mail and Email |
| 3415249 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | | 61DAYSON@GMAIL.COM | First Class Mail and Email |
| 3242793 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | | aalvarez6219@yahoo.com | First Class Mail and Email |
| 3194827 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | | myrna.alvarez@gmail.com | First Class Mail and Email |
| 3697758 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | | salvarez2@policia.pr.gov | First Class Mail and Email |
| 4069901 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | | atabeyalva@gmail.com | First Class Mail and Email |
| 3997449 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | | angelinape52@icloud.com | First Class Mail and Email |
| 3997496 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 | | angelinape52@icloud.com | First Class Mail and Email |
| 3318794 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3835413 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 | | rmanaya2009@gmail.com | First Class Mail and Email |
| 3753471 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1758498 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3993564 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | | jaelraquel@gmail.com | First Class Mail and Email |
| 3909436 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | | | First Class Mail |
| 3757857 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | | soniaromero1020@gmail.com | First Class Mail and Email |
| 4032412 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | | | First Class Mail |
| 3362126 | Antonio, Baez  Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4083158 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 | | miriamantony57@gmail.com | First Class Mail and Email |
| 3973271 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | | antuna.malave@gmail.com | First Class Mail and Email |
| 4119263 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | | | First Class Mail |
| 3156220 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | | JmikeAponte27@gmail.com | First Class Mail and Email |
| 2334743 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3710934 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | | guanda53@gmail.com | First Class Mail and Email |
| 3999751 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3549283 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 | | etnopa56@gmail.com | First Class Mail and Email |
| 3485121 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | | etnopa56@gmail.com | First Class Mail and Email |
| 4135028 | Aponte Santos, Maria M. | Apdo.398 | | | | Cagaus | PR | 00726 | | | First Class Mail |
| 284230 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 | | apont3mar@gmail.com | First Class Mail and Email |
| 4189478 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | | jearaud536@gmail.com | First Class Mail and Email |
| 3375399 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | elya7088@gmail.com | First Class Mail and Email |
| 3656337 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | | | First Class Mail |
| 4129251 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 | | | First Class Mail |
| 3786688 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 | | | First Class Mail |
| 2995868 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | | nivia.ide@gmail.com | First Class Mail and Email |
| 3716316 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | | diabpro@hotmail.com | First Class Mail and Email |
| 3447591 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | | aarochorivera@yahoo.com | First Class Mail and Email |
| 3292112 | Arocho, Maegarita  Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | ARMENTEROCIPRIANO@yahoo.com; margogerena@gmail.com | First Class Mail and Email |
| 3901458 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | | robertarriaga358@gmail.com | First Class Mail and Email |
| 3241205 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | | mildred20062001@yahoo.com | First Class Mail and Email |
| 4083930 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | | | First Class Mail |
| 4083490 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | | | First Class Mail |
| 4146319 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 3704350 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 | | arroyonydia49@gmail.com | First Class Mail and Email |
| 2447650 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | | | First Class Mail |
| 4008088 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | | arroyoeva1010@gmail.com | First Class Mail and Email |
| 2125127 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3528029 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 | | vad2081@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 19

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3935902 | Azrola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4101191 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 | | aulet@hotmail.com | First Class Mail and Email |
| 2130199 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | | sheavi6@yahoo.com | First Class Mail and Email |
| 4134817 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 2408309 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | | avileshj@gmail.com | First Class Mail and Email |
| 3904698 | Aviles Collazo, Carmen | 28 Calle 8 Urb Monte Carlo | | | | Vega Baja | PR | 00693 | | marreromillie@hotmail.com | First Class Mail and Email |
| 61485 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 | | Deb.aviles@gmail.com | First Class Mail and Email |
| 3999258 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | ELAINEAVILES@HOTMAIL.COM | First Class Mail and Email |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | elaineaviles@hotmail.com | First Class Mail and Email |
| 334387 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 | | asorelis8@gmail.com | First Class Mail and Email |
| 3410123 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 | | windyav@hotmail.com | First Class Mail and Email |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | | yiramly@gmail.com | First Class Mail and Email |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 | | yiramly@gmail.com | First Class Mail and Email |
| 2977637 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | | | First Class Mail |
| 3437482 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 | | qecin@aol.com | First Class Mail and Email |
| 2921436 | Ayala Rivera, Luis  Raul | Metropolitan Bus Authority | Superevisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | | | First Class Mail |
| 2900688 | Ayala Rivera, Luis Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | | | First Class Mail |
| 3539826 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 | | mcav81@hotmail.com | First Class Mail and Email |
| 3901788 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 | | maria2ayala@yahoo.com | First Class Mail and Email |
| 3299466 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 | | Isabela1940@yahoo.com | First Class Mail and Email |
| 3404117 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | | gmbaerga@hotmail.com | First Class Mail and Email |
| 3355674 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 | | baezbly@de.pr.gov | First Class Mail and Email |
| 3414202 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | | baez_sylvia@yahoo.com | First Class Mail and Email |
| 4152922 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4120158 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | | Toa Baja | PR | 00949 | | ruthiebaez700@gmail.com | First Class Mail and Email |
| 3984945 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | | MEBAEZ56@GMAIL.COM | First Class Mail and Email |
| 1776266 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | | itzabaez@yahoo.com | First Class Mail and Email |
| 4067219 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3569453 | BAEZ SANTIAGO, JULIO A | HC 03  BOX  11018  C -1  250 | JACAGUAS  PARCELAS | | | JUANA  DIAZ | PR | 00795-9502 | | | First Class Mail |
| 4089041 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 20414 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | | baezm55@hotmail.com | First Class Mail and Email |
| 4126108 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | | alicia.baez@live.com | First Class Mail and Email |
| 20484 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | williefwbii@hotmail.com | First Class Mail and Email |
| 4014164 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | | david.bahamundi@gmail.com | First Class Mail and Email |
| 3845934 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | | LOIDA@YAHOO.COM | First Class Mail and Email |
| 3503595 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | | loida253@yahoo.com | First Class Mail and Email |
| 3379355 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3822965 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 | | josiebalaguer@hotmail.com | First Class Mail and Email |
| 3458388 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | | VILMABARBOSA505@GMAIL.COM | First Class Mail and Email |
| 4006478 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 | | Yami2266@yahoo.com | First Class Mail and Email |
| 3622045 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 | | yami226611@yahoo.com | First Class Mail and Email |
| 3960277 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 | | myriamyenis@gmail.com | First Class Mail and Email |
| 3556735 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 | | cmbarreto0945@gmail.com | First Class Mail and Email |
| 21120 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | | | First Class Mail |
| 3197180 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3885317 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | | BARRETOEMM@GMAIL.COM | First Class Mail and Email |
| 4015778 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | | | First Class Mail |
| 4132415 | Bartolonei Vazquez, Johana | P.O, Box 2332 | | | | San German | PR | 00683 | | johanys_pr@yahoo.com; johanys_pr@hotmail.com | First Class Mail and Email |
| 2323498 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | | brigittebartum@hotmail.com | First Class Mail and Email |
| 3175521 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 | | ondabat@gmail.com | First Class Mail and Email |
| 3873828 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | | williambrodr@gmail.com | First Class Mail and Email |
| 3190695 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 19

Exhibit J

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3190726 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3926754 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3060024 | BAUZO, JOEL  RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 | | jerb11@hotmail.com | First Class Mail and Email |
| 4115821 | Becerril Osario, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4134456 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | | programadeladolescented@yahoo.com | First Class Mail and Email |
| 4091611 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3812988 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3302566 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 | | rosabenitez58@gmail.com | First Class Mail and Email |
| 1749631 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 | | lisamariebenitez31@gmail.com | First Class Mail and Email |
| 4093132 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 4114472 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 2909990 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 2004917 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4270825 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | | marcelinabdz@hotmail.com | First Class Mail and Email |
| 3224149 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 | | jinagallina@yahoo.com | First Class Mail and Email |
| 4093154 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | | jinagallina@yahoo.com | First Class Mail and Email |
| 4266183 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3196832 | BERRIOS CINTRON , LUZ  E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | berriosl92001@gmail.com | First Class Mail and Email |
| 3325197 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | | fbauerme@gmail.com | First Class Mail and Email |
| 3200307 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | nberrios1@hotmail.com | First Class Mail and Email |
| 3245823 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | | fbauerme@gmail.com | First Class Mail and Email |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | | luvick_berrios@hotmail.com | First Class Mail and Email |
| 3695934 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 23721 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | | ely_berrios1250@yahoo.com | First Class Mail and Email |
| 4004718 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 3359095 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | | samcusy@prtc.net | First Class Mail and Email |
| 3359014 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | | samcusy@prtc.net | First Class Mail and Email |
| 340152 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | Barranquitas | PR | 00794-0876 | | abel100593@gmail.com | First Class Mail and Email |
| 3925023 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 | | adanberrios915@gmail.com | First Class Mail and Email |
| 3672345 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | | | First Class Mail |
| 318008 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3358868 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 | | adaberrios1215@gmail.com | First Class Mail and Email |
| 4027449 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | | geminisberrios@gmail.com | First Class Mail and Email |
| 4104013 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 | | nberrios1955@gmail.com | First Class Mail and Email |
| 4269350 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 | | joseberrios1953@yahoo.com | First Class Mail and Email |
| 2223964 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 | | santiagonarciso656@gmail.com | First Class Mail and Email |
| 4029788 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 | | glendiz38@hotmail.com | First Class Mail and Email |
| 4136322 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | | mirnalyz56@gmail.com | First Class Mail and Email |
| 3453418 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 | | lyyomar2009@gmail.com | First Class Mail and Email |
| 3555997 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 2339614 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 | | 048DBM@GMAIL.COM | First Class Mail and Email |
| 3223689 | Bigio Benitez, Glenda  Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | | | First Class Mail |
| 3159365 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATANO | PR | 00962 | | estrellamarie64@gmail.com | First Class Mail and Email |
| 4071327 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3205883 | Boria Delgado, Lydia  E. | PO Box 24 | | | | Loiza | PR | 00772 | | lydia.boria@gmail.com | First Class Mail and Email |
| 3032121 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | | dtdiaz@gmail.com | First Class Mail and Email |
| 1983883 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | | | First Class Mail |
| 4335200 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 | | nbf1959@gmail.com | First Class Mail and Email |
| 3309489 | Bracero Rivera, Eva L | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | | eva.bracero@yahoo.com | First Class Mail and Email |
| 343023 | BRAU SOBRINO, GRETCHEN  J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | | jossie01pr@hotmail.com | First Class Mail and Email |
| 3901006 | BRAU SOBRINO, GRETCHEN  J | PO BOX 9634 | | | | GUAYNABO | PR | 00908 | | | First Class Mail |
| 3407600 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | | lbravo6768@gmail.com | First Class Mail and Email |
| 27505 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4116340 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | | hbrunoroman@gmail.com | First Class Mail and Email |

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3936040 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | | | First Class Mail |
| 3786460 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 | | lauraliz18@yahoo.com | First Class Mail and Email |
| 3933699 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 | | burgosluisa3646@gmail.com | First Class Mail and Email |
| 3870071 | BURGOS CARTAGENA, YOLANDA | PMB 2298 PO BOX 6400 | | | | CAYEY | PR | 00737 | | YOLYBURGOS55@YAHOO.COM | First Class Mail and Email |
| 4129090 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | | Carolina | PR | 00987 | | carolina00915@gmail.com | First Class Mail and Email |
| 3316014 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | | leidaburgos2016@gmail.com | First Class Mail and Email |
| 3362927 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | | | First Class Mail |
| 4134059 | Burgos Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 | | carolina00915@gmail.com | First Class Mail and Email |
| 3906152 | Burgos Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 | | carolina00915@gmail.com | First Class Mail and Email |
| 3251953 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | | dorisbutter@yahoo.com | First Class Mail and Email |
| 3311198 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | | Migdaliatito@gmail.com | First Class Mail and Email |
| 4227777 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | | apontepaloma@hotmail.com | First Class Mail and Email |
| 1763028 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3532475 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 | | falemari@hotmail.com | First Class Mail and Email |
| 3198381 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 | | jemillyaponte@yahoo.com | First Class Mail and Email |
| 3566746 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | | wanditacaez1767@gmail.com | First Class Mail and Email |
| 4313182 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | | m.calcano.36@gmail.com | First Class Mail and Email |
| 4059584 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1297770 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | | lmcamachodelgado@gmail.com | First Class Mail and Email |
| 3245061 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | | pcamacho121@gmail.com | First Class Mail and Email |
| 4062312 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | | ccamacho923@gmail.com | First Class Mail and Email |
| 4062646 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | | ccamacho923@gmail.com | First Class Mail and Email |
| 3917517 | Camacho Torres, Juanita | PO Box 1558 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3936775 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 | | alcamposv@yahoo.com | First Class Mail and Email |
| 4073630 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3224608 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | | catherinecancel@gmail.com | First Class Mail and Email |
| 3520829 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | | lcg07@hotmail.com | First Class Mail and Email |
| 3261665 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3890087 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | | | First Class Mail |
| 3597735 | CAPIELO ORTIZ, JORGE D | 1175 CALLE S4 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | | aventispr@yahoo.com | First Class Mail and Email |
| 3481601 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | | Yauco | PR | 00698 | | nydia_2165cp@yahoo.com | First Class Mail and Email |
| 3505945 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949-4723 | | leily656@yahoo.com | First Class Mail and Email |
| 4061946 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | | San Juan | PR | 00921 | | carboilka72@gmail.com | First Class Mail and Email |
| 4039817 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3930994 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 | | cardonaluque16@gmail.com | First Class Mail and Email |
| 3212437 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | | melbaluzcardona@yahoo.com | First Class Mail and Email |
| 3412189 | Cardona Rivera, Hector  A | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | | mrcard57@gmail.com | First Class Mail and Email |
| 3437574 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 | | maestraisiscr@gmail.com | First Class Mail and Email |
| 4328689 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | | jaclhelinecardona72@gmail.com | First Class Mail and Email |
| 3738761 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 | | | First Class Mail |
| 3373651 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2096379 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | | dairamarie2@gmail.com | First Class Mail and Email |
| 3325375 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | | blancaicc64@yahoo.com | First Class Mail and Email |
| 3939735 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | | San Juan | PR | 00921 | | felipecarrasquillo1949@gmail.com | First Class Mail and Email |
| 3548795 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 | | nellypetez238@gmail.com | First Class Mail and Email |
| 3349390 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | | Cidra | PR | 00739 | | | First Class Mail |
| 3481629 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | | anibaljosue2@gmail.com | First Class Mail and Email |
| 3251224 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | | cbsymcc@hotmail.com | First Class Mail and Email |
| 3207022 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 | | clarypr@yahoo.com | First Class Mail and Email |
| 3339023 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | | VICMARI_C@HOTMAIL.COM | First Class Mail and Email |
| 3841171 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 | | henryny@hotmail.com | First Class Mail and Email |

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37854 | CARRUCINI BERMUDE, GLADYS  B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | | CARRUCINIE@GMAIL.COM | First Class Mail and Email |
| 4134993 | CARRUCINI BERMUDE, GLADYS  B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3300981 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | | emcjmv@hotmail.com | First Class Mail and Email |
| 3406446 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | | alegnasil@yahoo.com | First Class Mail and Email |
| 286993 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4071158 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3940254 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 | | marily570@yhoo.com | First Class Mail and Email |
| 4126271 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4156190 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | | riverabujosafj@gmail.com | First Class Mail and Email |
| 1924046 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 | | riverabujosafj@gmail.com | First Class Mail and Email |
| 3865129 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | | | First Class Mail |
| 3201877 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 2305047 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 | | alexis_aoz@yahoo.com | First Class Mail and Email |
| 3951846 | CASTRO PEREZ , HAROLD | PO BOX 199 | | | | TOA ALTA | PR | 00954 | | HAROLDCASTRO81@GMAIL.COM | First Class Mail and Email |
| 3419500 | Castro Rodríguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | | omaracastro70@gmail.com | First Class Mail and Email |
| 3309615 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | | PAPOLO113@GMAIL.COM | First Class Mail and Email |
| 3196424 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | | MARCALLYCEPEDA@GMAIL.COM | First Class Mail and Email |
| 4066340 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | MCHARBONNIER26@GMAIL.COM | First Class Mail and Email |
| 3403424 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamón | PR | 00956 | | Admirelis12@yahoo.com | First Class Mail and Email |
| 3370478 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | | ADMIRELIS12@YAHOO.COM | First Class Mail and Email |
| 3391485 | Chinea Santiago, Carmen  L | Urb. valle de CErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | | lip684@hotmail.com | First Class Mail and Email |
| 2424053 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | | cidley3@yahoo.com | First Class Mail and Email |
| 3847687 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | | victorcintron@yahoo.com | First Class Mail and Email |
| 4079675 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 | | PROFESORACINTRON@YAHOO.COM | First Class Mail and Email |
| 3810643 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 | | edcintron2020@yahoo.com | First Class Mail and Email |
| 2958560 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 | | brendacintron@gmail.com | First Class Mail and Email |
| 3204215 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3947120 | Class Perez, Jose  E. | PO BOX 1085 | | | | MOCA | PR | 00676 | | CLASSSULEMA@GMAIL.COM | First Class Mail and Email |
| 4024115 | Claudio Torres, Irma  S. | 312m Calle Zinnias | Urb. ElCanto | | | Junco | PR | 00777-7727 | | icaludio21@yahoo.com | First Class Mail and Email |
| 4074719 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | | ICLAUDIO21@YAHOO.COM | First Class Mail and Email |
| 359962 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | | ICLAUDIO21@YAHOO.COM | First Class Mail and Email |
| 3999692 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | | iclaudio21@yaho.com | First Class Mail and Email |
| 3884469 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 | | cristel.clavell@yahoo.com | First Class Mail and Email |
| 4076898 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1763666 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 | | dcollazo@gmail.com | First Class Mail and Email |
| 3962790 | Collazo Nieves , Lydia  E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | | nanlyd1968@gmail.com | First Class Mail and Email |
| 3870854 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | | nanlyd1968@gmail.com | First Class Mail and Email |
| 3354700 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 | | seny-rivera@yahoo.com | First Class Mail and Email |
| 3884290 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | | mirnae51@hotmail.com | First Class Mail and Email |
| 4133351 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | | | First Class Mail |
| 3853845 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 | | iraida6333@gmail.com | First Class Mail and Email |
| 2405018 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3440431 | Colón Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | | grisell_nazario70@yahoo.com | First Class Mail and Email |
| 3732947 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 | | cdgalee@yahoo.com | First Class Mail and Email |
| 2422186 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3857625 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3509842 | Colon Lopez, Kelisha | 2617 20th St W | | | | Lehigh Acres | FL | 33971-0506 | | kelishacolonlopez@gmail.com | First Class Mail and Email |
| 3681875 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3251695 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 | | LIZBETHCOLON@GMAIL.COM | First Class Mail and Email |
| 3426454 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 | | silvagonzcarmen@gmail.com | First Class Mail and Email |
| 3985436 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | | anisl2009@gmail.com | First Class Mail and Email |
| 4022528 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 | | ANISL2009@GMAIL.COM | First Class Mail and Email |
| 3363799 | SILVA, NATALIO  IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 | | velma_i@hotmail.com | First Class Mail and Email |
| 3660056 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4093879 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | | nancysimone707@gmail.com | First Class Mail and Email |
| 2977973 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | | rrivera@smartinsuranceagency.biz | First Class Mail and Email |

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3020292 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 3199872 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | | MELISSA.SMART@FAMILIA.PR.GOV | First Class Mail and Email |
| 3200680 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | | melissa.smart@familia.pr.gov | First Class Mail and Email |
| 3466970 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | | carmensoberal@yahoo.com | First Class Mail and Email |
| 3887952 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | | Soberalhilda01@gmail.com | First Class Mail and Email |
| 4269165 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3895289 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3923401 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3677158 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | | | First Class Mail |
| 1235264 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | | dilailaivette@gmail.com | First Class Mail and Email |
| 3220422 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | | zulmaisoler@gmail.com | First Class Mail and Email |
| 3351570 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | | glorysoler@yahoo.com | First Class Mail and Email |
| 3727056 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4106661 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2094124 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 | | mario.solis@familia.pr.gov | First Class Mail and Email |
| 3957346 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 | | elygarafa@yahoo.com | First Class Mail and Email |
| 251876 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | | gonsolama@hotmail.com | First Class Mail and Email |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4190729 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3282243 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 | | noeledgardo39@gmail.com | First Class Mail and Email |
| 3796421 | Sosa Cardona, Mairim | Calle Union # 191 | Barrio Lomas | | | PONCE | PR | 00730 | | mairimsosa@gmail.com | First Class Mail and Email |
| 3467832 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | | | | Canóvanas | PR | 00729-9723 | | wandayvette_68@yahoo.com | First Class Mail and Email |
| 2956144 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | | sosaso1874@gmail.com | First Class Mail and Email |
| 3609327 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | | omarsosa-2@hotmail.com | First Class Mail and Email |
| 3821741 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | | sosamoraima@yahoo.com | First Class Mail and Email |
| 3857315 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3542053 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | AGUADA | PR | 00602 | | OMARSOSE@HOTMAIL.COM | First Class Mail and Email |
| 3151826 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | | wandaislacot@gmail.com | First Class Mail and Email |
| 3406417 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | | DOLY8615@YAHOO.COM | First Class Mail and Email |
| 3331405 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | | sheilymar48@gmail.com | First Class Mail and Email |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | | MYAI3844@HOTMAIL.COM | First Class Mail and Email |
| 3305111 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | | mima.sotobarreto@gmail.com | First Class Mail and Email |
| 4133358 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | | melvinomarmorales@gmail.com | First Class Mail and Email |
| 4060002 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4133357 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | | melvinomarmorales@gmail.com | First Class Mail and Email |
| 3984844 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3704372 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | | sotocasimiro@yahoo.com | First Class Mail and Email |
| 3063310 | Soto Esteves, Magda I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | | magdaise40@yahoo.com | First Class Mail and Email |
| 3063356 | SOTO ESTEVEZ, MAGDA I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3063345 | SOTO ESTEVEZ, MAGDA I | ESPINO | BOX154 | | | ANASCO | PR | 00610 | | magdaise40@yahoo.com | First Class Mail and Email |
| 3398628 | Soto Feliciano, Julia Margarita | HC -03  8169 | | | | Lares | PR | 00669 | | julia.navidad630@gmail.com | First Class Mail and Email |
| 4293007 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | | irmamercedes77@gmail.com | First Class Mail and Email |
| 253059 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | | jasoto@justicemail.com | First Class Mail and Email |
| 3949560 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | | LAURIESG2003@YAHOO.COM | First Class Mail and Email |
| 3209932 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | | lsotog1956@gmail.com | First Class Mail and Email |
| 3968376 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | | florida_189@hotmail.com | First Class Mail and Email |
| 4177342 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3287817 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | | veroglezsoto86@hotmail.com | First Class Mail and Email |
| 3903269 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | | LUISSOTO3127@GMAIL.COM | First Class Mail and Email |
| 3467945 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | | daymaris1985@icloud.com | First Class Mail and Email |
| 4024835 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | | LISBETTC1@HOTMAIL.COM | First Class Mail and Email |
| 139349 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3425636 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | | michellsoto.ms@gmail.com | First Class Mail and Email |
| 3431952 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | | sotricardo@gmail.com | First Class Mail and Email |
| 3781371 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | | SOTOSOTO66@GMAIL.COM | First Class Mail and Email |
| 4189607 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | | | First Class Mail |

Exhibit J

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4100922 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00735 | | alvarezvaldm@yahoo.com | First Class Mail and Email |
| 3308424 | SOTO RIOS, MYRIAM | HCSBOX50192 | | | | SAN SEBASTIAN | PR | 00685 | | MYRIAMSR10@GMAIL.COM | First Class Mail and Email |
| 2310657 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1247525 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3616596 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4099395 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | | | First Class Mail |
| 4099450 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | | jazminriveraz70@gmail.com | First Class Mail and Email |
| 3861687 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | | josemaneco87@gmail.com | First Class Mail and Email |
| 4014407 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4154394 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 | | | First Class Mail |
| 4189539 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3437886 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | | isrpr2006@yahoo.com | First Class Mail and Email |
| 3931355 | Soto Rodriguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | | PSJ12304@gmail.com; psr12304@gmail.com | First Class Mail and Email |
| 3967993 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | | ivettesotoromero29@gmail.com | First Class Mail and Email |
| 3251898 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | | sotonoris@yahoo.com | First Class Mail and Email |
| 3890185 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | | enrique_soto90@yahoo.com | First Class Mail and Email |
| 4109820 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | | enriquie_soto90@yahoo.com | First Class Mail and Email |
| 3856834 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | | maria_soto_@hotmail.com | First Class Mail and Email |
| 4188443 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3367448 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | | soto_eve@yahoo.com | First Class Mail and Email |
| 571599 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | | luzmsoto1960@hotmail.com | First Class Mail and Email |
| 3813155 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | | ANASCO | PR | 00610 | | sotovanessa06@gmail.com | First Class Mail and Email |
| 3576560 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | | a_e_soto@yahoo.com | First Class Mail and Email |
| 4077469 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3339520 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | | vs_beatriz@yahoo.com | First Class Mail and Email |
| 3367334 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | | avenchyspr@yahoo.com; emmarisvelazquezpr@yahoo.com | First Class Mail and Email |
| 3353901 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | | seltabe27@yahoo.com | First Class Mail and Email |
| 4080656 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | | | First Class Mail |
| 4039751 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | | florida_189@hotmail.com | First Class Mail and Email |
| 4204007 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | | MariaSotomayor1210arobay@mail.com | First Class Mail and Email |
| 3740686 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | marisol-790@hotmail.com | First Class Mail and Email |
| 4110591 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | | | First Class Mail |
| 4035884 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | | lopezh_tito@yahoo.com | First Class Mail and Email |
| 4178850 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | S574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3081752 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | | | First Class Mail |
| 3111284 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail and Email |
| 3907232 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 | | Sigfrido.Stei@hotmail.com | First Class Mail and Email |
| 3698068 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 | | stellaallan77@gmail.com | First Class Mail and Email |
| 3697929 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 | | stellaallan77@gmail.com | First Class Mail and Email |
| 3381822 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | | clarionv@live.com | First Class Mail and Email |
| 572277 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | | midinero@live.com | First Class Mail and Email |
| 3594880 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | | STRUBBE530@YAHOO.COM | First Class Mail and Email |
| 3903082 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | | ANNETTESTRUBBE@YAHOO.COM | First Class Mail and Email |
| 3353876 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | | jborri@prisagroup.com | First Class Mail and Email |
| 3857243 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3847150 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | | madeline15678@gmail.com | First Class Mail and Email |
| 3471441 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 | | madeline15678@gmail.com | First Class Mail and Email |
| 4294190 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3338981 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | | suarezbrendalisse@hotmail.com | First Class Mail and Email |
| 3480749 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | | madeline15678@gmail.com | First Class Mail and Email |
| 3480750 | Suarez, Madeline | Madeline Suarez del Valle  Acreedor ninguna  Barrio cacao carr 853 | | | | carolina | PR | 00987 | | madeline15678@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 19

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3280250 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | | cpaidco@gmail.com | First Class Mail and Email |
| 3089632 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | | cpaidco@gmail.com | First Class Mail and Email |
| 3455841 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | | | First Class Mail |
| 255256 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | | emeliephilippi@gmail.com | First Class Mail and Email |
| 4100499 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | | RZSULE@YAHOO.COM | First Class Mail and Email |
| 3428514 | SURILLO RUIZ, ROSA I | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | | risurillo@gmail.com | First Class Mail and Email |
| 4036601 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | | LANIR224@GMAIL.COM | First Class Mail and Email |
| 3802708 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | | c_tapiam@yahoo.com | First Class Mail and Email |
| 3440038 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3562894 | Taubman Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | | mgodek@taubman.com | First Class Mail and Email |
| 3472418 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | | rteitelbaum_06@hotmail.com | First Class Mail and Email |
| 4190783 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | | Coto Laurel | PR | 00780 | | eduardote787@gmail.com | First Class Mail and Email |
| 3352584 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | | amariliztjz@gmail.com | First Class Mail and Email |
| 3886232 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | | zenaida1175.zt@gmail.com | First Class Mail and Email |
| 3563381 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | | jepico@gandiagroup.com | First Class Mail and Email |
| 1664220 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | | lucas@thelinecontractors.com | First Class Mail and Email |
| 3853789 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | | keyshalboasmanboon@hotmail.com | First Class Mail and Email |
| 4134443 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | | mafelipez@gmail.com | First Class Mail and Email |
| 4122218 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | | cpamontero@gmail.com | First Class Mail and Email |
| 2735602 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | | | First Class Mail |
| 1204114 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | | alexistirado911@gmail.com; alexistiradogarcia@gmail.com; alexistiradogarcia991@gmail.com | First Class Mail and Email |
| 574938 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM | First Class Mail and Email |
| 4272786 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1242627 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3776596 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | | jacmirtirade@yahoo.com | First Class Mail and Email |
| 4038423 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4190827 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3284675 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | | gtoledocorrea@gmail.com | First Class Mail and Email |
| 3780898 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | | valerietoledo@gmail.com | First Class Mail and Email |
| 4120350 | Toledo Ortiz, Ines A | Po Box 1085 | | | | Moca | PR | 00676 | | awil952@hotmail.com; awil1952@hotmail.com | First Class Mail and Email |
| 2249554 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3912051 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | | | First Class Mail |
| 3284707 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | | tetove17@hotmail.com | First Class Mail and Email |
| 3689096 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | | tetove17@hotmail.com | First Class Mail and Email |
| 2874807 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | | toledo@toledo-toledo.com | First Class Mail and Email |
| 4148389 | Tollinchi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | | Yauco | PR | 00698 | | adieltollinchi@gmail.com | First Class Mail and Email |
| 3102606 | Tones, Marisol Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 | | ireinnegeam78@gmail.com | First Class Mail and Email |
| 575612 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 1317072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | | myrna.torocruz@gmail.com | First Class Mail and Email |
| 3207546 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683-2525 | | myrna.torocruz@gmail.com | First Class Mail and Email |
| 3676195 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PEÑUELAS | PR | 00624 | | | First Class Mail |
| 3324850 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | | angeltoro1@yahoo.com | First Class Mail and Email |
| 3559959 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | | damaristoro14@gmail.com | First Class Mail and Email |
| 4177244 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | | ftoropr38@yahoo.com | First Class Mail and Email |
| 3209370 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | | deryspardo@gmail.com | First Class Mail and Email |
| 3696420 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | | geral07.gt@gmail.com | First Class Mail and Email |
| 3785271 | TORRE RAMIREZ, MIGDALIA  LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3968262 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 19

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4055558 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 | | | First Class Mail |
| 4033663 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4179758 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 258486 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | | marta.torres@familia.pr.gov | First Class Mail and Email |
| 3475566 | Torres Aguilar, Sujeil A. | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | | sujeilaimetorres@yahoo.com | First Class Mail and Email |
| 3580517 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | | fernandoramospinkson@yahoo.com | First Class Mail and Email |
| 3475627 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3475402 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | | TYAHAIRA28@YAHOO.COM | First Class Mail and Email |
| 576083 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | | pablotorresandino@gmail.com | First Class Mail and Email |
| 3483911 | Torres Baez, Jeselyn | La Calabaza 9437 | Carr. 361 | | | San German | PR | 00623 | | mizzjess@gmail.com | First Class Mail and Email |
| 1299639 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | | magalytorres19@yahoo.com | First Class Mail and Email |
| 4096340 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | | adatorres@live.com | First Class Mail and Email |
| 3306234 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | | palitorres@outlook.com | First Class Mail and Email |
| 3991892 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | | carmentorres758@gmail.com | First Class Mail and Email |
| 3565044 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | | aidyltorresb@gmail.com | First Class Mail and Email |
| 3559238 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | | Odaliztorres@gmail.com | First Class Mail and Email |
| 3984321 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | | Coamo | PR | 00769 | | a.torrescardenales1365@gmail.com | First Class Mail and Email |
| 3796206 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | | vilmatorres1125@gmail.com | First Class Mail and Email |
| 3745002 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | | dioselinatorres@gmail.com | First Class Mail and Email |
| 4176696 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | | catc_64@hotmail.com | First Class Mail and Email |
| 3998707 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | | | First Class Mail |
| 3874579 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 259126 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | | | First Class Mail |
| 3593482 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4229337 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | | d24810@de.pr.gov | First Class Mail and Email |
| 2986426 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 | | torres17391@yahoo.com | First Class Mail and Email |
| 3614206 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | | ntorres3199@gmail.com | First Class Mail and Email |
| 3703604 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3915636 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | | pichichina_melody@hotmail.com | First Class Mail and Email |
| 3994775 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00624 | | | First Class Mail |
| 4013210 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3940524 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | | sualihey.torres@upr.edu | First Class Mail and Email |
| 4134473 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 | | sualihey.torres@upr.edu | First Class Mail and Email |
| 4227771 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | | | First Class Mail |
| 259493 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | | | First Class Mail |
| 4121995 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | | ztorresdeleon@yahoo.com | First Class Mail and Email |
| 3571585 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | | lytorres0810@gmail.com | First Class Mail and Email |
| 3532066 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | | nancy.torresdelrio@gmail.com | First Class Mail and Email |
| 3744770 | Torres Delgado, Ana L. | PO BOX 1730 | | | | COAMO | PR | 00769 | | tommyarbitro@gmail.com | First Class Mail and Email |
| 3735340 | Torres Delgado, Maritza D | E78 Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | | maricita.torres@gmail.com | First Class Mail and Email |
| 4255396 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | | marthatorresdelgado@100gmail.com | First Class Mail and Email |
| 3380150 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | | torressylvia12@yahoo.com | First Class Mail and Email |
| 3329695 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | | normatorres72@yahoo.com | First Class Mail and Email |
| 3917015 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | | atorresfel@gmail.com | First Class Mail and Email |
| 4061807 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | | atorresfel@gmail.com | First Class Mail and Email |
| 4016296 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3915789 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3759990 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | | mt.garcia1318@gmail.com | First Class Mail and Email |
| 3759645 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | | MT.GARCIA1318@GMAIL.COM | First Class Mail and Email |
| 3908075 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 | | t.yessenia@yahoo.com | First Class Mail and Email |
| 3951491 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766-1053 | | t.yessenia@yahoo.com | First Class Mail and Email |
| 3946886 | Torres Gonzalez, Cristino  A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 | | ivelisse322@yahoo.com | First Class Mail and Email |
| 3560092 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3481611 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | | mlt.gonzalez@gmail.com | First Class Mail and Email |
| 577516 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF E APT 208 | | | TRUJILLO ALTO | PR | 00976 | | VICTORTORRES0822@GMAIL.COM | First Class Mail and Email |
| 3966623 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3259584 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | | maria.torres16@yahoo.com | First Class Mail and Email |

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3548082 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | | aixa_torres_68@hotmail.com | First Class Mail and Email |
| 3994520 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | | dralbertotorreshernandez@gmail.com | First Class Mail and Email |
| 4067454 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | | Manueltorres04@gmail.com | First Class Mail and Email |
| 4143544 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3142381 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | | brauliotorres1332@gmail.com | First Class Mail and Email |
| 3137617 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | | katsicolon@yahoo.com | First Class Mail and Email |
| 3855962 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3773366 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00796 | | | First Class Mail |
| 3364825 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 | | edwintorreslamboy@yahoo.com | First Class Mail and Email |
| 4188337 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4100640 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | | torresd572018@gmail.com | First Class Mail and Email |
| 3867891 | Torres Lugo, Carlos  Ewray | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 | | carltore102@gmail.com | First Class Mail and Email |
| 3680676 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 | | CARLTORE102@GMAIL.COM | First Class Mail and Email |
| 3876886 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 | | carltore102@gmail.com | First Class Mail and Email |
| 3426008 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 | | carltore102@gmail.com | First Class Mail and Email |
| 3740115 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | | CARLTORE102@GMAIL.COM | First Class Mail and Email |
| 3617415 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | | | First Class Mail |
| 3617246 | Torres Luis, Maria T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 | | Torres_Mar@de.pr.gov | First Class Mail and Email |
| 3276993 | Torres Maldonado, Maria A | PO Box 1001 | | | | Morovis | PR | 00687 | | ktorresb@gmail.com | First Class Mail and Email |
| 4090510 | TORRES MENDOZA, GLORIA  M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | | GLORIA2964@YAHOO.COM | First Class Mail and Email |
| 3725134 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | | | First Class Mail |
| 3415068 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | | mdlatorres77@gmail.com | First Class Mail and Email |
| 3899308 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | | elnyst@yahoo.com | First Class Mail and Email |
| 3372199 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | | elsajadiel2@gmail.com | First Class Mail and Email |
| 3489908 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización  Bayamón Garden | | | Bayamón | PR | 00957 | | torres8pr@hotmail.com | First Class Mail and Email |
| 3502955 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | elitorres592@gmail.com | First Class Mail and Email |
| 3852592 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | | | First Class Mail |
| 4081502 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4013948 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4013836 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 1786179 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 | | tatyeduardo25@hotmail.com | First Class Mail and Email |
| 3287735 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | | storres.ojeda@gmail.com | First Class Mail and Email |
| 3991389 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | | correoelec.dinorahtorres57@hotmail.com; dinorahtorres57@hotmail.com | First Class Mail and Email |
| 3935919 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | | dinorah_torre101@hotmail.com | First Class Mail and Email |
| 4047787 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | | | First Class Mail |
| 3819961 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | | | First Class Mail |
| 3630565 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3976053 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3453004 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3878474 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | | lisandratt@hotmail.com | First Class Mail and Email |
| 3129769 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | | normtorres@yahoo.com | First Class Mail and Email |
| 3970583 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | | griseltorrespagan@gmail.com | First Class Mail and Email |
| 1304002 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4271684 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | | Cidra | PR | 00739 | | n.t.perez@hotmail.com | First Class Mail and Email |
| 3738858 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 | | | First Class Mail |
| 4293109 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3363781 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | | profmtorres@gmail.com | First Class Mail and Email |
| 3431603 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | | priscitorres54@gmail.com | First Class Mail and Email |
| 3859432 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | | mrs.carmeng.torrres@gmail.com | First Class Mail and Email |
| 4004017 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | | | First Class Mail |
| 3422549 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | | alicemarie.to@gmail.com | First Class Mail and Email |
| 4177543 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | | | First Class Mail |

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3870400 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | | torresjackie03@gmail.com | First Class Mail and Email |
| 3222342 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | | teacherpr@gmail.com | First Class Mail and Email |
| 3330790 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | | kerinet10@yahoo.com | First Class Mail and Email |
| 3933454 | Torres Rivera, Miriam I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | | miritorl48@gmail.com | First Class Mail and Email |
| 3898021 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | | oscar.plot@gmail.com | First Class Mail and Email |
| 2112546 | TORRES RIVERA, OSCAR | C/TURQUEZA 934 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | | oscar.plot@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 3898452 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | | campolindo670@gmail.com | First Class Mail and Email |
| 3765175 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3263859 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | | ctorresrivera214@hotmail.com | First Class Mail and Email |
| 3350464 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | mariegiselle1@yahoo.com | First Class Mail and Email |
| 3741808 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | | cecypr9724@gmail.com | First Class Mail and Email |
| 4056507 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | | christianmivec@hotmail.com | First Class Mail and Email |
| 262211 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3544383 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | | johnjtr@live.com | First Class Mail and Email |
| 3897574 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | | Larimar43@hotmail.com | First Class Mail and Email |
| 4124980 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4064390 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | | ita.torres29@gmail.com | First Class Mail and Email |
| 4097958 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | | mtorresrodriguez@hotmail.com | First Class Mail and Email |
| 1604104 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | | nildamtorres@hotmail.com | First Class Mail and Email |
| 579718 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | | | First Class Mail |
| 262489 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | | CTORRESROSARIO@GMAIL.COM | First Class Mail and Email |
| 3279031 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | | criseliandy_3@yahoo.com | First Class Mail and Email |
| 3720132 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | | carsotoru.57@gmail.com | First Class Mail and Email |
| 3986779 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba | Calle 6 - F14 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3885671 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1285749 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3433097 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 | | ADIANEZ3648@GMAIL.COM | First Class Mail and Email |
| 4196985 | Torres Santiago, Efren | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4009908 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CIALES | PR | 00638 | | JTORRES27@GMAIL.COM | First Class Mail and Email |
| 4010022 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | | jtorres27@gmail.com | First Class Mail and Email |
| 3245931 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | | dalinsegarra@gmail.com | First Class Mail and Email |
| 3915033 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3464870 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | | reinatorres786@gmail.com | First Class Mail and Email |
| 3614305 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3623896 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | | anairmatorres@live.com | First Class Mail and Email |
| 4178079 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4059822 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3564863 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | | glory7ann@hotmail.com | First Class Mail and Email |
| 3481152 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | | jorgeatorres1959@gmail.com | First Class Mail and Email |
| 3802857 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 | | jorgeatorres1959@gmail.com | First Class Mail and Email |
| 3802525 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villalba | PR | 00760 | | jorgeatorres1959@gmail.com | First Class Mail and Email |
| 1600239 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | | torres_barbie22@yahoo.com | First Class Mail and Email |
| 3320770 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manati | PR | 00674 | | torres_barbie22@yahoo.com | First Class Mail and Email |
| 3198903 | Torres Vazquez, Hilda R. | 821 Munoz Rivera | | | | Penuelas | PR | 00624 | | hildatorres33@yahoo.com | First Class Mail and Email |
| 3631303 | Torres Vazquez, Hilda R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | | hildatorres33@yahoo.com | First Class Mail and Email |
| 3937219 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 580731 | TORRES VELAZQUEZ, MARGARITA | URB JAIME C. RODRIGUEZ | B-9 CALLE 1 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3312017 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 | | mille4608@hotmail.com | First Class Mail and Email |
| 4134860 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 263353 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | | REVIT30@GMAIL.COM | First Class Mail and Email |
| 3905359 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | | torres_yahaira@hotmail.com | First Class Mail and Email |
| 4046544 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | | gisselmusique@gmail.com | First Class Mail and Email |
| 3442405 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | | | First Class Mail |
| 4042998 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 | | mirandatorresama@gmail.com | First Class Mail and Email |
| 4244737 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4022055 | Torres, Evangeline Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | perladasur@gmail.com | First Class Mail and Email |

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3225757 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | | jcalcorzi12@gmail.com | First Class Mail and Email |
| 3924456 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | | csocorrotorres@yahoo.com | First Class Mail and Email |
| 3575075 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | | vblues@yahoo.com | First Class Mail and Email |
| 3857331 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3200019 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | | migdalia_tosado@yahoo.com | First Class Mail and Email |
| 1688880 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927-5034 | | annie.bouza@autocentropr.com; annie.bouza@autocentropr.com | First Class Mail and Email |
| 3933567 | TOYOTA AUTO CENTRO | AUTO KIREI INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | | ALANDELEON@AUTOCENTROPR.COM | First Class Mail and Email |
| 3933566 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | | annie.bouzg@autocenterpr.com | First Class Mail and Email |
| 263885 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | | | First Class Mail |
| 263989 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 | | | First Class Mail |
| 4135534 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | | | First Class Mail |
| 4002406 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 | | | First Class Mail |
| 4191643 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 | | gonzalez19610224@gmail.com | First Class Mail and Email |
| 3536470 | TRINIDAD PAGAN, ANGIE DENISE | RR#10 BOX 10088 | | | | SAN JUAN | PR | 00926 | | profa.atrinidad@gmail.com | First Class Mail and Email |
| 4187185 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3754608 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | | etroche04@gmail.com | First Class Mail and Email |
| 4134400 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | | | First Class Mail |
| 3200690 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | | d_troche35@hotmail.com | First Class Mail and Email |
| 3944963 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | | marilyntroche@hotmail.com | First Class Mail and Email |
| 3945015 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | | | First Class Mail |
| 3420860 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 | | brunytoledo48@gmail.com | First Class Mail and Email |
| 3352725 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | | VISTA AZUL | PR | 00612 | | tudo.alma@yahoo.com | First Class Mail and Email |
| 3365498 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | | tudo.alma@yahoo.com | First Class Mail and Email |
| 265288 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | | gloriurbinareyes@gmail.com | First Class Mail and Email |
| 265312 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3395461 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | | iucruz21@gmail.com | First Class Mail and Email |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | | rferrer@buenavibrapr.com | First Class Mail and Email |
| 3668357 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | | franils@hotmail.com | First Class Mail and Email |
| 3694716 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | | patriciavalentin592@gmail.com | First Class Mail and Email |
| 1920802 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 2121906 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | | el.cotorro.electrico@gmail.com | First Class Mail and Email |
| 2317531 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 | | valentinannette@yahoo.com | First Class Mail and Email |
| 4087873 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 | | arcidesvalentin1724@gmail.com | First Class Mail and Email |
| 3474075 | Valentin Matias, Rosa | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | | rosavalentin2009@hotmail.com | First Class Mail and Email |
| 3997725 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | | evelynvalentin2724@hotmail.com | First Class Mail and Email |
| 583471 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4177786 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | | renku3680@gmail.com | First Class Mail and Email |
| 4147667 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4014291 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | | | First Class Mail |
| 4106741 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | | nanettevalentin1@gmail.com | First Class Mail and Email |
| 3797930 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | | nvalentin112457@gmail.com | First Class Mail and Email |
| 3645723 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3238739 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | | CRISTINA05@HOTMAIL.COM | First Class Mail and Email |
| 3729474 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 1358465 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | | zlmvalentin@gmail.com | First Class Mail and Email |
| 4178815 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 182642 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 | | otonielvalentinsoto@gmail.com | First Class Mail and Email |
| 3452040 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | | nmik1@hotmail.com | First Class Mail and Email |
| 4014456 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | | colisibie@hotmail.com; mmvale420@gmail.com | First Class Mail and Email |

Exhibit J

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3251550 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | | AMALIAGIBOYEAUX@GMAIL.COM | First Class Mail and Email |
| 266373 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | | gevalenzuela@gmail.com | First Class Mail and Email |
| 3897579 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | | amor_de_dios_777@yahoo.com | First Class Mail and Email |
| 4022444 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4137322 | VALLE GARCIA, NILDA A. | R 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3199714 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | | valledaly@gmail.com | First Class Mail and Email |
| 2093821 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3961923 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabucoa | PR | 00767 | | gretchen4627@gmail.com | First Class Mail and Email |
| 97994 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | | gretchen4627@gmail.com | First Class Mail and Email |
| 583998 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | | hum1969@gmail.com | First Class Mail and Email |
| 4015690 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | | emma_valles@yahoo.com | First Class Mail and Email |
| 4120014 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | | | First Class Mail |
| 3044618 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | | | First Class Mail |
| 267009 | Vargas Acevedo, Ashley | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 3122062 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | | juancvargascasiano@yahoo.com | First Class Mail and Email |
| 3140971 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3270557 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 | | vargas.lagares@gmail.com | First Class Mail and Email |
| 3934340 | Vargas Lopez, Luz  E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | | luzvioletavargas@gmail.com | First Class Mail and Email |
| 3443683 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 | | IDAMARISVARGAS1@GMAIL.COM; idamarisvargas2@gmail.com | First Class Mail and Email |
| 2972560 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 | | vargasmoya@yahoo.com | First Class Mail and Email |
| 3200844 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | | vargasmoya@yahoo.com | First Class Mail and Email |
| 3821798 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | | ivevargas3@hotmail.com | First Class Mail and Email |
| 3663530 | Vargas Padilla, Ruth M. | PO Box 453 | | | | Hatillo | PR | 00659 | | varpado@yahoo.com | First Class Mail and Email |
| 4057123 | Vargas Perez, Sara  G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | | | First Class Mail |
| 342254 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | | vsandra_i@yahoo.com | First Class Mail and Email |
| 2211347 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | | SAN GERMAN | PR | 00683 | | vargasmaita@yahoo.com | First Class Mail and Email |
| 4142042 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1286915 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3891677 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | | dogue46@yahoo.com | First Class Mail and Email |
| 4082560 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4187296 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3784721 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | | miguelvzgz@yahoo.com | First Class Mail and Email |
| 4265334 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | | hecmary_vazquez@yahoo.com | First Class Mail and Email |
| 3239156 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | | robinsonvazquez135@gmail.com | First Class Mail and Email |
| 3849615 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | | ana23vc@hotmail.com | First Class Mail and Email |
| 4004713 | Vazquez Castillo, Elba Iris | 245B Cond. Vista Verde | | | | San Juan | PR | 00924 | | elbavazz@hotmail.com | First Class Mail and Email |
| 4150733 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4184460 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4014317 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | | vazquezmaria500@gmail.com | First Class Mail and Email |
| 4106652 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | | vazquezmaria500@gmail.com | First Class Mail and Email |
| 3302890 | Vazquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | | adnerysvazquez@yahoo.com | First Class Mail and Email |
| 4187315 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4045193 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 158575 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Narajito | PR | 00719 | | miriam.vazquez238@gmail.com | First Class Mail and Email |
| 3872689 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | | damarisvzqz14@gmail.com | First Class Mail and Email |
| 3925669 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 | | DAMARISVZQZ14@GMAIL.COM | First Class Mail and Email |
| 3935134 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | | cecyxxiv@hotmail.com | First Class Mail and Email |
| 1209486 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3546817 | VAZQUEZ DEL VALLE, NORMA  I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | | delvallenorma02@yahoo.com | First Class Mail and Email |
| 4096607 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 | | angelicavazquez29@yahoo.com | First Class Mail and Email |
| 4205858 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3606869 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 | | vazquezone82@gmail.com | First Class Mail and Email |
| 4214991 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4225853 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2447304 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 19

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3143162 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3999389 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3999350 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | | rvaz2429@yahoo.com | First Class Mail and Email |
| 3660363 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOUIS | PR | 00720 | | VAZQUEZHERNAN@OUTLOOK.COM | First Class Mail and Email |
| 3655644 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | vazquezhernan@outlook.com | First Class Mail and Email |
| 3339908 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | | vvazquez2105@gmail.com | First Class Mail and Email |
| 1896054 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3818262 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | | | First Class Mail |
| 4281288 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1270725 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3859804 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | | magdavazquez40@gmail.com; magdavazquez40@g-maill.com | First Class Mail and Email |
| 3665266 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 | | darianis192@gmail.com | First Class Mail and Email |
| 3326761 | Vazquez Ortega, Diana I. | Hc 4  Box 6883 | | | | Comerio | PR | 00782 | | darianis192@gmail.com | First Class Mail and Email |
| 3322557 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | | milagrosvazquez_64@yahoo.com | First Class Mail and Email |
| 4076477 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 | | CARVAZOR31@HOTMAIL.COM | First Class Mail and Email |
| 3661061 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 | | manueljosnuel@hotmail.com | First Class Mail and Email |
| 3202258 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 | | manueljosnuel@hotmail.com | First Class Mail and Email |
| 4130014 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | | AWILDAVAZQUEZ1@HOTMAIL.COM | First Class Mail and Email |
| 4043735 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | maritza.vazquez1@hotmail.com | First Class Mail and Email |
| 3469742 | Vázquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | | Kentinia@yahoo.com | First Class Mail and Email |
| 3912654 | Vazquez Rodriguez , Gloria . E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | | | First Class Mail |
| 4134124 | Vazquez Rodriguez , Gloria  E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | Puerto Rico | 00923 | | | First Class Mail |
| 4010840 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | | dorisv0630@gmail.com | First Class Mail and Email |
| 4133562 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4046663 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 426056 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | | aorlandi52@gmail.com | First Class Mail and Email |
| 3365179 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 | | cielobello_pr@hotmail.com | First Class Mail and Email |
| 3900308 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | | nazabrave@yahoo.com | First Class Mail and Email |
| 269933 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | | albertojvazquez@yahoo.com | First Class Mail and Email |
| 2988403 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | | liduvina2@gmail.com | First Class Mail and Email |
| 2937022 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | | liduvina2@gmail.com | First Class Mail and Email |
| 3413944 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 | | krystal4402@yahoo.com | First Class Mail and Email |
| 3988381 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | | Aguadilla | PR | 00603 | | vazquez.ira61@gmail.com | First Class Mail and Email |
| 4133614 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | | luzvzquez.suarez@gmail.com | First Class Mail and Email |
| 3989105 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | | JESSYBOOP29@GMAIL.COM | First Class Mail and Email |
| 1601732 | VAZQUEZ VELEZ, MARIA T. | PO BOX 1551 | | | | MOROVIS | PR | 00687 | | mtvazquez17@gmail.com | First Class Mail and Email |
| 3574617 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61  36 ST. | | | | PONCE | PR | 00728-2612 | | senorvazquez@gmail.com | First Class Mail and Email |
| 4079266 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 | | WVEGA.AQUINO@GMAIL.COM | First Class Mail and Email |
| 4133485 | Vega Arbelo, Miguel  A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 | | | First Class Mail |
| 4081845 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | | KENWOODPR@ICLOUD.COM | First Class Mail and Email |
| 4255762 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4223773 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | | adiylandy@gmail.com | First Class Mail and Email |
| 3285027 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | | de143424@outlook.com | First Class Mail and Email |
| 3725198 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | | yokahu506@gmail.com | First Class Mail and Email |
| 3815266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4126613 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2408873 | Vega Garcia, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4082804 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 588140 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 | | oamwvg@yahoo.com | First Class Mail and Email |
| 3886731 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | | | First Class Mail and Email |
| 4132576 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | | | First Class Mail |
| 4144647 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | | orgulloboricua@coqui.net | First Class Mail and Email |
| 3257007 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | | MARTHAVEGARIOS@GMAIL.COM | First Class Mail and Email |
| 4270370 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | | milveri777@yahoo.com | First Class Mail and Email |
| 4272842 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3704898 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 19

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4134028 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4152196 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | | aidyl950@yahoo.com | First Class Mail and Email |
| 3748516 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3614853 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4178296 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 | | ernestovega2003@yahoo.com | First Class Mail and Email |
| 3055531 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 | | rosarioglo836@outlook.com | First Class Mail and Email |
| 234895 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 | | | First Class Mail |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3487516 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | | DTPANTOJA.DT@GMAIL.COM | First Class Mail and Email |
| 3398712 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | | jgvelazortiz@gmail.com | First Class Mail and Email |
| 3435938 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | | daramissvelazco@gmail.com | First Class Mail and Email |
| 4048857 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | | CARMENLV61@HOTMAIL.COM | First Class Mail and Email |
| 4049768 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | | nvlzq458@aol.com | First Class Mail and Email |
| 272190 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2940823 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | | avelazquez.rv@gmail.com | First Class Mail and Email |
| 3869061 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | | yoyojorge63.jv@gmail.com | First Class Mail and Email |
| 3095962 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | | mignav07@yahoo.com | First Class Mail and Email |
| 3112530 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | | licenciadoocasiobravo@gmail.com | First Class Mail and Email |
| 3975426 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3282858 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | | mbatisve@gmail.com | First Class Mail and Email |
| 3590989 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | | omi1415@hotmail.com | First Class Mail and Email |
| 3815472 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | | gimber1555@yahoo.com | First Class Mail and Email |
| 4132958 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Villa Olimpica | | | San Juan | PR | 00924 | | | First Class Mail |
| 3852549 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | | milagrosgreen49@gmail.com | First Class Mail and Email |
| 424550 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | | nanirm18@gmail.com | First Class Mail and Email |
| 3418395 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | | zilmavelaquez@gmail.com | First Class Mail and Email |
| 3170396 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | | huldavs@hotmail.com | First Class Mail and Email |
| 3094312 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 4291333 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3990402 | Velazquez Santiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | | lydia.esther.velazquez@gmail.com | First Class Mail and Email |
| 3953059 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4136781 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | | joselvelsanti@icloud.com | First Class Mail and Email |
| 3873812 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 | | | First Class Mail |
| 590187 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3481434 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 | | isylamaestra@hotmail.com | First Class Mail and Email |
| 4190611 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3512499 | Velazquez, Ana W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | | velazquezanawilma@gmail.com | First Class Mail and Email |
| 4040562 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | | San Juan | PR | 00923-3137 | | dbatistavelazquez@miescuela.pr | First Class Mail and Email |
| 3321965 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | | | First Class Mail |
| 4124085 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | | lennypr56@aol.com | First Class Mail and Email |
| 3367188 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | | MARILYN1820@HOTMAIL.COM | First Class Mail and Email |
| 3167770 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | | pvelez@policia.pr.gov; velezpablo325@gmail.com | First Class Mail and Email |
| 3366165 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | POINCIANA | FL | 34759-5313 | | velezyvonne60@yahoo.com | First Class Mail and Email |
| 2417427 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | | | First Class Mail |
| 4289047 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4109313 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | | mdfeugeniovelez@yahoo.com | First Class Mail and Email |
| 4132404 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | | mdfeugeniovelez@yahoo.com | First Class Mail and Email |
| 3504635 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | | Canovanas | PR | 00729 | | aidamelvel@gmail.com | First Class Mail and Email |
| 3188795 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | | Anasco | PR | 00610 | | velezclasscarlosi@gmill.com | First Class Mail and Email |
| 3690944 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | | First Class Mail |
| 4292408 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3167696 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 1982790 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | | ggvelez57@gmail.com | First Class Mail and Email |
| 314717 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | | LQUINTANA.SJU@AIRGROUP.COM | First Class Mail and Email |

Exhibit J

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3506442 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | | lizbethvelez.8@gmail.com | First Class Mail and Email |
| 3506540 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | | | First Class Mail |
| 3979834 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | | navego023@hotmail.com | First Class Mail and Email |
| 295404 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | | velezgonzalezramon@yahoo.com | First Class Mail and Email |
| 4109139 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | | tainalee69@yahoo.com | First Class Mail and Email |
| 2321647 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 | | BENONIGAUD@GMAIL.COM | First Class Mail and Email |
| 3997248 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | | ivism.velez1345@gmail.com | First Class Mail and Email |
| 514999 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 | | velezrafa@yahoo.com | First Class Mail and Email |
| 3664647 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 | | wandyidelisse@gmail.com | First Class Mail and Email |
| 1982781 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | | | First Class Mail |
| 3345426 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 | | delisse_delisse@yahoo.com | First Class Mail and Email |
| 4166502 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | | | First Class Mail |
| 4029898 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | | | First Class Mail |
| 4022760 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 | | velezmary@yahoo.com | First Class Mail and Email |
| 3272433 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | | zulyv8@gmail.com | First Class Mail and Email |
| 3287783 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 | | marinestyle2011@gmail.com | First Class Mail and Email |
| 3929960 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | | brunialex@hotmail.com | First Class Mail and Email |
| 3805427 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | | | First Class Mail |
| 4139789 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | | elenarivera_531@yahoo.com | First Class Mail and Email |
| 4146994 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 4099500 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | | aureae06@gmail.com | First Class Mail and Email |
| 3221352 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | | mildredviz87@gmail.com | First Class Mail and Email |
| 4283419 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 | | pejaviervv.40@outlook.com | First Class Mail and Email |
| 4108725 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 274786 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | | AG_VELILLA@YAHOO.COM | First Class Mail and Email |
| 3592483 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 | | ag_velilla@yahoo.com | First Class Mail and Email |
| 35646 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | | carmenlvenegas@outlook.com | First Class Mail and Email |
| 4100798 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3870433 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | | v_betzy@yahoo.com | First Class Mail and Email |
| 3238212 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | | joseavergara13@gmail.com | First Class Mail and Email |
| 3491266 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 | | iliana1961@yahoo.com.ar | First Class Mail and Email |
| 3668610 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 3345596 | Vicenti Capo, Madeline | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | | m_vicenti@yahoo.com | First Class Mail and Email |
| 4188377 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3594790 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle S2 | | | Bayamon | PR | 00957 | | hvidalReyes@gmail.com | First Class Mail and Email |
| 3548672 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | | aurea_vidales@yahoo.com | First Class Mail and Email |
| 4290152 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4189586 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | | analista7@gmail.com | First Class Mail and Email |
| 3377300 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 | | AURYTAPR@YAHOO.COM | First Class Mail and Email |
| 3787792 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | | | First Class Mail |
| 3369097 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 | | | First Class Mail |
| 4090133 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | | envilaro@gmail.com | First Class Mail and Email |
| 3491867 | Villa Armendariz, Sandra  C. | PO Box 540 | | | | Mercedita | PR | 00715 | | sandyvilla66@gmail.com | First Class Mail and Email |
| 3787529 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | | villaeybel@gmail.com | First Class Mail and Email |
| 3264482 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO  BOX  142602 | | | ARECIBO | PR | 00614 | | b.figueroa@hotmail.com | First Class Mail and Email |
| 3970765 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | | | First Class Mail |
| 593929 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | | myrtisvs@gmail.com | First Class Mail and Email |
| 4080371 | Villalongo Santana, Maria M | 7901 W Paris St | | | | Tampa | FL | 33615 | | mariavillalongo57@gmail.com | First Class Mail and Email |
| 3400987 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | | YAJAIRA.VILLANUEVA@UPR.EDU | First Class Mail and Email |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 | | | First Class Mail |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 | | | First Class Mail |
| 302021 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | | VILLANUEVANELSON84@GMAIL.COM | First Class Mail and Email |
| 3476234 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | | bombero1villanueva@gmail.com | First Class Mail and Email |
| 4072720 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | | mj0117@hotmail.com | First Class Mail and Email |
| 3569582 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | | lizzy3567@hotmail.com | First Class Mail and Email |

Exhibit J
Five Hundred Eighth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3936363 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | | Lizzy3567@hotmail.com | First Class Mail and Email |
| 3248339 | Villanueva Torres, María E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | | mevillanueva19@gmail.com | First Class Mail and Email |
| 4288574 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | | fernandovillarmd@hotmail.com | First Class Mail and Email |
| 3428853 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | | mariavillarreal28@hotmail.com | First Class Mail and Email |
| 3309071 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | | mariavillarreal28@hotmail.com | First Class Mail and Email |
| 3521836 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | | jossu@hotmail.com | First Class Mail and Email |
| 1603303 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 | | Irelisvlevis@gmail.com | First Class Mail and Email |
| 4227354 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3683510 | Villoch Rivera, Modesta | HC 9 BOX 1731 | | | | PONCE | PR | 00731-9744 | | | First Class Mail |
| 4038181 | Vinas Ledee, Maria M. | P-9 27 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3492522 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | | mesvilu@yahoo.com | First Class Mail and Email |
| 4007563 | Virella Ayala, Termaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | | termarisvirella2015@gmail.com | First Class Mail and Email |
| 3935864 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | | virellalaura@gmail.com | First Class Mail and Email |
| 3932627 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | | vives-sol@hotmail.com | First Class Mail and Email |
| 3472399 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | | irviana@hotmail.com | First Class Mail and Email |
| 3502340 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | | chernandez@wblawpr.com | First Class Mail and Email |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | | mecatecorp@yahoo.com; wanda_ram@yahoo.com | First Class Mail and Email |
| 3859281 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain | | First Class Mail |
| 4255717 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | | maricelis26@hotmail.com | First Class Mail and Email |
| 4081113 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | | whartonr3538@gmail.com | First Class Mail and Email |
| 279489 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | | gawr777@gmail.com | First Class Mail and Email |
| 597211 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | | wtwolfrom@gmail.com | First Class Mail and Email |
| 3084598 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | | jorge_minguela@excite.com | First Class Mail and Email |
| 3084310 | X-RAY DIAGNOSTIC CENTER, LLC | PO Box 358 | | | | MAYAGUEZ | PR | 00681-0358 | | jorge_miguela@excite.com | First Class Mail and Email |
| 3284214 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | | benlle@yahoo.com | First Class Mail and Email |
| 3945611 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE S, J-5 | | | | HUMACAO | PR | 00791 | | PATYUMET@YAHOO.COM | First Class Mail and Email |
| 3139788 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 | | Sandrazate@outlook.com | First Class Mail and Email |
| 599071 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 | | frankzambranarosado@gmail.com | First Class Mail and Email |
| 4021793 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3305753 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | | DZANABRIA@YAHOO.COM | First Class Mail and Email |
| 3269403 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 | | perkin3122@gmail.com | First Class Mail and Email |
| 3398181 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | | | First Class Mail |
| 4026708 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | | zavalarosa23@gmail.com | First Class Mail and Email |
| 3371775 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villabla | PR | 00766 | | | First Class Mail |
| 2420144 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4145367 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3991414 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | | zayasquayama2008@yahoo.com | First Class Mail and Email |
| 4055682 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | | al_zayas@yahoo.com | First Class Mail and Email |
| 4188514 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | | zamar_74@hotmail.com | First Class Mail and Email |
| 599352 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3710788 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | | | First Class Mail |
| 4166657 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3593559 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3593541 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | | betjama@yahoo.com | First Class Mail and Email |
| 3491609 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | | mmzo6215@gmail.com | First Class Mail and Email |
| 3437551 | Zayas Pedrosa, Jose  E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | | jzayas@bayamon.inter.edu | First Class Mail and Email |
| 4188238 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | | rubizayas@gmail.com | First Class Mail and Email |
| 4079700 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3416025 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | | luzrodz29@g.com | First Class Mail and Email |
| 3925772 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | zayalaja@yahoo.com | First Class Mail and Email |
| 3556318 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | | zayasvazquezc@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 19

Exhibit J

Five Hundred Eighth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3363390 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | | m.zayas1260@gmail.com | First Class Mail and Email |
| 3865625 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | | janetcruz2@gmail.com | First Class Mail and Email |
| 2131023 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | | marlesyas@yahoo.com | First Class Mail and Email |
| 3001788 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | | solimarmz2775@gmail.com | First Class Mail and Email |
| 3940536 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | | LINDAZEISKY@GMAIL.COM | First Class Mail and Email |
| 4042983 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | P.R. | 00976 | | jonathanzeno10@gmail.com | First Class Mail and Email |
| 3755210 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | | jonathanzeno10@gmail.com | First Class Mail and Email |
| 4030076 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 4080574 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | | altagracialuritafranco@yahoo.com | First Class Mail and Email |

**<u>Exhibit K</u>**

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3973055 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | anarcolon@yahoo.com | First Class Mail and Email |
| 3035807 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | santiagomaritere@yahoo.com | First Class Mail and Email |
| 4062842 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 | lorraine.mora@yahoo.com | First Class Mail and Email |
| 4134363 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 3940496 | Colon Rexach, Dharma A. | Calle Italia #310, Ext  El Comandante | | | | Carolina | PR | 00982 | d_colon@live.com | First Class Mail and Email |
| 3199138 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 | maritza.colon.rivera@gmail.com | First Class Mail and Email |
| 3391756 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | lucianne.colon@hotmail.com | First Class Mail and Email |
| 3443659 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 | wandyc23@hotmail.com | First Class Mail and Email |
| 3064702 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 | WANDYC23@HOTMAIL.COM | First Class Mail and Email |
| 3166038 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 | miriam_colon_ruiz@hotmail.com | First Class Mail and Email |
| 4014117 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | bettycolonsantiago@gmail.com | First Class Mail and Email |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2094186 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 | angelus1413@gmail.com | First Class Mail and Email |
| 3096652 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 | xiomarycolon@gmail.com | First Class Mail and Email |
| 4137032 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | ycolon457@gmail.com | First Class Mail and Email |
| 3999406 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 | | First Class Mail |
| 3743298 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3381981 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 | evelynsilvaconcepcion9@gmail.com | First Class Mail and Email |
| 3278844 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 | dcontrerasocasio77@yahoo.com | First Class Mail and Email |
| 3263004 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 | dacbcontreras@gmail.com; laodesel@gmail.com | First Class Mail and Email |
| 3388370 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 | maribel7888@yahoo.com | First Class Mail and Email |
| 3833103 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | 3evecordero@gmail.com | First Class Mail and Email |
| 3873902 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 | yoselinebeltran1993@gmail.com | First Class Mail and Email |
| 3935705 | Cordero Gonzalez , Carmen  M . | HC 5 Box 10370 | | | | Moca | PR | 00676 | ccordero1963@gmail.com | First Class Mail and Email |
| 3480519 | Cordero Gricelda, Caliz | Gricelda          Caliz Cordero  Policia Estatal  Policia de Puerto Rico  Reparto kennedy #70 | | | | Penuelas | PR | 00624 | gab86508@gmail.com | First Class Mail and Email |
| 3480519 | Cordero Gricelda, Caliz | Gricelda          Caliz Cordero  Policia Estatal  Policia de Puerto Rico  Reparto kennedy #70 | | | | Penuelas | PR | 00624 | gab86508@gmail.com | First Class Mail and Email |
| 3480518 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 4085986 | Cordero Hernandez, Jorge  W. | Box 807 | | | | Camuy | PR | 00627 | jorgech1956@gmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1293312 | CORDERO HERNANDEZ, LUIS A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | prof.lcordero@gmail.com | First Class Mail and Email |
| 3549168 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 07627 | prof.lcordero@gmail.com | First Class Mail and Email |
| 2405610 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 | gloriata600@gmail.com | First Class Mail and Email |
| 3412655 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 | rositacordero@yahoo.com | First Class Mail and Email |
| 3852405 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 3876694 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 | zcvelazco.zc@gmail.com | First Class Mail and Email |
| 4270993 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | Aguas Buenas | PR | 00703-9066 | reinamcr@hotmail.com | First Class Mail and Email |
| 1759693 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | laabuelita2849@gmail.com | First Class Mail and Email |
| 4013651 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 | bbe23bbe23@gmail.com | First Class Mail and Email |
| 3715591 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 | MARUJESUS40@HOTMAIL.COM | First Class Mail and Email |
| 4004831 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | iscjmpse@gmail.com | First Class Mail and Email |
| 3259782 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 | yajairacortijosuarez@gmail.com | First Class Mail and Email |
| 3447193 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guaynabo | PR | 00971 | smelendez3113@gmail.com | First Class Mail and Email |
| 3388842 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | | | Ciales | PR | 00638 | wanda.cosme@hotmail.com | First Class Mail and Email |
| 3691336 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3920682 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 | cottocn@gmail.com | First Class Mail and Email |
| 368403 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 | cottocn@gmail.com | First Class Mail and Email |
| 4036441 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | First Class Mail |
| 3438669 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | gloriaecottojimenez@yahoo.com | First Class Mail and Email |
| 3818580 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 | | First Class Mail |
| 3363036 | Cotto Rodriguez, Carmen V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 | nata729@hotmail.com | First Class Mail and Email |
| 3338017 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 | macclaw@hotmail.com | First Class Mail and Email |
| 4057316 | Cotto Velazquez, Antonia | APT 113 | | | | AGUOS BUENAS | PR | 00703 | ALIAMARIENIX@GMAIL.COM | First Class Mail and Email |
| 3383736 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | ayalam45@gmail.com | First Class Mail and Email |
| 3294197 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | miluna2620@gmail.com | First Class Mail and Email |
| 4136292 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | First Class Mail |
| 4079125 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 | icrescioni2@yahoo.com | First Class Mail and Email |
| 4091704 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 | RIQO_VISIONTRAVEL@YAHOO.COM | First Class Mail and Email |
| 4166860 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | | First Class Mail |
| 2658620 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 | | First Class Mail |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3250723 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 | milagrosdalila1960@yahoo.com | First Class Mail and Email |
| 3919915 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 | mtcruz1969@hotmail.com | First Class Mail and Email |
| 2987443 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 | raqui79@live.com | First Class Mail and Email |
| 3930701 | Cruz Carrasco, Diana I. | P.O. Box 705 | | | | San Lorenzo | PR | 00754 | beborio@yahoo.com | First Class Mail and Email |
| 3718385 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 | ang_ros2010@yahoo.com | First Class Mail and Email |
| 3243899 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | | Carolina | PR | 00987 | luisaml101926@gmail.com | First Class Mail and Email |
| 3649208 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | canela_1212@hotmail.com | First Class Mail and Email |
| 139977 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 | mariacruzcruz1964@gmail.com | First Class Mail and Email |
| 3616151 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 | | First Class Mail |
| 4101224 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | michaelacruzdelgado@gmail.com | First Class Mail and Email |
| 3963628 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 | | First Class Mail |
| 3960519 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 | FAMROSINGARCIACAROLINA@YAHOO.COM | First Class Mail and Email |
| 3990021 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 | mirnacruz1954@gmail.com | First Class Mail and Email |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | First Class Mail and Email |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | mirnacruz1954@gmail.com | First Class Mail and Email |
| 3729292 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 | Jergen1014@gmail.com | First Class Mail and Email |
| 3961618 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 | rcruzmatos@yahoo.com | First Class Mail and Email |
| 3587562 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | scruz6130@yahoo.com | First Class Mail and Email |
| 3763517 | CRUZ ORTIZ, MARGARITA | HC 3 BOX 37496 | | | | CAGUAS | PR | 00725 | DELVALLEJOSE56@YAHOO.COM | First Class Mail and Email |
| 3360698 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 | mildredcruzpagan@gmail.com | First Class Mail and Email |
| 4266235 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | | Cayey | PR | 00736 | 1963anacruz@gmail.com | First Class Mail and Email |
| 3948282 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | | First Class Mail |
| 3576917 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 | | First Class Mail |
| 4037101 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 4265475 | Cruz Velazquez, Carmen Iris | Apartado 997 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3962191 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | iriscruz0115@gmail.com | First Class Mail and Email |
| 3687081 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 | sonianz323@yahoo.com | First Class Mail and Email |
| 4033498 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | janetcruz2@gmail.com | First Class Mail and Email |
| 3726899 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | BAYAMON | PR | 00956 | CJCRUZ@SALAD.GOV.PR | First Class Mail and Email |

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3309687 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | klopezfzs@yahoo.com | First Class Mail and Email |
| 3589364 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 | necruzado@gmail.com | First Class Mail and Email |
| 3405984 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | gbellber@hotmail.com | First Class Mail and Email |
| 3351093 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | D30841@de.pr.gov | First Class Mail and Email |
| 3634910 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | | First Class Mail |
| 3855615 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 | sheykirisabelcucuta@gmail.com | First Class Mail and Email |
| 3391322 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 | dayanyjoan@hotmail.com | First Class Mail and Email |
| 4004138 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 | mcurbelo0726@yahoo.com | First Class Mail and Email |
| 2015632 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | mariaroldanfelix@gmail.com | First Class Mail and Email |
| 3932346 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 | jdavilafelix@yahoo.com | First Class Mail and Email |
| 3515978 | Davila Maymí, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 | angeldmescuela2018@gmail.com | First Class Mail and Email |
| 2092408 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 | maribeldaor@gmail.com | First Class Mail and Email |
| 3909306 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 | pochgw@hotmail.com | First Class Mail and Email |
| 4081881 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | | Carolina | PR | 00982 | mldt07@gmail.com | First Class Mail and Email |
| 4111871 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | ANGELDEJEIUS210@GMAIL.COM | First Class Mail and Email |
| 3640879 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | dejesuselides10@gmail.com | First Class Mail and Email |
| 3443329 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | dejesus14796@gmail.com | First Class Mail and Email |
| 3789709 | De Jesus Cruz , Luz  L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 | dejesusluz1966@gmail.com | First Class Mail and Email |
| 2929957 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 | basketair.23@gmail.com | First Class Mail and Email |
| 3375344 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 | anniedejesus13@gmail.com | First Class Mail and Email |
| 4076502 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 | ivettesonia@yahoo.com | First Class Mail and Email |
| 3723023 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | | LAJAS | PR | 00667 | | First Class Mail |
| 3452530 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 | csdjesus3@yahoo.com | First Class Mail and Email |
| 3157990 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | | San Lorenzo | PR | 00754-9906 | maria.dejesus@familia.pr.gov | First Class Mail and Email |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | | First Class Mail |
| 4035755 | De Jesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | | First Class Mail |
| 3881420 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | esther.mattei.milan@gmail.com | First Class Mail and Email |
| 1996785 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | isaiasdj1970@gmail.com | First Class Mail and Email |
| 2940021 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 | angelluis1861@gmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3663560 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 | | First Class Mail |
| 3332057 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | | Isabela | PR | 00662 | delacruznilsa09@gmail.com | First Class Mail and Email |
| 4244827 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00754-9605 | | First Class Mail |
| 4050728 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 | virgideleon1@gmail.com | First Class Mail and Email |
| 3443105 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 | vdeleonortiz@gmail.com | First Class Mail and Email |
| 3259097 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 | coralyi@hotmail.com | First Class Mail and Email |
| 3294952 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 35233 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 | cdechoudens@yahoo.com | First Class Mail and Email |
| 3284844 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 | mariacnieves835@gmail.com | First Class Mail and Email |
| 2209413 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | mariacuno198096gueate@hotmail.com | First Class Mail and Email |
| 3485584 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 | ailene.delrio3720@gmail.com | First Class Mail and Email |
| 3997183 | Del Valle De Jesus, Maria  De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guayanabo | PR | 00971-9782 | maryonett123@gmail.com | First Class Mail and Email |
| 3997230 | Del Valle De Jesus, Maria  De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 | | First Class Mail |
| 3503046 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 | ldelvalleortiz@yahoo.com | First Class Mail and Email |
| 3546012 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 | qdaira33@gmail.com | First Class Mail and Email |
| 3802742 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 | MYRNAMAESTRA@GMAIL.COM | First Class Mail and Email |
| 3856823 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 | ivonnedelerme092@gmail.com | First Class Mail and Email |
| 3494181 | Delerme Seary , Ivonne | P.O. Box 242 | | | | Rio Grande | PR | 00745 | ivonnedelerme092@gmail.com | First Class Mail and Email |
| 3484240 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | | Caguas | PR | 00727 | sr.delgadoe.fisica@gmail.com | First Class Mail and Email |
| 4096612 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 | m-delgado6@hotmail.com | First Class Mail and Email |
| 3286724 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | lackmeed@yahoo.com | First Class Mail and Email |
| 3246294 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | delgadoquendo@gmail.com | First Class Mail and Email |
| 4132635 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3759263 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | | Villalba | PR | 00766 | | First Class Mail |
| 2446643 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | lilliam.delgado.ld32@gmail.com | First Class Mail and Email |
| 4051118 | DELGADO, VILMA I. | RR8 BOX 9175 | | | | BAYAMON | PR | 00956-9651 | VIDELGADO10@YAHOO.COM | First Class Mail and Email |
| 4113293 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 | | First Class Mail |
| 4154016 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | | First Class Mail |
| 4057202 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | | First Class Mail |
| 380283 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | pitomh16@yahoo.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3462509 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 | ivettediaz1964@yahoo.com | First Class Mail and Email |
| 4061361 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 3761166 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 | tamaz_nata_@yahoo.com | First Class Mail and Email |
| 380873 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 | diazsama2011@gmail.com | First Class Mail and Email |
| 3943957 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 | | First Class Mail |
| 4080208 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 | diaz65501@gmail.com | First Class Mail and Email |
| 1696731 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | samueldiaz987@gmail.com | First Class Mail and Email |
| 3145756 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | MDIAZ25762@GMAIL.COM | First Class Mail and Email |
| 2139298 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 | wilfredodiazfebus@yahoo.com | First Class Mail and Email |
| 4097712 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 3322685 | Diaz Gonzalez, Carmen Minerva | Urb.  Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 | minervadiazgonzalez@yahoo.com | First Class Mail and Email |
| 3580816 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle llanuva #1754 | | | | Ponce | PR | 00730 | jdiaz139@hotmail.com | First Class Mail and Email |
| 3247542 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 | soediaz_gemela@yahoo.com | First Class Mail and Email |
| 3157645 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguierre | PR | 00704-2242 | puchoman23@gmail.com | First Class Mail and Email |
| 3834062 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | diaz_iris94@yahoo.com | First Class Mail and Email |
| 3539090 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 | zd1967@gmail.com | First Class Mail and Email |
| 1883363 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | aldlydia78@gmail.com | First Class Mail and Email |
| 3665726 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 | dama444ziad@gmail.com | First Class Mail and Email |
| 4154600 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 | RAQUELIVETTE44@GMAIL.COM | First Class Mail and Email |
| 3457689 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | marisol-diaz1@hotmail.com | First Class Mail and Email |
| 3762644 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 | jose.gdr45@gmail.com | First Class Mail and Email |
| 3916505 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 | hildorozett@hotmail.com | First Class Mail and Email |
| 3261677 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | gdr61@msn.com | First Class Mail and Email |
| 3281144 | Díaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 | diazscy@de.pr.gov | First Class Mail and Email |
| 3281089 | Díaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | cinty1561@gmail.com | First Class Mail and Email |
| 3158323 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 | | First Class Mail |
| 3264206 | Díaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 | carmendiazvazquez04@gmail.com | First Class Mail and Email |
| 4206053 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 | prof.diazrivera@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 35

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3721264 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 | C.dionisio78@gmail.com | First Class Mail and Email |
| 383802 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 | | First Class Mail |
| 3882366 | DORBATT QUINONES, ROSA  V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 | VVDORBATT@GMAIL.COM | First Class Mail and Email |
| 4153673 | Echandy Vega, Nelson J. | P O Box 186 | | | | Patillos | PR | 00723 | | First Class Mail |
| 3379393 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | lechevarriabck6@yahoo.es | First Class Mail and Email |
| 3979503 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | lissyechevarria_11@yahoo.com | First Class Mail and Email |
| 3530590 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 | DORISAMEZQUITA318@GMAIL.COM | First Class Mail and Email |
| 3769387 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | | Rio Grande | PR | 00745 | maencadiaz@gmail.com | First Class Mail and Email |
| 3712251 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | ada.lencamacion@gmail.com | First Class Mail and Email |
| 3952425 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 | myrnaeencarnacion7@gmail.com | First Class Mail and Email |
| 2015706 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3042734 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 | Yakeliz@hotmail.com | First Class Mail and Email |
| 3663806 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | pluto2nief@gmail.com | First Class Mail and Email |
| 4035156 | Espada Febo, Rebecca | Villa Carolina 200-33 Calle 532 | | | | Carolina | PR | 00985 | respada12@gmail.com | First Class Mail and Email |
| 74006 | ESPIET CABRERA, ELIZABETH | CAMPOLALEGRE | HC 05 BOX 57100 | | | HATILLO | PR | 00659 | espiete@hotmail.com | First Class Mail and Email |
| 4018900 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | | ARECIBO | PR | 00612 | | First Class Mail |
| 3366925 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 | aespinosa62@yahoo.com | First Class Mail and Email |
| 3899623 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 | esquilincmm@gmail.com | First Class Mail and Email |
| 2096996 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | | SAN JUAN | PR | 00924 | lamaster1963@yahoo.com | First Class Mail and Email |
| 3947740 | Estevez Gomez, Maria J. | Box 484 | | | | Anasco | PR | 00610 | | First Class Mail |
| 4091088 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | | PENUELAS | PR | 00624 | KHAYCER2016@GMAIL.COM | First Class Mail and Email |
| 4266827 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 | rosasierra63@gmail.com | First Class Mail and Email |
| 4269407 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | | First Class Mail |
| 4076064 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | marcelina19311@gmail.com | First Class Mail and Email |
| 4057058 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | mfebus19@yahoo.com | First Class Mail and Email |
| 2998003 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 | hifeliciano@gmail.com | First Class Mail and Email |
| 2997415 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 | hifeliciano@gmail.com | First Class Mail and Email |
| 3120642 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | | Aguada | PR | 00602 | edgarp39@yahoo.com | First Class Mail and Email |
| 4184099 | Feliciano De Jesus, Aida E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 3609675 | FELICIANO DEL VALLE, BLANCA  I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | | First Class Mail |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3826148 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | maritzafeliciano19@gmail.com | First Class Mail and Email |
| 3235408 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 | irvingfeliciano@gmail.com | First Class Mail and Email |
| 393774 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 4006116 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3824328 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 | marifeliciano879@hotmail.com | First Class Mail and Email |
| 3453692 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 | cmft69@gmail.com | First Class Mail and Email |
| 2449962 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | | MARICAO | PR | 00606 | elconsul33@yahoo.com | First Class Mail and Email |
| 3279621 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3601016 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 | | First Class Mail |
| 2109226 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 4085495 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 | kotto21@prtc.net | First Class Mail and Email |
| 3213613 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 | mfb691@gmail.com | First Class Mail and Email |
| 4061317 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | | First Class Mail |
| 3809784 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 | fernandezmadeline71@yahoo.com | First Class Mail and Email |
| 3409449 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 | vpefe117@gmail.com | First Class Mail and Email |
| 3475667 | FERNANDEZ HEINZMAN, NANCY | PO BOX 2400 PMB 255 | | | | TOA BAJA | PR | 00951-2400 | | First Class Mail |
| 3666730 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 | edith_fernandez09@hotmail.com | First Class Mail and Email |
| 4132639 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | | Barranquitas | PR | 00794 | | First Class Mail |
| 3645110 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | nancyfernandez1956@gmail.com | First Class Mail and Email |
| 4140274 | Fernandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 | mayrafernandini@yahoo.com | First Class Mail and Email |
| 3162474 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 | licemandoocas@brav.gmlaz | First Class Mail and Email |
| 3130065 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 3464766 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 | marimili_11@yahoo.com | First Class Mail and Email |
| 1764757 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | dulcemafig@gmail.com | First Class Mail and Email |
| 3528832 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del  Mar | | | Isabela | PR | 00662 | reyfigueroa10@gmail.com | First Class Mail and Email |
| 3146699 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 | carmenfig52@gmail.com | First Class Mail and Email |
| 3890013 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 | pluisfigueroaarroyo@gmail.com | First Class Mail and Email |
| 3716728 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | | Lajas | PR | 00667-9605 | | First Class Mail |
| 3592345 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 | | First Class Mail |
| 3651859 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 | | First Class Mail |
| 3652031 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 | | First Class Mail |

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 72645 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 | enidfigui65@gmail.com | First Class Mail and Email |
| 3889468 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | perla1119@gmail.com | First Class Mail and Email |
| 3217496 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 | yanifigueroa8@yahoo.com | First Class Mail and Email |
| 4058603 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 | ppiro24@gmail.com | First Class Mail and Email |
| 80404 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 | chororp@gmail.com | First Class Mail and Email |
| 3951014 | Figueroa Melendez, Viangeris | Reparto Valencia | AH- 5 Calle 9 | | | Bayamon | PR | 00959 | viafigue23@gmail.com | First Class Mail and Email |
| 4028735 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 | | First Class Mail |
| 3366578 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | marcel.figueroapagan@gmail.com | First Class Mail and Email |
| 4106042 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 | chillyedwin1905@gmail.com | First Class Mail and Email |
| 4105977 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 | chillyedwin1905@gmail.com | First Class Mail and Email |
| 3953381 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | sigridfigueroa123@gmail.com | First Class Mail and Email |
| 3735360 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | | First Class Mail |
| 3383220 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | edconsejero@gmail.com | First Class Mail and Email |
| 4195163 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4195287 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 3563737 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | rosaenid9929@gmail.com | First Class Mail and Email |
| 4145039 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 398292 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 | marialopez436@gmail.com | First Class Mail and Email |
| 4269207 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | normai.bermudez@gmail.com | First Class Mail and Email |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | | First Class Mail |
| 398691 | FLORES CRUZ, JOSE G | PO BOX 5000 CAJA 214 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 82006 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 | bernardocaribe@yahoo.com | First Class Mail and Email |
| 4155337 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 | querabe070@hotmail.com | First Class Mail and Email |
| 4154976 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 | querabe070@hotmail.com | First Class Mail and Email |
| 3511823 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 | IRISYFLORES57@GMAIL.COM | First Class Mail and Email |
| 4047243 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 | misterflores05@yahoo.com | First Class Mail and Email |
| 82182 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 | peitrie@hotmail.com | First Class Mail and Email |
| 4093493 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 | | First Class Mail |
| 1786020 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | lyfs.1625@gmail.com | First Class Mail and Email |
| 4018119 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 | | First Class Mail |
| 3383023 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 | lourdesrfloresvega@gmail.com; lourdesrfloresvega@hotmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3899047 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 | adrian.flores.d@gmail.com | First Class Mail and Email |
| 4099815 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 | | First Class Mail |
| 4037829 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 | RICHYFONSECA@YAHOO.COM | First Class Mail and Email |
| 3427710 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | idaliaeliasfont@gmail.com | First Class Mail and Email |
| 3861201 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | DIANELLY1986@YAHOO.COM | First Class Mail and Email |
| 3916954 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | FONTANMARIA@YAHOO.COM.MX | First Class Mail and Email |
| 4153923 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 | | First Class Mail |
| 3950730 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | wfontanez1953@gmail.com | First Class Mail and Email |
| 3589475 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 | marforest2@yahoo.com | First Class Mail and Email |
| 4006814 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 | | First Class Mail |
| 4267809 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | framart1912@gmail.com | First Class Mail and Email |
| 4081464 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 | MDMTitleIIIpoc@gmail.com | First Class Mail and Email |
| 4266903 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 | freire.arnaldo@yahoo.com | First Class Mail and Email |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | aafreire12@icloud.com | First Class Mail and Email |
| 3349856 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00279 | gfuentes0617@gmail.com | First Class Mail and Email |
| 4070780 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | gfuentes0617@gmail.com | First Class Mail and Email |
| 3071056 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 | javier09fuentes@hotmail.com | First Class Mail and Email |
| 4115328 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 | edna0828@gmail.com | First Class Mail and Email |
| 4056632 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 | maenfu@hotmail.com | First Class Mail and Email |
| 2657214 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00936 | aida.fuster48@gmail.com | First Class Mail and Email |
| 3662939 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | | First Class Mail |
| 3664538 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 3661835 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | juanaviation@hotmail.com | First Class Mail and Email |
| 3398358 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 | lgallardol2789@gmail.com | First Class Mail and Email |
| 4109727 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 | | First Class Mail |
| 403700 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | laabuelita2849@gmail.com | First Class Mail and Email |
| 4153732 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 | garciaEsp.524@gmail.com | First Class Mail and Email |
| 3832521 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 4116683 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 | profesoracintron@yahoo.com | First Class Mail and Email |
| 3370535 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | Carmendgarcia23@gmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2889404 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1325147 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3615422 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | karjoar7@gmail.com | First Class Mail and Email |
| 3828856 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | | First Class Mail |
| 4009882 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 | aralisrivera@yhaoo.com | First Class Mail and Email |
| 88281 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1985684 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 | ettevigarcia@yahoo.com | First Class Mail and Email |
| 2992079 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | elviritagarciardz@gmail.com | First Class Mail and Email |
| 3225007 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | Rolmy_16_@hotmail.com | First Class Mail and Email |
| 3122153 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | | First Class Mail |
| 2097020 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 | meyragarcia@gmail.com | First Class Mail and Email |
| 3692908 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 | gjcucdrado@gmail.com | First Class Mail and Email |
| 3877621 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 | milagrosgsantiago@gmail.com | First Class Mail and Email |
| 2094900 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 | maruca0918@gmail.com | First Class Mail and Email |
| 4081919 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 | mdc_garcia@yahoo.com | First Class Mail and Email |
| 4309231 | Garcia, Laura Concepción | Urb. Las Mueses  Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 | aperez@perfectequipment.net; showroom@perfectcleaningpr.com | First Class Mail and Email |
| 3808102 | Garrafa Rodríguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3866438 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 | normari2314@gmail.com | First Class Mail and Email |
| 2342496 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 | edwardgaztambide@hotmail.com | First Class Mail and Email |
| 3021177 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 | yadilkag@gmail.com | First Class Mail and Email |
| 3729647 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 | mgil0412@gmail.com | First Class Mail and Email |
| 4029475 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3688136 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 | sandragoglad@yahoo.com | First Class Mail and Email |
| 4153777 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | | First Class Mail |
| 4098967 | Gomez Gomez, Ivelisse Y | RR 9  Box 973 | | | | San Juan | PR | 00926 | igomez2@avp.pr.gov | First Class Mail and Email |
| 1567562 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | | First Class Mail |
| 3120035 | Gomez Matos, Brenda  I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 | matosgbi@gmail.com | First Class Mail and Email |
| 1303954 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | mariagomez1023@gmail.com | First Class Mail and Email |
| 3183649 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | juliegomezvega@gmail.com | First Class Mail and Email |
| 3612554 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | darianag-414@hotmail.com | First Class Mail and Email |
| 3439619 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 | somarieg@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 35

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3938023 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 | | First Class Mail |
| 3145708 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 | italvarez2005@yahoo.com | First Class Mail and Email |
| 3888198 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | jmgonzalez4@policia.pr.gov | First Class Mail and Email |
| 3317055 | Gonzalez Babilonia , Laura  L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 | laura.l.g6@hotmail.com | First Class Mail and Email |
| 3668728 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 | Laura.l.gb@hotmail.com | First Class Mail and Email |
| 1673920 | González Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 | kikogonzalez@live.com | First Class Mail and Email |
| 4111768 | González Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 | | First Class Mail |
| 3224164 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | a.ngonzalez4424@gmail.com | First Class Mail and Email |
| 3122311 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 | gonzalezelba0890@gmail.com | First Class Mail and Email |
| 2111699 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | PRORLANDO2004@YAHOO.COM | First Class Mail and Email |
| 3957032 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 | marisolgoncor@gmail.com | First Class Mail and Email |
| 92937 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 | marisolgoncor@gmail.com | First Class Mail and Email |
| 1755490 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 | gonzalezca45@yahoo.com | First Class Mail and Email |
| 2141108 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 | wglez66@yahoo.com | First Class Mail and Email |
| 3549938 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 | Dgc341@yahoo.com | First Class Mail and Email |
| 3532201 | GONZALEZ DEL VALLE, GERARDO | HC 10 BOX 49372 | | | | CAGUAS | PR | 00725 | gerardogdv2017@hotmail.com; patienceevangeline@hotmail.com | First Class Mail and Email |
| 3466795 | González Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | gerardogdv2017@hotmail.com; patienceevangeline@hotmail.com | First Class Mail and Email |
| 4041315 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | irisb1869@gmail.com | First Class Mail and Email |
| 2408343 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 | jefe00725@hotmail.com | First Class Mail and Email |
| 1568047 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 | tjcybd@yahoo.com | First Class Mail and Email |
| 3984124 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 | | First Class Mail |
| 3622442 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | adairmaris_hg@hotmail.com | First Class Mail and Email |
| 3579983 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaíno, G-38 | | | | Caguas | PR | 00725 | falemari@gmail.com | First Class Mail and Email |
| 1568114 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 | kjglez@hotmail.com | First Class Mail and Email |
| 3127475 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | | First Class Mail |
| 3709687 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 | nramos1818@yahoo.com | First Class Mail and Email |
| 3964320 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 | gonzalezmari@de.pr.gov | First Class Mail and Email |
| 2324348 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | calfonsogl2419@gmail.com | First Class Mail and Email |

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2419929 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 | ivelissegonzalez0365@yahoo.com | First Class Mail and Email |
| 4085347 | Gonzalez Ortiz, Sara li | Urb. Villa Carolina, | 78 # 2 Calle 84 | | | Carolina | PR | 00985 | rhernandez@vivienda.pr.gov; saragon2@vivienda.pr.gov | First Class Mail and Email |
| 2970876 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 | karitzagonzalez@yahoo.com | First Class Mail and Email |
| 2242507 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 | | First Class Mail |
| 3975624 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 | monchoelpillo@hotmail.com | First Class Mail and Email |
| 3956070 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 | yilipinedo953@gmail.com | First Class Mail and Email |
| 3163089 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | nelsongabriel6383@gmail.com | First Class Mail and Email |
| 3246848 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | marigonzalez@justicia.pr.gov | First Class Mail and Email |
| 3166136 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 | | First Class Mail |
| 3971991 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 | antonia_rivera@gmail.com | First Class Mail and Email |
| 3828412 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 | | First Class Mail |
| 3941446 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 | | First Class Mail |
| 3265447 | Gonzalez Rodriguez, Tulidaria | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | tu2gonzalez@hotmail.com | First Class Mail and Email |
| 3863788 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 | de52867@miescuela.pr | First Class Mail and Email |
| 3084781 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 | dgr2418@hotmail.com | First Class Mail and Email |
| 4067960 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | quiquiegonzalezrosario@gmail.com | First Class Mail and Email |
| 3730124 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 | atabeiragr@hotmail.com | First Class Mail and Email |
| 3817007 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 | | First Class Mail |
| 3390953 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 | JEANDANIEL915@GMAIL.COM | First Class Mail and Email |
| 96700 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 | jeandaniel915@gmail.com | First Class Mail and Email |
| 3884220 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 | clarie745@yahoo.com | First Class Mail and Email |
| 4018863 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 | | First Class Mail |
| 3492453 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 | penina62@gmail.com | First Class Mail and Email |
| 3333498 | GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | jeynan01@hotmail.com | First Class Mail and Email |
| 3511114 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 | ingrid_mabel@yahoo.com | First Class Mail and Email |
| 3512384 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | tannielyz@hotmail.com | First Class Mail and Email |
| 3171547 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 | | First Class Mail |
| 3468192 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 | | First Class Mail |
| 3999703 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | ngoyco57@gmail.com | First Class Mail and Email |
| 3968639 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 | daisy.goytia@gmail.com; goytiapd@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 35

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4119083 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 | daisy.goytia@gmail.com; goytiapd@gmail.com | First Class Mail and Email |
| 4127107 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | daisy.goytia@gmail.com; goytiapd@gmail.com | First Class Mail and Email |
| 3643215 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 | | First Class Mail |
| 3368683 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 | ivonnemarie71@gmail.com; ivonnemarie79@gmail.com | First Class Mail and Email |
| 4070258 | GRACIANI RAMOS, MYRNA  I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 | | First Class Mail |
| 4080317 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 | marielourdesfragoso@outlook.com | First Class Mail and Email |
| 3745269 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 3729028 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 | melvinguevarez34692@gmail.com | First Class Mail and Email |
| 2113296 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 415385 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 | luisguilloty13@gmail.com | First Class Mail and Email |
| 3430135 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | suhail_jimmie@yahoo.com | First Class Mail and Email |
| 3613185 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 | LYDIAKGUTIERREZ77707@ICLOUD.COM | First Class Mail and Email |
| 3906863 | Guzman Moreno, Carmen  M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 | guzman.carmenm@yahoo.com | First Class Mail and Email |
| 3177383 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 | | First Class Mail |
| 3656815 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | nidzahenr@yahoo.com | First Class Mail and Email |
| 3895369 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | falojesus53@gmail.com | First Class Mail and Email |
| 4101656 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 | shernandez4960@hotmail.com | First Class Mail and Email |
| 3981875 | Hernandez Cotto, Ricky  M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 | | First Class Mail |
| 3825496 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 | astridcamilletiffany@gmail.com | First Class Mail and Email |
| 3960813 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 | | First Class Mail |
| 4092769 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 | | First Class Mail |
| 3985842 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 | alicia_hdez@live.com | First Class Mail and Email |
| 3643666 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 | | First Class Mail |
| 3817379 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 | fernando3132@aol.com | First Class Mail and Email |
| 3321200 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 | hernandez_glory@hotmail.com | First Class Mail and Email |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 103878 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 3871672 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 3871642 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | williefwbii@hotmail.com | First Class Mail and Email |
| 3298505 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aquas Buenas | PR | 00703 | | First Class Mail |
| 4153963 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 | | First Class Mail |
| 4027071 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | elida4915@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | | First Class Mail |
| 3819219 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 | | First Class Mail |
| 4041952 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 | migdabond007@gmail.com | First Class Mail and Email |
| 3939945 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | altober52@gmail.com | First Class Mail and Email |
| 3283453 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | virginia_hdz@yahoo.com | First Class Mail and Email |
| 4047220 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 | kittyluz_777@yahoo.com | First Class Mail and Email |
| 4005406 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 | nildah1207@yahoo.com | First Class Mail and Email |
| 4129182 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 | morena-6422@hotmail.com | First Class Mail and Email |
| 4134052 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 3861969 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 3320316 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 | mhiraldo7@gmail.com | First Class Mail and Email |
| 3155916 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 | arlene1767@gmail.com | First Class Mail and Email |
| 475843 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 4033884 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 | lizzyiami@yahoo.com | First Class Mail and Email |
| 3019988 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | mibarrondo18@hotmail.com | First Class Mail and Email |
| 3902270 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 | joseilarraza@live.com | First Class Mail and Email |
| 3766350 | Irizarry Blasini, Rafael Antonio | P.O. Box 561199 | | | | Guayanilla | PR | 00656-3199 | rafael.irizarry17@gmail.com | First Class Mail and Email |
| 4076212 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 | irizama20@yahoo.com | First Class Mail and Email |
| 3529647 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | | First Class Mail |
| 3189387 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | MISDALIA023@GMAIL.COM | First Class Mail and Email |
| 3842893 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | casianoedgar@yahoo.com | First Class Mail and Email |
| 4133396 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | casianoedgar@yahoo.com | First Class Mail and Email |
| 3898283 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | | First Class Mail |
| 4136542 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | | First Class Mail |
| 3176779 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 | gransue01@gmail.com | First Class Mail and Email |
| 3437661 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 | ruiz.ivelisse30@gmail.com | First Class Mail and Email |
| 1811170 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 3863719 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | | First Class Mail |
| 3863719 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | | First Class Mail |
| 3479843 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 | | First Class Mail |
| 4053242 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 | | First Class Mail |
| 4078967 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 3903713 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | reingelly58@hotmail.com; rangelly58@hotmail.com | First Class Mail and Email |
| 4008325 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | | Gurebo | PR | 00778 | renjelly58@hotmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4116551 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | | First Class Mail |
| 112960 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 | wjimenez054@yahoo.com | First Class Mail and Email |
| 584665 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | jovaley29@gmail.com | First Class Mail and Email |
| 115105 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 | i.am.clari@gmail.com | First Class Mail and Email |
| 4135013 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 | ADAJORGE149@GMAIL.COM | First Class Mail and Email |
| 4044402 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 | adajorge149@gmail.com | First Class Mail and Email |
| 206173 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | | First Class Mail |
| 3912354 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 | mahmudjuma@hotmail.com | First Class Mail and Email |
| 3444890 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 | | First Class Mail |
| 3456638 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | pedrojusino@gmail.com | First Class Mail and Email |
| 120853 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 3511016 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 | ejstitito@gmail.com | First Class Mail and Email |
| 3186981 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 | NeckcyJusino@gmail.com | First Class Mail and Email |
| 3332450 | Kuilan Perez, Minerva | Urb. Jardines De Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | arriku84@hotmail.com | First Class Mail and Email |
| 3701132 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 | daisylatome21@gmail.com | First Class Mail and Email |
| 3668999 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 | | First Class Mail |
| 3941709 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3384878 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | alfonsolaboy@gmail.com | First Class Mail and Email |
| 3882725 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 | | First Class Mail |
| 3876659 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | | First Class Mail |
| 3617449 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 | | First Class Mail |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | veleze100@gmail.com | First Class Mail and Email |
| 3098535 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 | sonialafo@gmail.com | First Class Mail and Email |
| 1758154 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 | brendajlamberty@yahoo.com | First Class Mail and Email |
| 3857483 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 | glorialambertyrivera@yahoo.com | First Class Mail and Email |
| 3329352 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 | josewlamboy@hotmail.com | First Class Mail and Email |
| 3975054 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 | | First Class Mail |
| 4091376 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 | LARAOLGA07@GMAIL.COM | First Class Mail and Email |
| 3423545 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | dialma299@aol.com | First Class Mail and Email |
| 123562 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 | dagmarlassalle@gmail.com | First Class Mail and Email |
| 4109990 | LATIMER RIVERA, CLARA | CARRT 848 km 3 H 6 | | | | Carolina | PR | 00957 | | First Class Mail |
| 4110136 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 | | First Class Mail |

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 58211 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 | danny.puertorico@outlook.com | First Class Mail and Email |
| 4113993 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 | | First Class Mail |
| 3451181 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | lourdesM.lazaney@yahoo.com | First Class Mail and Email |
| 441068 | LEBRON ALICEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | aliceahill48@gmail.com | First Class Mail and Email |
| 3388990 | Lebron Colon, Victor  A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 | gandalf_20465@yahoo.com | First Class Mail and Email |
| 3483170 | Lebron Escalera, Maria  I. | 200 calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | milebron@outlook.com | First Class Mail and Email |
| 3559695 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | milebron@outlook.com | First Class Mail and Email |
| 4270759 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3704279 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 | | First Class Mail |
| 3787627 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | cesarlebronpiano@gmail.com | First Class Mail and Email |
| 3311688 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 | cledee16@gmail.com | First Class Mail and Email |
| 4050214 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3911222 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | | Coamo | PR | 00709 | | First Class Mail |
| 3666748 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 | gorbia@hotmail.com | First Class Mail and Email |
| 4068405 | Leon Cruz , Nydia  E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | nleon35@hotmail.com | First Class Mail and Email |
| 3405096 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3791702 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 | | First Class Mail |
| 3786420 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 | irmaleonpr@gmail.com | First Class Mail and Email |
| 4108269 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 | noraleon27@yahoo.com | First Class Mail and Email |
| 4145850 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | hipolita2042@gmail.com | First Class Mail and Email |
| 3482217 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 | dainaliz03@yahoo.com | First Class Mail and Email |
| 3886558 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | cacica2002@yahoo.com | First Class Mail and Email |
| 3892079 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | First Class Mail |
| 4269378 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 | albalongoreyes@gmail.com | First Class Mail and Email |
| 1749758 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 | lopesy85@gmail.com | First Class Mail and Email |
| 4120856 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | JAIPALONDRA@YAHOO.COM | First Class Mail and Email |
| 3449232 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 | dlop68@yahoo.com | First Class Mail and Email |
| 3789100 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | llpzcrtgn@yahoo.com | First Class Mail and Email |
| 3746303 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 | aldeanoeduardo@yahoo.com | First Class Mail and Email |
| 3489348 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 | tlopez.91@live.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1792048 | LOPEZ DE JESUS, MARIA  D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | | PONCE | PR | 00716 | glee@mofo.com; glopezdejesus@gmail.com | First Class Mail and Email |
| 3667296 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | lopezdiaz.k@gmail.com | First Class Mail and Email |
| 3797674 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 | CARMENE4601@HOTMAIL.COM | First Class Mail and Email |
| 4045964 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 | rodriguezlopez.noemi65@gmail.com | First Class Mail and Email |
| 3366433 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | tigaby@yahoo.com | First Class Mail and Email |
| 3542403 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | jalg726@gmail.com | First Class Mail and Email |
| 4128944 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 | ologon14@hotmail.com | First Class Mail and Email |
| 3968759 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | eguisuzuki01@gmail.com | First Class Mail and Email |
| 4091543 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 | aquino.lopez.lares@gmail.com | First Class Mail and Email |
| 3439250 | López Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | nellyrlopez@live.com | First Class Mail and Email |
| 4119670 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 | gmlm22@yahoo.com | First Class Mail and Email |
| 3764340 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 | zinniagrillasea@gmail.com | First Class Mail and Email |
| 1883009 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 | roelk9@gmail.com | First Class Mail and Email |
| 3785848 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 | JCCAPARROS@YMAIL.COM | First Class Mail and Email |
| 4106209 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | sandunguinho@gmail.com | First Class Mail and Email |
| 3945417 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 | | First Class Mail |
| 3958877 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | First Class Mail and Email |
| 4024044 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 | | First Class Mail |
| 3512056 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 | mayda1127@hotmail.com | First Class Mail and Email |
| 3556115 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 | ingridl3@yahoo.com | First Class Mail and Email |
| 3270210 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aquas Buenas | PR | 00703 | mdelclopez@policia.pr.gov | First Class Mail and Email |
| 4140305 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 | adailopez@hotmail.com | First Class Mail and Email |
| 3860176 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2092991 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | | CABO ROJO | PR | 00623 | rlopezman@gmail.com | First Class Mail and Email |
| 4138916 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 | gaviota00726@yahoo.com | First Class Mail and Email |
| 3828517 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 | | First Class Mail |
| 3834905 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 | martairis24@gmail.com | First Class Mail and Email |
| 3989742 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 | carineslopezrosa@gmail.com | First Class Mail and Email |

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3871801 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 | milre.lopez@gmail.com | First Class Mail and Email |
| 130507 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 | aurovazquez23@hotmail.com | First Class Mail and Email |
| 130604 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | | First Class Mail |
| 3617170 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | | First Class Mail |
| 130629 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 | MarixaLopez795@gmail.com; MarixaLopez795@gmail.com | First Class Mail and Email |
| 4076794 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 | jaipalondra@yahoo.com | First Class Mail and Email |
| 3854117 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 | | First Class Mail |
| 3958565 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | sanaleluya@gmail.com | First Class Mail and Email |
| 3550438 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 | cjloren20@yahoo.com | First Class Mail and Email |
| 3762485 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 | | First Class Mail |
| 3865386 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 | | First Class Mail |
| 3349183 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 | 156@GMAIL.COM; lozadavictor156@gmail.com | First Class Mail and Email |
| 3782432 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 | miroslava_luciano_andujar@yahoo.com | First Class Mail and Email |
| 3782312 | LUCIANO ANDUJAR, MIROSLAVA | URB. SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728-1601 | Miroslava_Luciano_Andujar@yahoo.com | First Class Mail and Email |
| 3359150 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 | glorialugo952@yahoo.com | First Class Mail and Email |
| 3928978 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | norialpha13@hotmail.com | First Class Mail and Email |
| 2335475 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | siramadl@hotmail.com | First Class Mail and Email |
| 3992306 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | | First Class Mail |
| 4227769 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | | First Class Mail |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | kuky2025@gmail.com | First Class Mail and Email |
| 3534538 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | lugo.olivera@gmail.com | First Class Mail and Email |
| 3741548 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | | First Class Mail |
| 3976584 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 | | First Class Mail |
| 4140930 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 | | First Class Mail |
| 4265025 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4070194 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 | ZENAIDA.LUIS@HOTMAIL.COM | First Class Mail and Email |
| 3661099 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Cagaus | PR | 00725 | | First Class Mail |
| 4121679 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 4121678 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 2918092 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | diliamilagros@gmail.com | First Class Mail and Email |
| 3813999 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | talsira-38@yahoo.com | First Class Mail and Email |
| 3778037 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 | adamaldonado73@yahoo.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3480966 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON   URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 | GENEVEE15@YAHOO.COM | First Class Mail and Email |
| 3480965 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3979790 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 | | First Class Mail |
| 3925692 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 | itoshamal_27@yahoo.com; itashamal_27@yahoo.com | First Class Mail and Email |
| 3478172 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Calle 3 # D- 7 | | | Penuelas | PR | 00624 | minerva_maldonado64@yahoo.com | First Class Mail and Email |
| 3560551 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 | lisandra_ml@yahoo.com | First Class Mail and Email |
| 3621471 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 3577082 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 | irma32348@mail.com | First Class Mail and Email |
| 3858288 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | wandayvette11@icloud.com | First Class Mail and Email |
| 4143738 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 | | First Class Mail |
| 3201568 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 4069065 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00730 | jennysierram@gmail.com | First Class Mail and Email |
| 4147430 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 | | First Class Mail |
| 3761968 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | | Guayanilla | PR | 00656 | gerardomldnd760@gmail.com | First Class Mail and Email |
| 3498077 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 | luisita.mangual@gmail.com | First Class Mail and Email |
| 3496704 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 | andreadiegopr@yahoo.com.mx | First Class Mail and Email |
| 3048971 | Mangual Vazquez, Maribel | Box 946 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4068859 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3469540 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 | Caribeytaino@gmail.com | First Class Mail and Email |
| 3720270 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 | | First Class Mail |
| 3761786 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | | First Class Mail |
| 3846394 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 | | First Class Mail |
| 4052924 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3562273 | MARQUEZ CORTES, DARCY  R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | jesspr2006@hotmail.com | First Class Mail and Email |
| 3994801 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 | manuel.marq.7030@gmail.com | First Class Mail and Email |
| 3050038 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 | ismaelostpr@gmail.com | First Class Mail and Email |
| 3294289 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | patrial33@gmail.com | First Class Mail and Email |
| 3607867 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | | First Class Mail |
| 1796740 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | | First Class Mail |
| 2121028 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | reyfmarte73@yahoo.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | mbetsy586@gmail.com | First Class Mail and Email |
| 4271589 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 | nyjanetmart@gmail.com | First Class Mail and Email |
| 3630643 | Martinez Amaro, Maria  T. | PO Box 1186 | | | | Cidra | PR | 00739 | mtmartinez525@yahoo.com | First Class Mail and Email |
| 3461151 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 | alba.i.martinez96@gmail.com | First Class Mail and Email |
| 4225914 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 | | First Class Mail |
| 3145391 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | | Catano | PR | 00962 | aureabarbo@gmail.com | First Class Mail and Email |
| 3663517 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 | | First Class Mail |
| 3175197 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | jamcolon@hotmail.com | First Class Mail and Email |
| 3016833 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 | mmartinezfeliciano@gmail.com | First Class Mail and Email |
| 3205202 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 3806913 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | | Cayey | PR | 00736 | | First Class Mail |
| 4042810 | Martinez Hernandez, Maria  de Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 | mmartinez87958@yahoo.com | First Class Mail and Email |
| 3966855 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | migdi.mart@gmail.com | First Class Mail and Email |
| 3849772 | Martinez Lanausse, Esther | #153 calle:  Victoria Mateo | | | | Salinas | PR | 00751 | eventasdiva3313@yahoo.com | First Class Mail and Email |
| 3994254 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | | | SALINAS | PR | 00751 | ymlanausse@gmail.com | First Class Mail and Email |
| 462960 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 | rmartinezlebron@gmail.com | First Class Mail and Email |
| 3960037 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | lizzierodz54@gmail.com | First Class Mail and Email |
| 3874482 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 | beatricemartinez028@gmail.com | First Class Mail and Email |
| 3645925 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2924779 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | | First Class Mail |
| 2427540 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | j_martinezp@hotmail.com | First Class Mail and Email |
| 3683659 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3873944 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 | | First Class Mail |
| 3200117 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | chino1pr@gmail.com | First Class Mail and Email |
| 3197957 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | martnez.aida836@gmail.com | First Class Mail and Email |
| 3869301 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 | tairongo@hotmaail.com | First Class Mail and Email |
| 4074328 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3085767 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 | martinez.nivea@yahoo.com | First Class Mail and Email |
| 1348726 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | mrulyssespr@yahoo.com | First Class Mail and Email |
| 4154239 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 | kelly.martinezmorales@gmail.com | First Class Mail and Email |
| 2338378 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | clairemassa1961@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 35

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1749740 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | massavimarie@gmail.com | First Class Mail and Email |
| 3366852 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 4056789 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | | First Class Mail |
| 407603 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 | gema444gem@gmail.com | First Class Mail and Email |
| 4049810 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 | | First Class Mail |
| 4073637 | Matos Elba, Marie  Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 | briscidecaribelle@hotmail.com; crikelbron@yahoo.com | First Class Mail and Email |
| 3270023 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | matosdmg@yahoo.com | First Class Mail and Email |
| 3855478 | Matos Perez, Mirta | Urb. Cerromonte calle 1 A-7 | | | | Corozal | PR | 00783 | jgabydiego@gmail.com | First Class Mail and Email |
| 1575667 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | | NARANJITO | PR | 00719 | EMATOS1962@YAHOO.COM | First Class Mail and Email |
| 4142186 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 | maymi.ch12@gmail.com | First Class Mail and Email |
| 4103285 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 | saritza@hotmail.com | First Class Mail and Email |
| 2906180 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | marisabelmaysonet1@gmail.com | First Class Mail and Email |
| 2091027 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8  24 CALLE D | | | CAROLINA | PR | 00983 | | First Class Mail |
| 4152381 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 | deliamedero@hotmail.com | First Class Mail and Email |
| 3933821 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 | cathymedina2@yahoo.com | First Class Mail and Email |
| 3981726 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 | millie46@hotmail.com | First Class Mail and Email |
| 3007121 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 | medinamaso@hotmail.com | First Class Mail and Email |
| 3789838 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 | hildaimedina@gmail.com | First Class Mail and Email |
| 3780473 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | calistasart@gmail.com | First Class Mail and Email |
| 3371023 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 | mmiriam841@gmail.com | First Class Mail and Email |
| 2334132 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | mariatiradoperez@hotmail.com | First Class Mail and Email |
| 3984484 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 | vcabanmedina@gmail.com | First Class Mail and Email |
| 3202109 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 | g_lorimar@hotmail.com | First Class Mail and Email |
| 3662261 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | alexandr.velez@gmail.com | First Class Mail and Email |
| 3864418 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3012421 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | luzmeto820@gmail.com; luzmeto820@gamil.com | First Class Mail and Email |
| 151143 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 | zully_812@yahoo.com | First Class Mail and Email |
| 3855749 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 | zully-812@yahoo.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3728419 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | maria.melendez.delgado@gmail.com | First Class Mail and Email |
| 3738933 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 | maria.melendez.delgado@gmail.com | First Class Mail and Email |
| 2108906 | MELENDEZ MELENDEZ, NORADALIN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 | noradalinm@gmail.com | First Class Mail and Email |
| 3971616 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 | elayari167@gmail.com | First Class Mail and Email |
| 3537487 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | dameri17@gmail.com | First Class Mail and Email |
| 1776629 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | ivi.melende@gmail.com | First Class Mail and Email |
| 152489 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 | amelendezrodriguez@yahoo.com | First Class Mail and Email |
| 3077277 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | kendramelendez@hotmail.com | First Class Mail and Email |
| 3535769 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | manuelmelendez001@gmail.com | First Class Mail and Email |
| 3903690 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | Mariapryauco@yahoo.com | First Class Mail and Email |
| 4148236 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 | milagros7@coqui.net | First Class Mail and Email |
| 3365705 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 | kookie.2387@hotmail.com | First Class Mail and Email |
| 3155645 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 | mendezramonita@gmail.com | First Class Mail and Email |
| 3157994 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 | mendezramonita@gmail.com | First Class Mail and Email |
| 4051690 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 | | First Class Mail |
| 3247739 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | armenterocipriano@yahoo.com; jannette.mendez@live.com | First Class Mail and Email |
| 2895280 | Mendez, Ediberto  Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | edibertomendez.1@gmail.com | First Class Mail and Email |
| 2906155 | Mendez, Ediberto  Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | edibertomendez.1@gmail.com | First Class Mail and Email |
| 3143474 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 3665021 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | | Cidra | PR | 00739 | eiram_iran_si@live.com | First Class Mail and Email |
| 3542447 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 | angelica.mercado4@gmail.com | First Class Mail and Email |
| 3083943 | Mercado Gonzalez, Wilfredo | 58 San Martin Urb Villa Sol | | | | Mayaguez | PR | 00680 | elimercado1215@hotmail.com | First Class Mail and Email |
| 3645150 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 | mercadojessica3@gmail.com | First Class Mail and Email |
| 3174035 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | Guanica | PR | 00653 | amm_directora@hotmail.com | First Class Mail and Email |
| 3886460 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 | elenamercado231@gmail.com | First Class Mail and Email |
| 2936338 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | HAZELMERCADO78@GMAIL.COM | First Class Mail and Email |
| 154973 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 4266566 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | isam31920@gmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3111427 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | edgardomercado@yahoo.com | First Class Mail and Email |
| 155112 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | edgardomercado@yahoo.com | First Class Mail and Email |
| 3649930 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 | | First Class Mail |
| 3330059 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | | First Class Mail |
| 3304887 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | Guaynabo | PR | 00971 | mercadosil.zm@gmail.com | First Class Mail and Email |
| 3704529 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 3678847 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 | rosamercado811@gmail.com | First Class Mail and Email |
| 1813427 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 | ZOBEIDAMERCED@GMAIL.COM | First Class Mail and Email |
| 3847240 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 | zobeidamerced@gmail.com | First Class Mail and Email |
| 41352 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | Merced1987@yahoo.com | First Class Mail and Email |
| 4145713 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | | AGUAS BUENAS | PR | 00703 | DOMINGOROSARIO.5316@GMAIL.COM | First Class Mail and Email |
| 3994621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | mestey46@icloud.com | First Class Mail and Email |
| 3709989 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 | wmiranda50@yahoo.com | First Class Mail and Email |
| 3998770 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | | First Class Mail |
| 2405550 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 4265496 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | | CIDRA | PR | 00739 | mensymiranda53@yahoo.com | First Class Mail and Email |
| 4078955 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm5, BoRincon | | | | Cidra | PR | 00739 | | First Class Mail |
| 3846835 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3577 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 3261188 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | aidita_73@yahoo.com | First Class Mail and Email |
| 3867952 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 | benjoe7.bm@gmail.com | First Class Mail and Email |
| 3449295 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | | San German | PR | 00683 | guito.miranda@gmail.com | First Class Mail and Email |
| 4015872 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | mariacortijo08@gmail.com | First Class Mail and Email |
| 4154591 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 | elizabethmojicacruz@gmail.com | First Class Mail and Email |
| 4125179 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | | First Class Mail |
| 3609163 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | | First Class Mail |
| 2990538 | Molina Fernandez, Ricardo | PO BOX 1451 | | | | Arroyo | PR | 00714 | ricardomolina.ss@icloud.com | First Class Mail and Email |
| 1878906 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | | Amoyo | PR | 00714 | | First Class Mail |
| 2993347 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | jm729011@gmail.com | First Class Mail and Email |
| 4156764 | Molina Martinez, María H. | Urb Los Sauces 109 C/Laurel | | | | Humacao | PR | 00791 | jrrmmyrjr@yahoo.com | First Class Mail and Email |
| 3013986 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | jm729011@gmail.com | First Class Mail and Email |
| 3173324 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | | CAGUAS | PR | 00725 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 35

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3684615 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 | | First Class Mail |
| 3507437 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 | marc2fast@gmail.com | First Class Mail and Email |
| 2134763 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | victorabdiel@yahoo.com | First Class Mail and Email |
| 3576259 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 | angelmn.1204@gmail.com | First Class Mail and Email |
| 477737 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 | pagantrinco@gmail.com | First Class Mail and Email |
| 1677524 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 | elimercado1215@hotmail.com | First Class Mail and Email |
| 3676688 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 | jannettemontes_26@hotmail.com | First Class Mail and Email |
| 3693152 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3626236 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 | dmconsejera@gmail.com | First Class Mail and Email |
| 3694507 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 1312745 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 | miguel.morals.figueroa@gmail.com | First Class Mail and Email |
| 4017967 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 | miguel.morals.figueroa@gmail.com | First Class Mail and Email |
| 4271842 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | | First Class Mail |
| 4271768 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 | zoraida7morales@gmail.com | First Class Mail and Email |
| 3804759 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | | LAJAS | PR | 00667 | TATILOVE16@YAHOO.COM | First Class Mail and Email |
| 2016545 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | moraless.melanie@gmail.com | First Class Mail and Email |
| 479864 | Morales Matos , Glinette | Po Box 1061 | | | | Isabela | PR | 00662 | glinelys@gmail.com | First Class Mail and Email |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | | First Class Mail |
| 162707 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | LUZM_CITA@YAHOO.COM | First Class Mail and Email |
| 4133605 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | | First Class Mail |
| 3766847 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | rammorales@salud.pr.gov | First Class Mail and Email |
| 2239958 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 | | First Class Mail |
| 4095181 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 | | First Class Mail |
| 3891043 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 | | First Class Mail |
| 3932497 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 | DE71361@miescuela.pr | First Class Mail and Email |
| 3875192 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3963347 | Morales Pieve, Rosana del Carmen | Box 674 | | | | Adjuntos | PR | 00601 | | First Class Mail |
| 4071513 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 | gilyanisi@gmail.com | First Class Mail and Email |
| 3412877 | Morales Rivera, Carmen  D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 | kad7891@hotmail.com | First Class Mail and Email |
| 3906426 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 | moraleshayes1@hotmail.com | First Class Mail and Email |
| 3018516 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 | edgardo11rodriguez@outlook.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3217996 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 | consonymail@hotmail.com | First Class Mail and Email |
| 4104134 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 3398424 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 | ivette_morales@live.com | First Class Mail and Email |
| 4060505 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 | | First Class Mail |
| 3703582 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 | mtmorales14@gmail.com | First Class Mail and Email |
| 3744885 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 | | First Class Mail |
| 2968415 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 | rubenmorales_2457@yahoo.com | First Class Mail and Email |
| 4080299 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 | | First Class Mail |
| 3990816 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | moralesmargara68@gmail.com | First Class Mail and Email |
| 3686716 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 | moralesmargara68@gmail.com | First Class Mail and Email |
| 3613044 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 | dickies40@hotmail.com | First Class Mail and Email |
| 4248680 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 | anildazanabria@gmail.com | First Class Mail and Email |
| 4072625 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3811444 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | | First Class Mail |
| 3522586 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | piojito811@hotmail.com | First Class Mail and Email |
| 3522765 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 3845062 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3706127 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 111762 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 | PARDOMUNIZ@GMAIL.COM | First Class Mail and Email |
| 301557 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | | First Class Mail |
| 4112767 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | mmunoz201536@gmail.com | First Class Mail and Email |
| 3634996 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | | CAYEY | PR | 00736-9418 | | First Class Mail |
| 4049841 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | | Humacao | PR | 00791 | jannetmunoz73@gmail.com | First Class Mail and Email |
| 3679040 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 | Santoslourdes14@gmail.com | First Class Mail and Email |
| 3854794 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 | evamunoz36@gmail.com | First Class Mail and Email |
| 3629022 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3678918 | Muñoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | | Guayanilla | PR | 00656 | evamunoz36@gmail.com | First Class Mail and Email |
| 1782852 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 | josefamunoz14@gmail.com | First Class Mail and Email |
| 3550846 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 | milcayeseli@hotmail.com | First Class Mail and Email |
| 3372488 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 | ycarrasco@gmail.com | First Class Mail and Email |
| 3038734 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | miaseaefl@gmail.com | First Class Mail and Email |
| 3110105 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 | | First Class Mail |
| 1270749 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4120358 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | BRUNYNARVAEZ@YAHOO.COM | First Class Mail and Email |
| 3453564 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 | nellynarvaezrivera@yahoo.com | First Class Mail and Email |
| 3504894 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 | randall.correa1223@gmail.com | First Class Mail and Email |
| 484824 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 | carmenna1212@gmail.com | First Class Mail and Email |
| 3958311 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 | SOLISNAVARROWILMARIS@GMAIL.COM | First Class Mail and Email |
| 3969420 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4194898 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3759784 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4040988 | Nazario Lluberas, Francisco L | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3946065 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3463778 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | grisell_nazario70@yahoo.com | First Class Mail and Email |
| 4013771 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3767721 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | | PONCE | PR | 00716 | | First Class Mail |
| 3427226 | Negrón Cáez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 | emman68@gmail.com | First Class Mail and Email |
| 3873935 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | | San Juan | PR | 00918-4600 | Juliemnegron@yahoo.com | First Class Mail and Email |
| 3965699 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 | | First Class Mail |
| 3669910 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 | anegron78@hotmail.com | First Class Mail and Email |
| 4055018 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | | Ponce | PR | 00716 | | First Class Mail |
| 3982483 | Negron Moran , Elvin J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 | elvinjnegron7@gmail.com | First Class Mail and Email |
| 4073697 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 | lavenderlaura46@gmail.com | First Class Mail and Email |
| 3330918 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 | carmelo1972cn@gmail.com | First Class Mail and Email |
| 4088977 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 | ENEGRON1120@Hotmail.com | First Class Mail and Email |
| 4084364 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 | | First Class Mail |
| 3381863 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | josenevarezfontan@gmail.com | First Class Mail and Email |
| 3405816 | Nieves Acevedo, Dolores E. | Departamento de Educacion | P O Box 190759 | | | San Juan | PR | 190759 | | First Class Mail |
| 3405739 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 | doloresnieves832@yahoo.com | First Class Mail and Email |
| 4022008 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3381315 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | niytu@yahoo.com | First Class Mail and Email |
| 4132244 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | snieves78@yahoo.com | First Class Mail and Email |
| 238299 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | snieves78@yahoo.com | First Class Mail and Email |
| 3324978 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | | First Class Mail |
| 3312420 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | analdanieves90@gmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3787989 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | | First Class Mail |
| 3423824 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | analdanieves90@gmail.com | First Class Mail and Email |
| 4081002 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 4048196 | NIEVES SOTO , BRIAN | 10 CALLEJON 4 | | | | ENSENADA | PR | 00647-1636 | BRIAN.NS305@GMAIL.COM | First Class Mail and Email |
| 4017477 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 | ISAMALIA.MUNIZ80@GMAIL.COM | First Class Mail and Email |
| 4133830 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 | ISAMALIA.MUNIZ80@GMAIL.COM | First Class Mail and Email |
| 1311275 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | | First Class Mail |
| 3346322 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 | paco_fna@yahoo.com | First Class Mail and Email |
| 4034347 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | ortiznin@gmail.com | First Class Mail and Email |
| 1580237 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | | CAROLINA | PR | 00987 | sdn1966pr@live.com | First Class Mail and Email |
| 2339350 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | nirza4810@gmail.com | First Class Mail and Email |
| 3933457 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | DNG23121983@GMAIL.COM | First Class Mail and Email |
| 4266467 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 | | First Class Mail |
| 4147786 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | ocasior@gmail.com | First Class Mail and Email |
| 4148324 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3910662 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 Bo Jaguas | | | | Gurabo | PR | 00778-9779 | | First Class Mail |
| 4036326 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 | steveortiz080@gmail.com | First Class Mail and Email |
| 3968106 | Oliver Ortiz, Angelica | U-12 C/19 Castellana Gardens | | | | Carolina | PR | 00983 | angelica_oliver@yahoo.com | First Class Mail and Email |
| 4043915 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PENUELAS | PR | 00624 | johaolive@gmail.com | First Class Mail and Email |
| 3925852 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST 2 | | | SAN JUAN | PR | 00920 | | First Class Mail |
| 4020638 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | | Arecibo | PR | 00612 | magda.olma1@gmail.com | First Class Mail and Email |
| 4118263 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 | | First Class Mail |
| 4038381 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 493511 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | yorellana@policia.pr.gov | First Class Mail and Email |
| 176744 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 | IDALIAORTA26@GMAIL.COM | First Class Mail and Email |
| 3656543 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | | Caguas | PR | 00727 | annie.ortega87@gmail.com | First Class Mail and Email |
| 4142091 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | ortized.pr@gmailcom | First Class Mail and Email |
| 3379783 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 | ortized.pr@gmail.com | First Class Mail and Email |
| 1982270 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 | | First Class Mail |
| 3248844 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 | jessy_amistad@hotmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3801077 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 | carmendalia@me.com | First Class Mail and Email |
| 3441331 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 | kikecarrero1966@gmail.com | First Class Mail and Email |
| 3775100 | Ortiz Colon, Carmen D. | 220 Sec.Monte Verde | | | | Cidra | PR | 00739 | delea_ortiz3@hotmail.com; delia_ortiz3@hotmail.com | First Class Mail and Email |
| 3471590 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4267304 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4117830 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 | vania_naiviel@yahoo.com | First Class Mail and Email |
| 4104877 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 3807578 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | alexis237d@yahoo.com | First Class Mail and Email |
| 3883256 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 | | First Class Mail |
| 4051235 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | wandaortizdelgado10@gmail.com | First Class Mail and Email |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3439865 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | ortizg731@gmail.com | First Class Mail and Email |
| 3665656 | Ortiz Fuentes, Carmen  V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | violetaortiz71@hotmail.com | First Class Mail and Email |
| 3274089 | Ortiz Fuentes, Carmen  V. | PO BOX  399 | | | | Loiza | PR | 00772 | violetaortiz71@hotmail.com | First Class Mail and Email |
| 3280905 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 | titicarmen2841@gmail.com | First Class Mail and Email |
| 3160678 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | idaly-ortiz@live.com | First Class Mail and Email |
| 3489702 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 | yadiraiortiz@hotmail.com | First Class Mail and Email |
| 3625899 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 | nildae.ortiz16@yahoo.com | First Class Mail and Email |
| 3287277 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | malu1498@yahoo.com | First Class Mail and Email |
| 3140408 | Ortiz Medina, Jose  A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | j.ortiz31076@hotmail.com | First Class Mail and Email |
| 4073329 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | ortiz_8970@hotmail.com | First Class Mail and Email |
| 3334264 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 | victortiz9481@gmail.com | First Class Mail and Email |
| 4056253 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3853370 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 | | First Class Mail |
| 4064689 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | emmaortiznegron@yahoo.com | First Class Mail and Email |
| 3959188 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 | | First Class Mail |
| 3783181 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | ORTIZLJOSE52@GMAIL.COM | First Class Mail and Email |
| 3449266 | Ortiz Pagan, Luz  N. | P. O. Box 891 | | | | Comerio | PR | 00782 | | First Class Mail |
| 3424231 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | chiryspimentel45@yahoo.com | First Class Mail and Email |
| 4055143 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 | carmen5866@yahoo.com | First Class Mail and Email |
| 3892228 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 35

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003989 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | joseeortizrodriguez@gmail.com | First Class Mail and Email |
| 3288866 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | First Class Mail and Email |
| 3504890 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 | mortiz8921@gmail.com | First Class Mail and Email |
| 4231027 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | adairmaortizsantiago@gmail.com | First Class Mail and Email |
| 2118107 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 | RAMONORTIZZ815@GMAIL.COM | First Class Mail and Email |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | Mariss1956@gmail.com | First Class Mail and Email |
| 3824247 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | | First Class Mail |
| 3776586 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 | m.osono38@gmail.com; mosorio@vivienda.pr.gov; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4303208 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | ada_2002pr@yahoo.com | First Class Mail and Email |
| 3974662 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 | mariaossorio@gmail.com | First Class Mail and Email |
| 1788236 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | lotero712@gmail.com | First Class Mail and Email |
| 3028466 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 | soterofragoso@gmail.com | First Class Mail and Email |
| 1708035 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 | soterofragoso@gmail.com | First Class Mail and Email |
| 3684343 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 | NAPBON@GMAIL.COM | First Class Mail and Email |
| 4052656 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 3182706 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN  JUAN | PR | 00927 | | First Class Mail |
| 3182688 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 3704245 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 | glenpac@gmail.com | First Class Mail and Email |
| 4092581 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | laxay@yahoo.com | First Class Mail and Email |
| 1921158 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 | | First Class Mail |
| 3565288 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 | carmenapadilla@gmail.com | First Class Mail and Email |
| 3763706 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | zaidapadillamuniz@gmail.com | First Class Mail and Email |
| 3801129 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 | zaidapadillamuniz@gmail.com | First Class Mail and Email |
| 4101580 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | nirge2@hotmail.com | First Class Mail and Email |
| 304004 | PAGAN CARDONA, DAYNA  ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 | daynapagan1993@yahoo.com | First Class Mail and Email |
| 4072755 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 | Evachalet7@gmail.com | First Class Mail and Email |
| 4118383 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 | dimaspaganramos@gmail.com | First Class Mail and Email |
| 4266782 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 | paganrestogladys27@yahoo.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3219482 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 | soniamis641400@gmail.com | First Class Mail and Email |
| 1897872 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 | astridpagan@hotmail.com | First Class Mail and Email |
| 3219126 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | darcobutterfly@hotmail.com | First Class Mail and Email |
| 4016782 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 | yarapagan.2407@gmail.com | First Class Mail and Email |
| 3346079 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3534592 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 | lesliepalermo3@gmail.com | First Class Mail and Email |
| 4013973 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 | jose.palmer16@yahoo.com | First Class Mail and Email |
| 3651554 | PANCORBO CINTRON, LYSIS | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | lysis515@gmail.com | First Class Mail and Email |
| 3859021 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 | jerrypastranaaponte@yahoo.com | First Class Mail and Email |
| 3356398 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | | First Class Mail |
| 3525845 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 | mcpastrana@solpaspr.com | First Class Mail and Email |
| 3910315 | Pastrana Perez, Vanessa | D-13 ST 4 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976-4009 | VANESSAP1027@YAHOO.COM | First Class Mail and Email |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | irispedraza19@yahoo.com | First Class Mail and Email |
| 3151644 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00728 | cholo.pena@hotmail.com | First Class Mail and Email |
| 4146123 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 | | First Class Mail |
| 4144536 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 | ideper@yahoo.com | First Class Mail and Email |
| 3938488 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 | | First Class Mail |
| 3873034 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 | gitana2765@hotmail.com | First Class Mail and Email |
| 3669134 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | | Caguas | PR | 00725 | | First Class Mail |
| 2006753 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | | First Class Mail |
| 3972482 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 | jeperez2005@yahoo.com | First Class Mail and Email |
| 3664495 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 | | First Class Mail |
| 506494 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | jeperez2005@yahoo.com | First Class Mail and Email |
| 1584077 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 | auri76perez@yahoo.es | First Class Mail and Email |
| 4099109 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 | | First Class Mail |
| 3904471 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 | eperezdebautista@gmail.com | First Class Mail and Email |
| 4061536 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 | ENIDPORFIN17@YAHOO.COM | First Class Mail and Email |
| 3892207 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 3882013 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4114694 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | Isabela.perez.ramos@gmail.com | First Class Mail and Email |
| 3897543 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 | | First Class Mail |
| 3738745 | Perez Rivera, Jose R. | P.O. BOX 5000-446 | | | | San German | PR | 00683 | joseirosoosa@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 35

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3540942 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 | lmperez68@yahoo.com | First Class Mail and Email |
| 3428041 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 3878486 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | elizabethperez4455@yahoo.com | First Class Mail and Email |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | mperez56@gmail.com; milagrospu55@gmail.com | First Class Mail and Email |
| 3134201 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 | oslec75@yahoo.com | First Class Mail and Email |
| 3893282 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA  #1131 | | | PONCE | PR | 00730 | APINA@YAHOO.COM | First Class Mail and Email |
| 4043284 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | APINA@YAHOO.COM | First Class Mail and Email |
| 4045607 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 | | First Class Mail |
| 3046804 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | edgardopizarro@yahoo.com | First Class Mail and Email |
| 4088027 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 | marangelypc@gmail.com | First Class Mail and Email |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | fpizarro26@hotmail.com | First Class Mail and Email |
| 3520308 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 | pizarrodaisy@yahoo.com | First Class Mail and Email |
| 3981129 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 | norisis64@live.com; nplanadeball@yahoo.com | First Class Mail and Email |
| 1983481 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | gpetg@yahoo.com | First Class Mail and Email |
| 27422 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 | b_plazapr22@hotmail.com | First Class Mail and Email |
| 4135120 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3892408 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 | luispachero72.lp@gmail.com | First Class Mail and Email |
| 4271581 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 | | First Class Mail |
| 2945019 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 | chity2711@gmail.com | First Class Mail and Email |
| 3892128 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 | FNquinones.e@gmail.com | First Class Mail and Email |
| 4133044 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 | | First Class Mail |
| 3624076 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 | millie1201q@gmail.com | First Class Mail and Email |
| 3888735 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 | renevpr@hotmail.com | First Class Mail and Email |
| 514402 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 | kintoesparto@gmail.com | First Class Mail and Email |
| 3347997 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | rqjm07@hotmail.com | First Class Mail and Email |
| 2429176 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3997512 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 | | First Class Mail |
| 3682753 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 | | First Class Mail |
| 3876967 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabu | PR | 00707 | | First Class Mail |
| 3165071 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | lino.ramirez1967@gmail.com | First Class Mail and Email |

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3869192 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | elenaramirez818@gmail.com | First Class Mail and Email |
| 3955316 | Ramon Ortiz, Adelaida | RR 01 Bz. 3248 | | | | Cidra | PR | 00739 | adelaramosortiz@gmail.com | First Class Mail and Email |
| 3336414 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 | efrainmontero6@gmail.com | First Class Mail and Email |
| 3661897 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | saralee18117@yahoo.com | First Class Mail and Email |
| 4110215 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 | | First Class Mail |
| 3362978 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | ramosevelyn@hotmail.com | First Class Mail and Email |
| 3748301 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 | tatyh48@yahoo.com | First Class Mail and Email |
| 3578107 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3604199 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | irma.ramosmedina@gmail.com | First Class Mail and Email |
| 4071930 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | gramosmendez@gmail.com | First Class Mail and Email |
| 1755249 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 | | First Class Mail |
| 2887870 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | | First Class Mail |
| 3998321 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 | nilumar@yahoo.com | First Class Mail and Email |
| 4016498 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 | | First Class Mail |
| 4007215 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 | grrbonano26@yahoo.com | First Class Mail and Email |
| 4114501 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 | | First Class Mail |
| 3176191 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | Jamcolon@hotmail.com | First Class Mail and Email |
| 3455717 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 | | First Class Mail |
| 2331502 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 | CRAMOS1070@GMAIL.COM | First Class Mail and Email |
| 3294399 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | daisy.edda14@gmail.com | First Class Mail and Email |
| 3903697 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | jaelraquel@gmail.com | First Class Mail and Email |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 | anagps1963@gmail.com; anap@ac.pr.gov | First Class Mail and Email |
| 4101981 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 | | First Class Mail |
| 4227796 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 | anagps1963@gmail.com | First Class Mail and Email |
| 4101980 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 | anagps1963@gmail.com | First Class Mail and Email |
| 2119439 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 | lacordero@policia.pr.gov | First Class Mail and Email |
| 3842034 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3166259 | Rentas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | | First Class Mail |
| 3416639 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | soniarentcost802@gmail.com | First Class Mail and Email |
| 3724647 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | ELYMARIECR@GMAIL.COM | First Class Mail and Email |
| 4132514 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 | jjfloreslawepa@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 35

Exhibit K
Five Hundred Ninth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3771962 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 | tesie1118@gmail.com; tesiell18@gmail.com | First Class Mail and Email |
| 3593824 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 | mariarey71@hotmail.com | First Class Mail and Email |
| 3524951 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | | Caguas | PR | 00725 | kingofsouthpr@yahoo.com | First Class Mail and Email |
| 3926700 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 3735665 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 | reyescruz_margarita@yahoo.com | First Class Mail and Email |
| 3195168 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 | linda_reyes@ymail.com | First Class Mail and Email |
| 3206896 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 | dereyes28@gmail.com | First Class Mail and Email |
| 3314544 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 | haydeereyespr@yahoo.com | First Class Mail and Email |
| 4098006 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 | Lreyescatering@yahoo.com | First Class Mail and Email |
| 3398496 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | yary1975@yahoo.com | First Class Mail and Email |
| 489802 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 | | First Class Mail |
| 4271599 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 | chelinreyesrobles12@mail.com | First Class Mail and Email |
| 522476 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2803041 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 | crba777@gmail.com | First Class Mail and Email |
| 4266608 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 | | First Class Mail |
| 3133963 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00974 | licenciadoocasotrao@gmail.com | First Class Mail and Email |
| 3105687 | Richard Alturet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 | anixa74@gmail.com | First Class Mail and Email |
| 1750927 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 | Risgirald@gmail.com | First Class Mail and Email |
| 3423176 | RIOS PORTO, CARMEN  IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 | DIDYRIOS68@GMAIL.COM | First Class Mail and Email |
| 4067531 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 | rios1963.lrr@gmail.com | First Class Mail and Email |
| 3894681 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 | MILDREDRIOS23@GMAIL.COM | First Class Mail and Email |
| 3530733 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | uomin-aylen@yahoo.com | First Class Mail and Email |
| 2086636 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | manecita_58@hotmail.com | First Class Mail and Email |
| 4075438 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | LIDU415@GMAIL.COM | First Class Mail and Email |
| 3065941 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | wrivera1503@gmail.com | First Class Mail and Email |
| 3011761 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | wrivera1503@gmail.com | First Class Mail and Email |
| 4225833 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 | | First Class Mail |
| 3483387 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 | riveramariela320@gmail.com | First Class Mail and Email |
| 3462964 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | tuamigapr_962@hotmail.com; tuainigapr_962@hotmail.com | First Class Mail and Email |

Exhibit K

Five Hundred Ninth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3723429 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | First Class Mail |
| 3455791 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 | mmrc69@yahoo.com | First Class Mail and Email |
| 2345165 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | millyr1021@gmail.com | First Class Mail and Email |
| 3150059 | Rivera Collazo, Paul | P.O BOX 195 | | | | MAYAGUEZ | PR | 00681-195 | PAULRIVERA@GMAIL.COM | First Class Mail and Email |

**<u>Exhibit L</u>**

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3953899 | Andino Ayala, Jose A. | AT 40 Calle 61 | | | | Rexville Bayamon | PR | 00957 | | First Class Mail |
| 4185616 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 | | First Class Mail |
| 1706734 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 | casesamato@gmail.com | First Class Mail and Email |
| 3992720 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | | First Class Mail |
| 4153748 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 0200795 | | First Class Mail |
| 3725910 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3103296 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 | gisela_oropeza@yahoo.com | First Class Mail and Email |
| 362575 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 | wlhc77@gmail.com | First Class Mail and Email |
| 1706887 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 | BETZAIDA.COLON@YAHOO.COM | First Class Mail and Email |
| 1707141 | CONESA OSUNA, FRANCISCO  E. | VILLAS DEL SAGRADO CORAZON | EX-8  CALLE PALMA REAL | | | PONCE | PR | 00716-2588 | f.conesa@yahoo.com | First Class Mail and Email |
| 2901775 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 3848404 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 | ruthcruz25@gmail.com | First Class Mail and Email |
| 4103098 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | | Carolina | PR | 00987 | | First Class Mail |
| 1707315 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 | jedominguez1974@gmail.com | First Class Mail and Email |
| 3579831 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 | davidechevarria@gmail.com | First Class Mail and Email |
| 3940141 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 | pedroemmanuelli56@gmail.com | First Class Mail and Email |
| 1923482 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 | | First Class Mail |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | jesusfeliciano54@icloud.com | First Class Mail and Email |
| 3151820 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00766 | | First Class Mail |
| 3180815 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2104464 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | 5 CALLE 9A | | | JUNCOS | PR | 00777 | NeFlores18@icloud.com | First Class Mail and Email |
| 2900565 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 3569050 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 | alfonso_golderos@yahoo.com | First Class Mail and Email |
| 4090989 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 | jessicaguzmanrosa@gmail.com | First Class Mail and Email |
| 3732193 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 3911191 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 3867878 | Lopez, Arturo Lopez | HC 02 BOX 6718 | | | | Adjuntas | PR | 00601-9211 | | First Class Mail |
| 2930200 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 | edwinrmartinezcolon@gmail.com | First Class Mail and Email |
| 1707854 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 | nomarmartinez@hotmail.com | First Class Mail and Email |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | abbylanie@hotmail.com | First Class Mail and Email |
| 2968067 | OTERO MALDONADO , LUIS  A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 | luisoteromaldonado@yahoo.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1707810 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 | milly_redondo@yahoo.com | First Class Mail and Email |
| 3269814 | Rivera Colon, Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 | riveraeneida@aol.com | First Class Mail and Email |
| 3893674 | Rivera Crespo, Edna J. | Ave. Boulevard | | | | Toa Baja | PR | 00949 | ednar2169@gmail.com | First Class Mail and Email |
| 3893642 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Apotado 1102 | | | | Reviltown | PR | 00949 | ednar2169@gmail.com | First Class Mail and Email |
| 3512536 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | gilberto.rivera56@hotmail.com | First Class Mail and Email |
| 3406728 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 | edfijarc@hotmail.com | First Class Mail and Email |
| 3493190 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 | e.amadeo.ea@gmail.com | First Class Mail and Email |
| 3230474 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 | ursulandras@yahoo.com | First Class Mail and Email |
| 4038090 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 | | First Class Mail |
| 3275128 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | rivera.carmen24@gmail.com | First Class Mail and Email |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | gyamia@yahoo.com | First Class Mail and Email |
| 3045559 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | cuajorivera@yahoo.com | First Class Mail and Email |
| 4046662 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 | | First Class Mail |
| 2090817 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 | MARIAM1516@OUTLOOK.COM | First Class Mail and Email |
| 3421027 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 | idalin97@hotmail.com | First Class Mail and Email |
| 3698060 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 | liny54@hotmail.com | First Class Mail and Email |
| 3916271 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 | VIGIERIVERA.VRL@GMAIL.COM | First Class Mail and Email |
| 528926 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | | First Class Mail |
| 3480276 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 3480277 | Rivera Martinez, Maritza | Maritza Rivera Martinez Oficinista Mecanografo I / acreedor HC-02 8370 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 3316569 | Rivera Martinez, Rosario del Pilar | Calle 28 SE 981 | Reparto Metropolitano | | | San Juan | PR | 00921 | maria23emily@gmail.com | First Class Mail and Email |
| 307441 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 | riverajconsejera@gmail.com | First Class Mail and Email |
| 436693 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | | First Class Mail |
| 3509628 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 | ediromualdo@hotmail.com | First Class Mail and Email |
| 3264460 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | rostaza@gmail.com | First Class Mail and Email |
| 3999452 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 | nancy.rivera34@gmail.com | First Class Mail and Email |
| 4104219 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | | COMERIO | PR | 00782 | NANCY.RIVERA34@GMAIL.COM | First Class Mail and Email |
| 4121721 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 | | First Class Mail |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3820278 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 | amly-essi@hotmail.com | First Class Mail and Email |
| 2242000 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 | elizabethclass2@gmail.com | First Class Mail and Email |
| 3845992 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 | | First Class Mail |
| 3872529 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 | vrivera2777@gmail.com | First Class Mail and Email |
| 4058796 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 | erivera1355@gmail.com | First Class Mail and Email |
| 3859142 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | First Class Mail |
| 3740290 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | jelly1275@gmail.com | First Class Mail and Email |
| 2437565 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 | | First Class Mail |
| 3718709 | Rivera Ramos, Rosa E. | BOX 1952 | | | | SAN GERMAN | PR | 00683 | dinamicapr2017@gmail.com | First Class Mail and Email |
| 2906308 | Rivera Renta, Roxana M | PO Box 155 | | | | Coamo | PR | 00769 | | First Class Mail |
| 552562 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | | COAMO | PR | 00769 | rriverarenta64@gmail.com | First Class Mail and Email |
| 3179529 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | First Class Mail |
| 3861450 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 | RafaelRiveraRios77@gmail.com | First Class Mail and Email |
| 3901192 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 | antoniariverarivera1014@gmail.com | First Class Mail and Email |
| 3366467 | RIVERA RIVERA, HECTOR  L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 2408763 | RIVERA RIVERA, HECTOR  L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | | First Class Mail |
| 3288366 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 | ramon_rivera_rivera@yahoo.com; rarivera@justicia.pr.gov | First Class Mail and Email |
| 3900207 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 | | First Class Mail |
| 4144104 | Rivera Rivera, Sonia I | PO Box 1714 | | | | Guayama | PR | 00785 | | First Class Mail |
| 3548585 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | | First Class Mail |
| 531982 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 | vanessaameral@gmail.com | First Class Mail and Email |
| 3451447 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 | | First Class Mail |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | aventura0214@hotmail.com | First Class Mail and Email |
| 3801101 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 | solyrivera@yahoo.com | First Class Mail and Email |
| 3666684 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | solyrivera@yahoo.com | First Class Mail and Email |
| 3626599 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 | mildred_115@hotmail.com | First Class Mail and Email |
| 4153735 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 | | First Class Mail |
| 3765385 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 | rosarrv7@yahoo.com | First Class Mail and Email |
| 3912556 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | | First Class Mail |
| 1784300 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 3855249 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783-2517 | | First Class Mail |
| 3855200 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 | | First Class Mail |
| 3092599 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 | forcexp@gmail.com; mrivera.munloiza@yahoo.com | First Class Mail and Email |
| 4067352 | Rivera Soto, Merari | 368 Burgos | | | | San Juan | PR | 00923 | lalamera@hotmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3569875 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 | rosah69@hotmail.com | First Class Mail and Email |
| 3865393 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 | jriverkr29@gmail.com | First Class Mail and Email |
| 3926451 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 | minrivera17@gmail.com | First Class Mail and Email |
| 3926498 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 4023079 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 | josesonia221@hotmail.com | First Class Mail and Email |
| 4027250 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 4109562 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 | minrivera17@gmail.com | First Class Mail and Email |
| 3394614 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | iraida811@gmail.com | First Class Mail and Email |
| 3242756 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00637 | daniajuan62@gmail.com | First Class Mail and Email |
| 2939014 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 | daydamicirizarry@gmail.com | First Class Mail and Email |
| 4050793 | Rivera, Elida  Hernandez | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | elida4915@gmail.com | First Class Mail and Email |
| 3632275 | Rivera, Maria De Los  A. | PO Box 652 | | | | Humacao | PR | 00792-0652 | mriveraoquendo@yahoo.com | First Class Mail and Email |
| 3317786 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 | yesimarr@gmail.com | First Class Mail and Email |
| 3214947 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | | Morovis | PR | 00687 | peggyayala6.5@gmail.com; sweetivy_1960@hotmail.com | First Class Mail and Email |
| 3203609 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 | lourdesmartinez66@hotmail.com | First Class Mail and Email |
| 3281301 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 | rpomar71@hotmail.com | First Class Mail and Email |
| 3183196 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 | schmidiangel22@hotmail.com | First Class Mail and Email |
| 3901325 | Roca  Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 4100817 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | First Class Mail |
| 4071082 | Roche Gonzalez , Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | First Class Mail |
| 3905761 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | First Class Mail |
| 3951179 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | | First Class Mail |
| 3919487 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 | | First Class Mail |
| 4065081 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 | anabelrod13@gmail.com | First Class Mail and Email |
| 3947137 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 | lizmignucci9@yahoo.com | First Class Mail and Email |
| 3984091 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3249880 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 | nererodribaez@gmail.com | First Class Mail and Email |
| 3780886 | Rodriguez Bermudez, Luz N. | Calle Rodriguez Hidalgo #55 | | | | Coamo | PR | 00769 | Luz_rodriguez_18@hotmail.com | First Class Mail and Email |
| 4134521 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 | | First Class Mail |
| 2425420 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | | First Class Mail |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3272617 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | atisorehtse@hotmail.com | First Class Mail and Email |
| 3699114 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 | ileana0318@icloud.com | First Class Mail and Email |
| 352373 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | VICKYROD25@YAHOO.COM | First Class Mail and Email |
| 4097202 | Rodriguez Colon, Ada I. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | First Class Mail |
| 3670620 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | lizzierodz54@gmail.com | First Class Mail and Email |
| 3672128 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3428715 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | | First Class Mail |
| 3920324 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 | CIANER1415@GMAIL.COM; cainer1415@gmail.com | First Class Mail and Email |
| 3996606 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 | cianer1415@gmail.com | First Class Mail and Email |
| 3426511 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 | maribeleliza@gmail.com | First Class Mail and Email |
| 4019075 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | figueroasntgo@aol.com | First Class Mail and Email |
| 2304758 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 | xiomaraojeda1@hotmail.com | First Class Mail and Email |
| 3274788 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | ftrconcretos@yahoo.com | First Class Mail and Email |
| 4005818 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | ROSCOLON@YAHOO.COM | First Class Mail and Email |
| 4124697 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | ROSCOLON@YAHOO.COM | First Class Mail and Email |
| 2336510 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | daphnefiguereo@gmail.com | First Class Mail and Email |
| 3928160 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | | First Class Mail |
| 3788587 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 | elyrodzpr@hotmail.com | First Class Mail and Email |
| 3380657 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 | martita.mr71@gmail.com | First Class Mail and Email |
| 3444171 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 | kjrg2005@yahoo.com | First Class Mail and Email |
| 3730887 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 | | First Class Mail and Email |
| 3650955 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 | TRLEON@GMAIL.COM | First Class Mail and Email |
| 3931935 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 | | First Class Mail |
| 539235 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 | | First Class Mail |
| 3392916 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 | vilmarodriguez653@gmail.com | First Class Mail and Email |
| 3564894 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 | frankviera1582@gmail.com | First Class Mail and Email |
| 3344092 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4063234 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | | Gurabo | PR | 00778 | | First Class Mail |
| 4092106 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 | carmens.rodriguzjime@gmail.com; carmensrodriguezjime@gmail.com | First Class Mail and Email |
| 3063823 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 | | First Class Mail |
| 4197265 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4147553 | Rodriguez Liamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | lorainer73@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4147573 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | lorainer73@gmail.com | First Class Mail and Email |
| 1677292 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 | melrincon@yahoo.com | First Class Mail and Email |
| 3762306 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | maritereyj@yahoo.com | First Class Mail and Email |
| 3313413 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | | RIO GRANDE | PR | 00745 | juromar5337@yahoo.com | First Class Mail and Email |
| 4270382 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3449775 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 | lirodriguez130@gmail.com | First Class Mail and Email |
| 4038621 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | joserodmor123@gmail.com | First Class Mail and Email |
| 3810357 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | | First Class Mail |
| 3691588 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 | cr564427@gmail.com | First Class Mail and Email |
| 3744553 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | | Toa Alta | PR | 00953-7707 | tarianna01@yahoo.com | First Class Mail and Email |
| 1774829 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | rodrziliai@gmail.com | First Class Mail and Email |
| 4021615 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 | edma52897@gmail.com | First Class Mail and Email |
| 2016485 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | gmelendezrodriguez@yahoo.com | First Class Mail and Email |
| 3661508 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | 00919 | | First Class Mail |
| 3502915 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 | ebanisteria3019@gmail.com | First Class Mail and Email |
| 3405656 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 | heidarodriguez2003@yahoo.com | First Class Mail and Email |
| 3237249 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 | sheila215girl77@hotmail.com | First Class Mail and Email |
| 4071768 | Rodriguez Pagan , Ibrahim A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | ibrahim.rodriguez17@gmail.com | First Class Mail and Email |
| 225036 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | | First Class Mail |
| 3672659 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | | First Class Mail |
| 3799923 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3785902 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle:  Orguidea | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3977404 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | HAINES CITY | FL | 33844-9420 | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM | First Class Mail and Email |
| 542444 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | MAINES CITY | FL | 33844-9420 | | First Class Mail |
| 3315679 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 | rodzmariai@gmail.com | First Class Mail and Email |
| 3461363 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 | mayraroman1966@gmail.com | First Class Mail and Email |
| 4132831 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 | | First Class Mail |
| 4091396 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 | RODRIGUEZGLORIMAR@YAHOO.COM | First Class Mail and Email |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 | yaribed@yahoo.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3847177 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 K-4 | EXT. MONTE REY | | | COROZAL | PR | 00783 | myrnaerodriguez@yahoo.com | First Class Mail and Email |
| 3911793 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | myrtangdia71@gmail.com | First Class Mail and Email |
| 2112016 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 | KMRODRO18@GMAIL.COM | First Class Mail and Email |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | WARE342000@YAHOO.COM | First Class Mail and Email |
| 3784955 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 | | First Class Mail |
| 4095429 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 | | First Class Mail |
| 3225261 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | hrodriguezruiz74@gmail.com | First Class Mail and Email |
| 4039578 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Truyillo Alto | PR | 00976 | ineateacher@yahoo.com | First Class Mail and Email |
| 3765442 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | nereidarodz53@gmail.com | First Class Mail and Email |
| 3765296 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | nereidarodz53@gmail.com | First Class Mail and Email |
| 3960497 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 3490147 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 | luzbrendayoyo@gmail.com | First Class Mail and Email |
| 4012297 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 | LILLIAMRDZ66@OUTLOOK.COM | First Class Mail and Email |
| 543610 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | lilliamrdz66@outlook.com | First Class Mail and Email |
| 1202075 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 | aida.r@hotmail.com | First Class Mail and Email |
| 3864604 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 | | First Class Mail |
| 3735894 | Rodríguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | | First Class Mail |
| 3351937 | Rodríguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Díaz | PR | 00795 | decirerodriguez@yahoo.com | First Class Mail and Email |
| 4066193 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 227115 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | First Class Mail |
| 3975904 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 | gladimar.rodriguez@gmail.com | First Class Mail and Email |
| 2102735 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 | MIRIAMADT@YAHOO.COM | First Class Mail and Email |
| 3615623 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | | First Class Mail |
| 4051810 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 | mrodriguez_tm@yahoo.com | First Class Mail and Email |
| 3956046 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 | | First Class Mail |
| 2421739 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | | Juana Diaz | PR | 00795 | jrvazquez64@gmail.com | First Class Mail and Email |
| 2087206 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 | lucy.r.v.50@gmail.com | First Class Mail and Email |
| 2091287 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4271972 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 | | First Class Mail |
| 3965255 | Rodriguez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 | cabanrj@de.pr.gov | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 228237 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | rojassophya0404@gmail.com | First Class Mail and Email |
| 3463074 | Rojas Cummings, Nilsa  A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | nittyamarilys@gmail.com | First Class Mail and Email |
| 1922565 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | | BAYAMON | PR | 00959 | eliasrojas007@gmail.com | First Class Mail and Email |
| 3614218 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3816620 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 | | First Class Mail |
| 4265745 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 | jrolon515@gmail.com | First Class Mail and Email |
| 3655191 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3582030 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 | wandarolon05@live.com | First Class Mail and Email |
| 3790348 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 | ppiro24@gmail.com | First Class Mail and Email |
| 229292 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 | | First Class Mail |
| 3215263 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 | titiyana63@gmail.com | First Class Mail and Email |
| 3660401 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | abumara@yahoo.com | First Class Mail and Email |
| 3377646 | Roman Lugo, Carmen  J. | 2021 calle asociacion | | | | San Juan | PR | 00918 | armenteroscipriano@yahoo.com | First Class Mail and Email |
| 3743536 | Roman Lugo, Carmen  J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 | judithroman@hotmail.com | First Class Mail and Email |
| 3529542 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | armenterocipriano@yahoo.com | First Class Mail and Email |
| 3877601 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 | rosavargasrodriguez1@hotmail.com | First Class Mail and Email |
| 546774 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00693 | | First Class Mail |
| 3820420 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3269369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 | betzaida_roman9392@gmail.com | First Class Mail and Email |
| 3774511 | Roman Salaman , Luz  C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 | lucyroman5751@gmail.com | First Class Mail and Email |
| 3314706 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 | ive_roman@yahoo.com | First Class Mail and Email |
| 4084970 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757 | AIDAROMEROAGUIRRE2@GMAIL.COM | First Class Mail and Email |
| 3321551 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 | l.romero777@hotmail.com | First Class Mail and Email |
| 4114435 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 | | First Class Mail |
| 3621803 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | | First Class Mail |
| 3613477 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 | | First Class Mail |
| 3379220 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | | Ponce | PR | 00732 | bulldogs5801@yahoo.com | First Class Mail and Email |
| 2118800 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | practicante30@yahoo.com | First Class Mail and Email |
| 3983026 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 | professorulda@gmail.com | First Class Mail and Email |
| 3934145 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | | First Class Mail |
| 3416500 | Rosado Gonzalez, Felix  S | PO Box 350 | | | | Quebradillas | PR | 00678 | felixsr65@gmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3769395 | Rosado Gonzalez, Felix  S | PO BOX 360 | | | | Quebradillas | PR | 00678 | felixsr65@gmail.com | First Class Mail and Email |
| 3264838 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 | Janypr7@yahoo.com | First Class Mail and Email |
| 3921713 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | Coamo | PR | 00769 | vrsantiago88@gmail.com | First Class Mail and Email |
| 3927810 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | CAROLINA | PR | 00985 | ednitarivera7@gmail.com | First Class Mail and Email |
| 3298813 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | DALIAROSADO@GMAIL.COM | First Class Mail and Email |
| 3333077 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | odrick28@yahoo.com | First Class Mail and Email |
| 3384276 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 | m_rosado9027@yahoo.com | First Class Mail and Email |
| 3213327 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 | rosalinarosado2005@yahoo.com | First Class Mail and Email |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | rosado.edwin@hotmail.com | First Class Mail and Email |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | rosado.edwin@hotmail.com | First Class Mail and Email |
| 3192734 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | nydia017@yahoo.com | First Class Mail and Email |
| 3927767 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 | victoriarosario7726@gmail.com | First Class Mail and Email |
| 4265340 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | rrmmaestra@yahoo.com | First Class Mail and Email |
| 3453754 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 | luzleida26@gmail.com | First Class Mail and Email |
| 2340810 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 | edgad1234@gmail.com | First Class Mail and Email |
| 234396 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 | MARIA23EMILY@GMAIL.COM | First Class Mail and Email |
| 2321344 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | | First Class Mail |
| 3267322 | Rosario Santiago, Claribel Enid | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 3959769 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | camelianietos7777@icloud.com | First Class Mail and Email |
| 3917829 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 | rosariocaimito@gmail.com | First Class Mail and Email |
| 3265973 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | jogie17@hotmail.com | First Class Mail and Email |
| 4046794 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 1708330 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | maricelliruiz51@gmail.com | First Class Mail and Email |
| 3804093 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 | doruiz11@gmail.com | First Class Mail and Email |
| 2090043 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 | ivelisseruiz77@yahoo.com | First Class Mail and Email |
| 3026156 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | ruizmercedes0028@gmail.com | First Class Mail and Email |
| 3154140 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | ruizmercedes0028@gmail.com | First Class Mail and Email |
| 3448772 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | | First Class Mail |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3281523 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 | ruizannelise@yahoo.com | First Class Mail and Email |
| 3869218 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 | grupobaila@yahoo.com | First Class Mail and Email |
| 3214569 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | mararuiztorres@gmail.com | First Class Mail and Email |
| 3566369 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | oneliasaezhernandez@gmail.com | First Class Mail and Email |
| 3805106 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 | merce.saeztorres@gmail.com | First Class Mail and Email |
| 69238 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 | edgarsalaman27@gmail.com | First Class Mail and Email |
| 3372461 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | gualy672@hotmail.com | First Class Mail and Email |
| 3968930 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | | First Class Mail |
| 2904967 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 | | First Class Mail |
| 1307524 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 | sanchezbon28@hotmail.com | First Class Mail and Email |
| 1749647 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 | masanca521@gmail.com | First Class Mail and Email |
| 3363869 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 | masanca521@gmail.com | First Class Mail and Email |
| 3254413 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 | paraiso2001@hotmail.com | First Class Mail and Email |
| 4194874 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | | First Class Mail |
| 3819774 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | samuel.s.gonzalez18@gmail.com | First Class Mail and Email |
| 3965198 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1238575 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 3397896 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | aida94531@gmail.com | First Class Mail and Email |
| 3998777 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | First Class Mail |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | tuti7948@yahoo.com | First Class Mail and Email |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | tuti7948@yahoo.com | First Class Mail and Email |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | marialuisa-1953@hotmail.com | First Class Mail and Email |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | marialuisa-1953@hotmail.com | First Class Mail and Email |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | migdy.3escuela2018@gmail.com | First Class Mail and Email |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | migdy.3escuela2018@gmail.com | First Class Mail and Email |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 3412092 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | netsanchez@hotmail.com | First Class Mail and Email |
| 3412092 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | netsanchez@hotmail.com | First Class Mail and Email |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | | First Class Mail and Email |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | | First Class Mail |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 557443 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | sancheznellyda05@gmail.com | First Class Mail and Email |
| 557443 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | sancheznelida05@gmail.com; sancheznellyda05@gmail.com | First Class Mail and Email |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | flor14833@gmail.com | First Class Mail and Email |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | flor14833@gmail.com | First Class Mail and Email |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | | First Class Mail |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | | First Class Mail |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | marianellysnchz@gmail.com; marianellySNCH2@gmail.com | First Class Mail and Email |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | marianellysnchz@gmail.com | First Class Mail and Email |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | marianellySNCHZ@gmail.com | First Class Mail and Email |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | marianellySNCHZ@gmail.com | First Class Mail and Email |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | candysanchez61@yahoo.com | First Class Mail and Email |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | candysanchez61@yahoo.com | First Class Mail and Email |
| 3578083 | Sánchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | norsan1556@live.com | First Class Mail and Email |
| 3578083 | Sánchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | norsan1556@live.com | First Class Mail and Email |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | lisandrasandoz@yahoo.com | First Class Mail and Email |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | lisandrasandoz@yahoo.com | First Class Mail and Email |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | First Class Mail and Email |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | First Class Mail and Email |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Río Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | First Class Mail and Email |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Río Grande | | | Rio Grande | PR | 00745 | alealanis2007@yahoo.com | First Class Mail and Email |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1765232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSASTIAN | PR | 00685 | | First Class Mail |
| 1765232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSASTIAN | PR | 00685 | | First Class Mail |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | carlos9145@hotmail.com; vjsa26@hotmail.com | First Class Mail and Email |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | vjsa26@hotmail.com | First Class Mail and Email |
| 3789250 | Santiago Almena , Myrna  I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | myrna3698@yahoo.com | First Class Mail and Email |
| 3789250 | Santiago Almena , Myrna  I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | myrna3698@yahoo.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | SANTIAGOHELENPR@YAHOO.COM | First Class Mail and Email |
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | SANTIAGOHELEN869@GMAIL.COM; SANTIAGOHELENPR@YAHOO.COM | First Class Mail and Email |
| 3990490 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | rosigeno@hotmail.com | First Class Mail and Email |
| 3990490 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | rosigeno@hotmail.com | First Class Mail and Email |
| 3360489 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | tito.20@live.com | First Class Mail and Email |
| 3360489 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | tito.20@live.com | First Class Mail and Email |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | angelitasantiagodiaz@gmail.com | First Class Mail and Email |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | angelitasantiagodiaz@gmail.com | First Class Mail and Email |
| 3959485 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | irisnorma52@hotmail.com | First Class Mail and Email |
| 3959485 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | irisnorma52@hotmail.com | First Class Mail and Email |
| 3237540 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 3237540 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 3789656 | Santiago Gonez,  Hector  L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3789656 | Santiago Gonez,  Hector  L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | isantiago@retiro.pr.gov | First Class Mail and Email |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | isantiago@retiro.pr.gov | First Class Mail and Email |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 1596122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 | lynmar2000@yahoo.com | First Class Mail and Email |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 1596122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 | lynmar2000@yahoo.com | First Class Mail and Email |
| 1787838 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | | First Class Mail |
| 1787838 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | | First Class Mail |
| 4126057 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 4126057 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | carmenluz@yahoo.com | First Class Mail and Email |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | carmenluz@yahoo.com | First Class Mail and Email |
| 3796816 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 | | First Class Mail |
| 3796816 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 | | First Class Mail |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | santiagodaribel@gmail.com | First Class Mail and Email |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | santiagodaribel@gmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4107320 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | | Toa Alta | PR | 00953 | santiaportizdominea@gmail.com | First Class Mail and Email |
| 4107320 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | | Toa Alta | PR | 00953 | santiaportizdominea@gmail.com | First Class Mail and Email |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | yaritasantiago750@gmail.com | First Class Mail and Email |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | yaritasantiago750@gmail.com | First Class Mail and Email |
| 3993992 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | iris.mirta@hotmail.com | First Class Mail and Email |
| 3993992 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | iris.mirta@hotmail.com | First Class Mail and Email |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 | | First Class Mail |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 | | First Class Mail |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | asantiago2527@gmail.com | First Class Mail and Email |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | asantiago2527@gmail.com | First Class Mail and Email |
| 4272338 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | | Cidra | PR | 00739 | juanopr.50@gmail.com | First Class Mail and Email |
| 4272338 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | | Cidra | PR | 00739 | juanopr.50@gmail.com | First Class Mail and Email |
| 2026873 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | lymo20@hotmail.com | First Class Mail and Email |
| 2026873 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | lymo20@hotmail.com | First Class Mail and Email |
| 2249072 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | lymo20@hotmail.com | First Class Mail and Email |
| 2249072 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | lymo20@hotmail.com | First Class Mail and Email |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 | margaritasantiago550@gmail.com | First Class Mail and Email |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 | margaritasantiago550@gmail.com | First Class Mail and Email |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | sandylancy@msn.com | First Class Mail and Email |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | sandylancy@msn.com | First Class Mail and Email |
| 4072845 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 | | First Class Mail |
| 1774706 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 | idalis_1973@hotmail.com | First Class Mail and Email |
| 1774706 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 | idalis_1973@hotmail.com | First Class Mail and Email |
| 3304204 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 | elenasantiago854@gmail.com | First Class Mail and Email |
| 3304204 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 | elenasantiago854@gmail.com | First Class Mail and Email |
| 3916821 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | | First Class Mail |
| 3916821 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | | First Class Mail |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4055220 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | SOLILUNA.23@GMAIL.COM | First Class Mail and Email |
| 4055220 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | SOLILUNA.23@GMAIL.COM | First Class Mail and Email |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | | First Class Mail |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | | First Class Mail |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | Osantiniviueva@hallmailit.com | First Class Mail and Email |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | Osantiniviueva@hallmailit.com | First Class Mail and Email |
| 4057163 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 | SANTOSBRAULIA287@GMAIL.COM | First Class Mail and Email |
| 3968148 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 | santosbraulia287@gmial.com | First Class Mail and Email |
| 3976023 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 | titasanto65351@gmail.com | First Class Mail and Email |
| 3976023 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 | titasanto65351@gmail.com | First Class Mail and Email |
| 3979218 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 | | First Class Mail |
| 3979218 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 | | First Class Mail |
| 3441807 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 | muyterrible1978@yahoo.com | First Class Mail and Email |
| 3441807 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 | muyterrible1978@yahoo.com | First Class Mail and Email |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | carlosjsantos1123@gmail.com | First Class Mail and Email |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | carlosjsantos1123@gmail.com | First Class Mail and Email |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4105642 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 4105642 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3441520 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | esmirna75@hotmail.com | First Class Mail and Email |
| 3819417 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | esmirna75@hotmail.com | First Class Mail and Email |
| 3441520 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | esmirna75@hotmail.com | First Class Mail and Email |
| 3819417 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | esmirna75@hotmail.com | First Class Mail and Email |
| 3582747 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 | | First Class Mail |
| 3582747 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 | | First Class Mail |
| 3235298 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | lizzetteseda@gmail.com | First Class Mail and Email |
| 3235298 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | lizzetteseda@gmail.com | First Class Mail and Email |
| 3782557 | Segarra Roman, Ana  Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | segarra_edu@hotmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3782557 | Segarra Roman, Ana  Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | segarra_edu@hotmail.com | First Class Mail and Email |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | benjaminseguinot@yahoo.com | First Class Mail and Email |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | benjaminseguinot@yahoo.com | First Class Mail and Email |
| 3443148 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | yaira.semidey08@gmail.com | First Class Mail and Email |
| 3443148 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | yaira.semidey08@gmail.com | First Class Mail and Email |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | mariisa1954@hotmail.com | First Class Mail and Email |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | mariisa1954@hotmail.com | First Class Mail and Email |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 | | First Class Mail |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 | | First Class Mail |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | | First Class Mail |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | | First Class Mail |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | LuzSepulveda@gmail.com | First Class Mail and Email |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | LuzSepulveda@gmail.com | First Class Mail and Email |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | idysver@aol.com | First Class Mail and Email |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | idysver@aol.com | First Class Mail and Email |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | yesenia.serrano87@gmail.com | First Class Mail and Email |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | yesenia.serrano87@gmail.com | First Class Mail and Email |
| 4046321 | Serrano Hernandez, Carmen  Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | | First Class Mail |
| 4046321 | Serrano Hernandez, Carmen  Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | | First Class Mail |
| 3395901 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | | First Class Mail |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | serranomaty@gmail.com | First Class Mail and Email |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | serranomaty@gmail.com | First Class Mail and Email |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | | First Class Mail |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | | First Class Mail |
| 3240151 | Sierra Diaz, Luz  M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | lucysierra06@hotmail.com | First Class Mail and Email |
| 3240151 | Sierra Diaz, Luz  M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | lucysierra06@hotmail.com | First Class Mail and Email |
| 3471426 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 | jennysierram@gmail.com | First Class Mail and Email |
| 3471426 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 | jennysierram@gmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3913134 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | | First Class Mail |
| 3913134 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | | First Class Mail |
| 3796578 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | First Class Mail and Email |
| 3796578 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | First Class Mail and Email |
| 3796746 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | First Class Mail and Email |
| 3796746 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 | Dionette3@gmail.com | First Class Mail and Email |
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | | First Class Mail |
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | | First Class Mail |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | anisl2009@gmail.com | First Class Mail and Email |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | anisl2009@gmail.com | First Class Mail and Email |
| 4098836 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | apina@yahoo.com | First Class Mail and Email |
| 4098836 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | apina@yahoo.com | First Class Mail and Email |
| 3550193 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 | clarisolivan@gmail.com | First Class Mail and Email |
| 3550193 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 | clarisolivan@gmail.com | First Class Mail and Email |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | asosa105@gmail.com | First Class Mail and Email |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | asosa105@gmail.com | First Class Mail and Email |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | AMARILISSV@HOTMAIL.COM | First Class Mail and Email |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | AMARILISSV@HOTMAIL.COM | First Class Mail and Email |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | MYAI3844@HOTMAIL.COM | First Class Mail and Email |
| 142720 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | MaritzaSoto1973@gmail.com | First Class Mail and Email |
| 142720 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | MaritzaSoto1973@gmail.com | First Class Mail and Email |
| 3952428 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 | | First Class Mail |
| 3390599 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 | veroglezsoto86@hotmail.com | First Class Mail and Email |
| 4159894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | ramitosoto@hotmail.com | First Class Mail and Email |
| 4159894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | ramitosoto@hotmail.com | First Class Mail and Email |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | danisa018@gmail.com | First Class Mail and Email |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | danisa018@gmail.com | First Class Mail and Email |
| 3237140 | Soto Rivera, Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 3237140 | Soto Rivera, Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | donvictorsoto@gmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | donvictorsoto@gmail.com | First Class Mail and Email |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 | soto_eve@yahoo.com | First Class Mail and Email |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 | soto_eve@yahoo.com | First Class Mail and Email |
| 3441210 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 | nilzasotomayor@gmail.com | First Class Mail and Email |
| 3441210 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 | nilzasotomayor@gmail.com | First Class Mail and Email |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | wandaimoralescolon@yahoo.com | First Class Mail and Email |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | wandaimoralescolon@yahoo.com | First Class Mail and Email |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | REDJEEP11@YAHOO.COM | First Class Mail and Email |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | REDJEEP11@YAHOO.COM | First Class Mail and Email |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3471706 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | | Humacao | PR | 00791 | risurillo@gmail.com | First Class Mail and Email |
| 3709597 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | taronji64@yahoo.com | First Class Mail and Email |
| 1598691 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 | jdamontrack@hotmail.com | First Class Mail and Email |
| 4153559 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 | sternenlicht@hotmail.es | First Class Mail and Email |
| 3881610 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 | jdamontrack@hotmail.com | First Class Mail and Email |
| 3882052 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 | sternenlicht@hotmail.es | First Class Mail and Email |
| 3238302 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 | SOLTERESA159@HOTMAIL.COM | First Class Mail and Email |
| 4270546 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 | elfytiradoaponte@hotmail.com | First Class Mail and Email |
| 3750714 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | | First Class Mail |
| 3015567 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | raymond.tirado51@gmail.com | First Class Mail and Email |
| 3927849 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | awi1952@hotmail.com | First Class Mail and Email |
| 3784998 | Torrella Flores, Liana O. | #3121 Caimito St., Los Caobos | | | | Ponce | PR | 00716 | | First Class Mail |
| 4077008 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 | Torresburgosdaisym@gmail.com | First Class Mail and Email |
| 3781246 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 | a.torrescardenales1365@gmail.com | First Class Mail and Email |
| 3410067 | Torres Cintron, Manuel | Box 455 | | | | Barranqquitas | PR | 00974 | mariacrivera06@icloud.com | First Class Mail and Email |
| 576624 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | torres17391@yahoo.com | First Class Mail and Email |
| 3740339 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | | San Juan | PR | 00921 | marysol32003@yahoo.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3814229 | Torres Figueroa, Brenda | HC-01 Box 4449 | | | | Juana Diaz | PR | 00795 | torresbrenda874@gmail.com | First Class Mail and Email |
| 3457937 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 | cmtg40@yahoo.com | First Class Mail and Email |
| 3679889 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 | | First Class Mail |
| 2449144 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | | First Class Mail |
| 3364218 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | | First Class Mail |
| 3295425 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 | edwintorreslamboy@yahoo.com | First Class Mail and Email |
| 3957856 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 | viafigue23@gmail.com | First Class Mail and Email |
| 3367080 | Torres Maldonado, Maria  A. | PO. Box 1001 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 3332309 | Torres Maldonado, María A. | PO Box 1001 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 3349711 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 | sendic.torres@gmail.com | First Class Mail and Email |
| 2717811 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | | CAROLINA | PR | 00983 | ADATORRESMENDEZ@YAHOO.COM | First Class Mail and Email |
| 3645126 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 | dinorah_torres51@hotmail.com | First Class Mail and Email |
| 3960045 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | | Ponce | PR | 00728-1815 | dinorah.torres51@hotmail.com | First Class Mail and Email |
| 3808883 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | | First Class Mail |
| 3866097 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 | | First Class Mail |
| 3630524 | Torres Oliveras, Emma | FF # 28 Calle 33 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | | First Class Mail |
| 4307584 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 4263356 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 | ffelicianoreyes@yahoo.com | First Class Mail and Email |
| 4152085 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 | pilitorres2882@gmail.com | First Class Mail and Email |
| 3390826 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | kerinet10@yahoo.com | First Class Mail and Email |
| 363 | TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 | | | | JUANA DIAZ | PR | 00795-9712 | pepezon02@yahoo.com | First Class Mail and Email |
| 3775379 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3573826 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | torres.mercedes95@yahoo.com | First Class Mail and Email |
| 4022923 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | milagrostorres1969@gmail.com | First Class Mail and Email |
| 3857838 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | milagrostorres1969@gmail.com | First Class Mail and Email |
| 3291800 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 | NANA1973_39@HOTMAIL.COM | First Class Mail and Email |
| 3933873 | Torres Rodriquez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | milagrostorres1969@gmail.com | First Class Mail and Email |
| 3122244 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Canquistador | | | Trujillo Alto | PR | 00976 | mtorresrosado@gmail.com | First Class Mail and Email |
| 4054332 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 3784193 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | titotorres55@yahoo.com | First Class Mail and Email |
| 1600103 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | kets2776@gmail.com | First Class Mail and Email |

Exhibit L

Five Hundred Tenth Omnibus Objection Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3016916 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 3996893 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 | | First Class Mail |
| 3702907 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 | | First Class Mail |
| 3889148 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 | yiyita53@yahoo.com | First Class Mail and Email |
| 4134017 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 3474769 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 | Iserrano2@policia.pr.gov | First Class Mail and Email |
| 3915006 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 | DTRINIDAD5252@GMAIL.COM | First Class Mail and Email |
| 4038905 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | | First Class Mail |
| 4318225 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 | carmenugarte27@gmail.com | First Class Mail and Email |
| 4255750 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4254357 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4272841 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4254151 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4271596 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253494 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4271594 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253486 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4271592 | Union de Empleados de la AEP on behalf of Beatriz Gandia | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253482 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4272916 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253656 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4271602 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253660 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4271595 | Union de Empleados de la AEP on behalf of Ivelise Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253490 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4271598 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253648 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4272840 | Union de Empleados de oficina de AEP on behalf of Collective Bargaing unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | ueopaep@gmail.com | First Class Mail and Email |
| 4253604 | Union de Empleados de oficina de AEP on behalf of Collective Bargaing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | romn1960@gmail.com | First Class Mail and Email |
| 4220352 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 4242817 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | JAIMESOLOEWILAR@GMAIL.COM | First Class Mail and Email |
| 2555295 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | | First Class Mail |
| 3805779 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 | MARGLEVALLA24@GMAIL.COM | First Class Mail and Email |
| 3217218 | VARELA, AMARILIS  SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 | amarilissv@hotmail.com | First Class Mail and Email |
| 584409 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | chapa-70D@hotmail.com | First Class Mail and Email |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | pevarfon@gmail.com | First Class Mail and Email |
| 3967125 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 | vargas_nn@de.pr.gov | First Class Mail and Email |
| 4116832 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 | | First Class Mail |
| 3862558 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | | First Class Mail |
| 3518924 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 | nerlinvazquez@gmail.com | First Class Mail and Email |
| 3314141 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | carmenyelitza42@yahoo.com | First Class Mail and Email |
| 3985932 | Vazquez Castillo, Elba Iris | 245-B Cond. Vista Verde | | | | San Juan | PR | 00924 | elbavazz@hotmail.com | First Class Mail and Email |
| 4227788 | Vazquez Cordero, Sylvia  E | 28 Calle F | | | | Fajardo | PR | 00738-4329 | sevdelfin10@gmail.com | First Class Mail and Email |
| 4050276 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3973557 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 | damarisvzqz14@gmail.com | First Class Mail and Email |
| 3876230 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 3238223 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 | | First Class Mail |
| 2101862 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | miLvazquez10@yahoo.com | First Class Mail and Email |
| 3904544 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 | gloriavazquez-378@gmail.com | First Class Mail and Email |
| 3741387 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 | mvvg15@gmail.com | First Class Mail and Email |
| 3530540 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 | hvazquezmolina@gmail.com | First Class Mail and Email |
| 1601399 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 | de54191@miescuela.pr | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 269169 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 | isabelvazquez259@gmail.com | First Class Mail and Email |
| 1213536 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 3670462 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3289625 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | hvazquez1979@gmail.com | First Class Mail and Email |
| 4038685 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | 13juniorvazquez@gmail.com | First Class Mail and Email |
| 3363324 | Vega , Gisela  Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 | yiyis.garcia@yahoo.com | First Class Mail and Email |
| 3377858 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | | Villalba | PR | 00766 | NILDAVEGA.NV49@GMAIL.COM | First Class Mail and Email |
| 4194908 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3535615 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 | monini.vega1@gmail.com | First Class Mail and Email |
| 4041115 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | revp31@gmail.com | First Class Mail and Email |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | nelidavegasntgo@gmail.com | First Class Mail and Email |
| 3735390 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 | vega27657@gmail.com | First Class Mail and Email |
| 3842807 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 | Carmen1v61@hotmail.com | First Class Mail and Email |
| 3938008 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 | teresaa1958@live.com | First Class Mail and Email |
| 4194765 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 | gini-journey@hotmail.com | First Class Mail and Email |
| 272542 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | | SAN JUAN | PR | 00919-2713 | | First Class Mail |
| 3545912 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 | sandra.i.velazquez@outlook.com | First Class Mail and Email |
| 4271002 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | rvelazquez51@hotmail.com | First Class Mail and Email |
| 4093351 | Velazquez Santiago, Maxima | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 | | First Class Mail |
| 2951648 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | josephvelazquez50@gmail.com | First Class Mail and Email |
| 3329922 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 | JOSEVELEZBERRIOS00@GMAIL.COM | First Class Mail and Email |
| 1602627 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | annelissevelez@hotmail.com | First Class Mail and Email |
| 4127054 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 | jjaandino@gmail.com | First Class Mail and Email |
| 3948810 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 | velezmari2017@gmail.com | First Class Mail and Email |
| 2448820 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 | LOURDESIVONNE22@HOTMAIL.COM | First Class Mail and Email |
| 2980930 | Vélez Vélez, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 3032641 | Vélez Vélez, Sonia | Jose E Torres Valentin | 78 Georgetti | | | San Juan | PR | 00925 | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 4121160 | Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 | lizabeta69@gmail.com | First Class Mail and Email |

Exhibit L
Five Hundred Tenth Omnibus Objection Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2092867 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | mverdejo70@gmail.com | First Class Mail and Email |
| 3172566 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | GVIERAP@YAHOO.COM | First Class Mail and Email |
| 1774133 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | aguadahvt123@yahoo.com | First Class Mail and Email |
| 4065340 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | nydiamut@gmail.com | First Class Mail and Email |
| 3846428 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | aguadahvt123@yahoo.com | First Class Mail and Email |
| 3977075 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 | mariavirgen39@yahoo.com | First Class Mail and Email |
| 3870614 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 | zvives21@yahoo.com | First Class Mail and Email |
| 3456524 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 | | First Class Mail |
| 3140877 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 3846373 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 | Magie.zambrana@gmail.com | First Class Mail and Email |
| 3767817 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 | margieric-07@gmail.com | First Class Mail and Email |
| 2344417 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | perlan3122@gmail.com | First Class Mail and Email |
| 3632575 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 | arturitozayas@hotmail.com | First Class Mail and Email |
| 3769664 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | zayasguyama2008@yahoo.com | First Class Mail and Email |
| 3491727 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 | yaz25pr@gmail.com | First Class Mail and Email |
| 3774286 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 | | First Class Mail |
| 3750714 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 | | First Class Mail |