# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On August 12, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Four Hundred Eighty-Eighth Omnibus Service List attached hereto as **Exhibit A**; (2) Four Hundred Ninetieth Omnibus Service List attached hereto as **Exhibit B**; (3) Four Hundred Ninety-First Omnibus Service List attached hereto as **Exhibit C**; (4) Four Hundred Ninety-Second Omnibus Service List attached hereto as **Exhibit D**; (5) Four Hundred Ninety-Third Omnibus Service List attached hereto as **Exhibit E**; (6) Four Hundred Ninety-Seventh Omnibus Service List attached hereto as **Exhibit F**; (7) Four Hundred Ninety-Ninth Omnibus Service List attached hereto as **Exhibit G**; (8) Five Hundredth Omnibus Service List attached hereto as **Exhibit H**; (9) Five Hundred First Omnibus Service List attached hereto as **Exhibit I**; (10) Five Hundred Second Omnibus Service List attached hereto as **Exhibit J**; (11) Five Hundred Third Omnibus Service List attached hereto as **Exhibit K**; (12) Five

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Hundred Fourth Omnibus Service List attached hereto as **Exhibit L**; (13) Five Hundred Fifth Omnibus Service List attached hereto as **Exhibit M**; (14) Five Hundred Sixth Omnibus Service List attached hereto as **Exhibit N**; (15) Five Hundred Seventh Omnibus Service List attached hereto as **Exhibit O**; (16) Five Hundred Eight Omnibus Service List attached hereto as **Exhibit P**; (17) Five Hundred Ninth Omnibus Service List attached hereto as **Exhibit Q**; and (18) Five Hundred Tenth Omnibus Service List attached hereto as **Exhibit R**:

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit S**.

On August 12, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Four Hundred Eighty-Fourth Omnibus Service List attached hereto as **Exhibit T**; (2) Four Hundred Eighty-Fifth Omnibus Service List attached hereto as **Exhibit U**; (3) Four Hundred Eighty-Sixth Omnibus Service List attached hereto as **Exhibit V**; (4) Four Hundred Eighty-Seventh Omnibus Service List attached hereto as **Exhibit W**; and (5) Four Hundred Ninety-Eighth Omnibus Service List attached hereto as **Exhibit X**;

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit Y**.

On July 16, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Ninety-Fifth Omnibus Service List attached hereto as **Exhibit Z**:

- Omnibus Objection Notice (Reclassify Amount), customized for each party, a blank copy of which is attached hereto as **Exhibit AA**.

On July 16, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Eighty-Nineth Omnibus Service List attached hereto as **Exhibit AB**:

- Omnibus Objection Notice (Reclassify Debtor), customized for each party, a blank copy of which is attached hereto as **Exhibit AC**.

On July 16, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Ninety-Fourth Omnibus Service List attached hereto as **Exhibit AD**:

- Omnibus Objection Notice (Reclassify Priority), customized for each party, a blank copy of which is attached hereto as **Exhibit AE**.

On July 16, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Ninety-Sixth Omnibus Service List attached hereto as **Exhibit AF**:

- Omnibus Objection Notice (Reduce), customized for each party, a blank copy of which is attached hereto as **Exhibit AG**.


Dated: August 30, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 30, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 63382

**<u>Exhibit A</u>**

Exhibit A

Four Hundred Eighty-Eighth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1662457 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 1664114 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 33721 | COLON BERMUDEZ, CARLOS A | PO BOX 1072 | | | | BARRANQUITAS | PR | 00794 | |
| 3039686 | Comulada Ortiz, Fernando A. | Charles A. Cuprill PSC Law Offices | 356 Foraleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 3040325 | Comulada Ortiz, Fernando A. | Urb. Cuidad Jardin #219 Calle Guama | | | | Tao Alta | P.R. | 00923 | |
| 3183904 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 1234688 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 67040 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 3500756 | FIGUEROA, ELIZABETH ALMODOVAR | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | | PONCE | PR | 00730 | |
| 1252772 | Funeraria, Oliver J | 2863 Las Americas | | | | Ponce | PR | 00717 | |
| 2804765 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 | |
| 3000990 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 3733178 | PESANTE MARTINEZ, CARMEN A | MANSIONES REALES | A22 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969-5261 | |
| 4134164 | PESANTE MARTINEZ, CARMEN A | PO BOX 195241 | | | | SAN JUAN | PR | 00919 | |
| 3004722 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 | |
| 3020002 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27.6, Los Llanos ward | | Coamo | PR | 00769 | |
| 4022951 | REYES LOPATEGUI, LILLIAM JANETTE | ESTANCIAS DEL CARMEN | CALLE TENDAL 2055 | | | PONCE | PR | 00716 | |
| 3694511 | Rocket Learning, LLC | Attn: Hays Lindsley | 3000 Turtle Creek Blvd. | | | Dallas | TX | 75219 | |
| 3984915 | Rocket Learning, LLC | Ferraiuoli LLC | Roberto A. Camara-Fuertes | 221 Ponce De Leon Avenue | Suite 500 | San Juan | PR | 00917 | |
| 251521 | SOGOFF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE |
| 2886583 | SOGOFF MARCHE DU FILMS SAS | 5 RUE CHARLOT | | | | PARIS | | 75003 | FRANCE |
| 2992272 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 456912 | TRENCHE OLIVERO, MARIA A | B4 CALLE ELADIA SIERRA | JARD. DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 2913094 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 | |

Exhibit A

Four Hundred Eighty-Eighth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2922925 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 | |
| 3919289 | Vega Pamblanca, Bilma I. | 533 Yucatan Urb. San Antonia | | | | Ponce | PR | 00728 | |
| 3707041 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit B</u>**

Exhibit B

Four Hundred Ninetieth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2903448 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | NARANJITO | PR | 00719 |
| 2656856 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 |
| 3900311 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | Arecibo | PR | 00614 |
| 3682699 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | Ponce | PR | 00716 |
| 166613 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | SAINT JUST | PR | 00978 |
| 2648359 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | NARANJITO | PR | 00719 |
| 405277 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | NARANJITO | PR | 00719 |
| 2890618 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | NARANJITO | PR | 00719 |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | NARANJITO | PR | 00719 |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | NARANJITO | PR | 00719 |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | Ponce | PR | 00717-1203 |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | Coto Laurel | PR | 00780-1413 |
| 3629817 | TORRES ROMAN, LOUISI | HC-03 BOX 17775 | | | LAJAS | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit C**

Exhibit C
Four Hundred Ninety-First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 91113 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | PONCE | PR | 00716-0000 |
| 4178547 | Arocho Rivera, Santos | HC 02 Box 22705 | | | San Sebastian | PR | 00685 |
| 3941175 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 |
| 3783449 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 |
| 4064387 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 |
| 4102743 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 |
| 4188503 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | AGUIRRE | PR | 00704 |
| 3900311 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | Arecibo | PR | 00614 |
| 4166570 | Carrillo Guzman, Juan | P.O. Box 800458 | | | Coto Laurel | PR | 00780 |
| 3649365 | Castaner Negron, Norma | HC 03 Box 11162 | | | Juana Diaz | PR | 00795 |
| 4117227 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | Vega Baja | PR | 00693 |
| 4197900 | Colon Pitre, Manuel | HC 2 Box 24923 | | | San Sebastian | PR | 00685 |
| 4188744 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | Aquirre | PR | 00704 |
| 4268302 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | Kissimmee | FL | 34744 |
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | P0 Box 5216 | | | San Sebastian | PR | 00685 |
| 1802077 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | CAROLINA | PR | 00985 |
| 2236395 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | JUANA DIAZ | PR | 00795-9514 |
| 3653055 | De Jesus Torres, Evelyn M. | P0 Box 1087 | | | Aguas Buenas | PR | 00703 |
| 3937064 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | ARECIBO | PR | 00613 |
| 3708634 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | Penuelas | PR | 00624 |
| 4266379 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | Ponce | PR | 00730 |
| 2891877 | ENGINEERED PARTS & SERVICES INC | P0 BOX 1899 | | | VEGA ALTA | PR | 00692 |
| 1776327 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | COTO LAUREL | PR | 00780-2855 |
| 4176431 | Figueroa Mendez, William | Juncal Control Station 2606 | | | San Sebastian | PR | 00685 |
| 2908951 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | SAN ANTONIO | PR | 00690 |
| 4250438 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | Utado | PR | 00641 |
| 4247743 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | Utuado | PR | 00641 |
| 4171671 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | Salinas | PR | 00751-9711 |
| 419067 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | PONCE | PR | 00730 |
| 3594340 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | Cabo Rojo | PR | 00623 |
| 4021634 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | PONCE | PR | 00731 |
| 2019868 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2022 |
| 3873647 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C | Ste 401 | Guaynabo | PR | 00969 |
| 3515679 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |

Page 1 of 4

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit C
Four Hundred Ninety-First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4186816 | Lebron Torres, Pablo R. | PO Box 1732 | | | San Sebastian | PR | 00685 |
| 4334129 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | SAN JUAN | PR | 00902-1828 |
| 1750514 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | LEVITTOWN | PR | 00949 |
| 4178443 | Lopez Adames, Angel | P.O. Box 67 | | | San Sebastian | PR | 00685 |
| 3705604 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | Quebradillas | PR | 00678-7213 |
| 3999637 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | Jayuye | PR | 00664 |
| 4167338 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | Juana Diaz | PR | 00795 |
| 4294807 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | San Juan | PR | 00921 |
| 3921677 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | GUAYANILLA | PR | 00656 |
| 3749816 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 4107948 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | TOA BAJA | PR | 00949 |
| 4198326 | Martinez Caraballo, Jose A | 28 D Pueblo Nueoo | | | Yauco | PR | 00698 |
| 2831254 | Martinez Roman, Patsy | Derecho Propio | Condominio el Cordoves Apartamento 7-D | | Guaynabo | PR | 00968 |
| 2337048 | MEJIAS CARRILLO, DAVID | VILLAS DE RIO GRANDE | AM18 CALLE 32 | | RIO GRANDE | PR | 00745 |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | Ponce | PR | 00717-1203 |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | Coto Laurel | PR | 00780-1413 |
| 3508789 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | Orlando | FL | 32822 |
| 3508789 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | Orlando | FL | 32822 |
| 2945870 | MOLINA LUNA, MARIA DE LOURDES | TORRES VALENTIN ESTUDIO LEGAL LLC | LCDO. TORRES VALENTIN | #78 CALLE GEORGETTI | SAN JUAN | PR | 00925 |
| 4179449 | Monroig Roman, Manuel A | HC8 Box 87871 | | | San Sebastian | PR | 00685 |
| 3475782 | Morales Ramos, Rosa  M. | Bo. Islote 2 Calle 19 #399 | | | Arecibo | PR | 00612 |
| 4184064 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | Salinas | PR | 00751-4009 |
| 3263105 | Negron Morales, Adelaida | E14 C-1 San Martin | | | Juana Diaz | PR | 00795 |
| 4209637 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo Fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | Yauco | PR | 00698 |
| 4208513 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo Fallecido) | HC 38 Box 7819 | | | Guanica | PR | 00653 |
| 4179297 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | Santa Isabel | PR | 00757 |
| 3781593 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | Ponce | PR | 00728-1230 |
| 3872254 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | Sandra Davila Zapata | PO Box 195115 | | San Juan | PR | 00919-5115 |
| 3557748 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | Carolina | PR | 00984 |

Page 2 of 4

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit C
Four Hundred Ninety-First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4009127 | Orozco Perez, Minerva | B-13 Calle Guillermina Urb. Ana Luise | | | Cayey | PR | 00736 |
| 3743609 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | Toa Baja | PR | 00949 |
| 4178934 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | Santa Isabel | PR | 00757 |
| 3940049 | Pellot Jimenez , Claribel | HC-56 BOX 5014 | | | Aguada | PR | 00602 |
| 3966649 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | Aguada | PR | 00602 |
| 3315547 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | Vega Baja | PR | 00693 |
| 2106763 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | ADJUNTAS | PR | 00601 |
| 4177354 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | San Sebastian | PR | 00685 |
| 2352944 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 |
| 2213788 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | JUANA DIAZ | PR | 00795-0162 |
| 4005252 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | JUANA DIAZ | PR | 00795 |
| 72058 | PLAZA CRUZ, EMILIO A | PO BOX 336151 | | | PONCE | PR | 00733-6151 |
| 4176901 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | Moca | PR | 00676 |
| 4190450 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | San Sebastian | PR | 00685 |
| 3858077 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | Ensenada | PR | 00647 |
| 3933514 | Ríos Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 3406617 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | Ponce | PR | 00716-2712 |
| 2944236 | Rivera Cintron, Gisela | Apartado 10061 | | | Humacao | PR | 00792 |
| 3017197 | RIVERA DE JESUS , ELIUD | 258 BUSHWICK AVE | APT 3E | | BROOKLYN | NY | 11206 |
| 1222405 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | SANTA ISABEL | PR | 00757 |
| 4178031 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | Santan Isabel | PR | 00757 |
| 4179333 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | Coamo | PR | 00769 |
| 4185586 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | Aguirre | PR | 00704-2745 |
| 4086165 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | GUAYANILLA | PR | 00656 |
| 4170446 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | Juana Diaz | PR | 00795 |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | SAN JUAN | PR | 00915 |
| 3315304 | Rodriguez Arce, Elba I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | Bayamón | PR | 00956 |
| 3823820 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | Toa Baja | PR | 00949 |
| 3477390 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | Toa Baja | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 4

Exhibit C
Four Hundred Ninety-First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3387009 | Rodriguez Lopez, Loida | 819- Calle Elias Bartosa El Tuque | | | Ponce | PR | 00728 |
| 1920725 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | CAROLINA | PR | 00985-4206 |
| 4015663 | RODRIGUEZ MOLINA, ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | MERCEDITAS | PR | 00715 |
| 4177326 | Rodriguez Rodriguez, Emilio | HC-03 Buzon 36934 Bo. Eneas | | | San Sebastian | PR | 00685 |
| 3293225 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | Ponce | PR | 00732 |
| 3686934 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | Ponce | PR | 00728-1706 |
| 3686930 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | Ponce | PR | 00728-1706 |
| 4177583 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | San Sebastian | PR | 00685 |
| 4177260 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | San Sebastian | PR | 00685 |
| 4204083 | Santana Amaro, Angel | HC 4 Box 6328 | | | Yabucoa | PR | 00767 |
| 4223631 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | Humacao | PR | 00791 |
| 4223695 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | Humacao | PR | 00791 |
| 3332837 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | Lajas | PR | 00667 |
| 3721691 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | Santa Isabel | PR | 00757 |
| 3543958 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | Santa Isabel | PR | 00757 |
| 4177867 | SANTIAGO VALENTIA, ISRAEL | URB PEPINO B49 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 4177302 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | San Sebastian | PR | 00685 |
| 3425408 | Santos Colon, Vanessa | Box 1084 | | | Orocovis | PR | 00720 |
| 408743 | Santos Molina, Felix | #60 Rio Botijas | | | Vega Baja | PR | 00693 |
| 4045061 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | YAUCO | PR | 00698-1546 |
| 4177825 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | San Sebastian | PR | 00685 |
| 4289007 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | San Sebastian | PR | 00685 |
| 1201837 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | SAN SEBASTIAN | PR | 00685 |
| 4166964 | Torres Delesus, Ernesto | HC-04 Box 7368 | | | Juana Diaz | PR | 00795 |
| 3775613 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | PEÑUELAS | PR | 00624 |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | Penuelas | PR | 00624 |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PEÑUELAS | PR | 00624-9716 |
| 3316606 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | Aguada | PR | 00602 |
| 3969320 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | Patillas | PR | 00723 |
| 4178776 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | Quebradillas | PR | 00678 |
| 4178286 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | Quebradillas | PR | 00678 |
| 4184292 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | Quebradillas | PR | 00678 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**<u>Exhibit D</u>**

Exhibit D
Four Hundred Ninety-Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3504015 | Antilles Office Supply | Attn: Jose A Acevedo Maldonado | Dueno | Calle Inmaalanda#4 | Manatí | PR | 00674 |
| 3175298 | Antilles Office Supply | PO Box 3474 | | | Manatí | PR | 00674 |
| 3168039 | Autoridad De Carreteras ELA | Lcdo Nelson Ramos | Jose Hernandez Ortiz | PO. Box 8455 | Ponce | PR | 00732-8455 |
| 1359708 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30  CALLE 49 | | BAYAMON | PR | 00961 |
| 3202699 | Cooperativa de Ahorro y Credito de Aguada | Harry Anduze-Montano, Esq. | 1454 Ave. Fernandez Juncos | | San Juan | PR | 00909 |
| 3060458 | DOWNTOWN DEVELOPMENT CORP | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 3111367 | DOWNTOWN DEVELOPMENT CORP | ROSENDO E. MIRANDA LOPEZ, CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 3294830 | GARCIA, MARIA M. | PO BOX 1584 | | | ARECIBO | PR | 00613 |
| 3082186 | Maldonado Olveras, Zoraida | Pedro Ortiz Alvarez LLC | PO Box 9009 | | Ponce | PR | 00732 |
| 3380184 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | Rio Piedras | PR | 00917 |
| 3183219 | Massanet Novales, Wanda I. | Urb. Park Gardensvs Calle Independence G-11 | | | San Juan | PR | 00926 |
| 2416282 | ORTIZ OTERO, ILIA S. | URB. CARIOCA | 29 SUR CALLE 3 | | GUAYAMA | PR | 00784 |
| 3529385 | RODRIGUEZ TORRES, BRENDA L | URB MEDINA | A11 CALLE 2 | | ISABELA | PR | 00662 |
| 238584 | SAN MARCOS TREATMENT CENTER | 120 BERT BROWN ROAD | | | SAN MARCOS | TX | 78666 |
| 3575491 | Santana Nevarez, Nydia M | PO Box 682 | | | Corozal | PR | 00783 |
| 1658875 | Spectra Systems | 40 Westminster St. | 2nd Floor | | Providence | RI | 02903 |
| 3060675 | Torres Vargas, Carlos | Pedro Ortiz Alvarez LLC | P.O Box 9009 | | Ponce | PR | 00732 |
| 3077349 | Velez Lebron, Rosa | HC 05 Box 54728 | | | Hatillo | PR | 00659-9605 |
| 3108300 | Velez Lebron, Rosa | P.M. B-10 PO Box 8901 | | | Hatillo | PR | 00659 |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit E**

Exhibit E

Four Hundred Ninety-Third Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3013279 | Conde Mercado, Nanette Menendez | Gaspar Martinez Mangual, Esq. | P.O. Box 194422 | San Juan | PR | 00919-4422 |
| 1671063 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | Ponce | PR | 00717 |
| 4153400 | Fiorina Maria Vilella Garcia, et Als see Exhibit 1 | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | San Juan | PR | 00902-3593 |
| 3044455 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | José Alberto Torrado Pérez | PO Box 1323 | Hatillo | PR | 00659-1323 |
| 3187401 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | SAN JUAN | PR | 00919-4000 |
| 3107902 | ONE BY ONE, INC | PO BOX 441 | | FAJARDO | PR | 00738-0441 |
| 512322 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | SAN LORENZO | PR | 00754 |
| 256545 | TECHNICAL POWER SERVICES | PO BOX 3826 | | GUAYNABO | PR | 00970 |
| 3047073 | Velez Pineiro, Myrna Iris | PO Box 2517 | | Isabela | PR | 00662 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit F</u>**

Exhibit F

Four Hundred Ninety-Seventh Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3198096 | ALICEA SEPULVEDA, EDGARDO Z. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 3166751 | ALICEA SEPULVEDA, EDGARDO Z. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3166751 | ALICEA SEPULVEDA, EDGARDO Z. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 332461 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 |
| 3166768 | BAEZ LUCIANO, JORGE L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3166768 | BAEZ LUCIANO, JORGE L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 2414206 | BAEZ SANTIAGO, HERIBERTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 2414206 | BAEZ SANTIAGO, HERIBERTO | PO BOX 596 | | | | hORMIGUFROS | PR | 00660-0596 |
| 284943 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 |
| 1811686 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 |
| 3144063 | Bey Sepulveda, Carlos J. | Carlos J. Bey Sepulveda | PO Box 596 | | | Hormigueros | PR | 00660-0596 |
| 3144063 | Bey Sepulveda, Carlos J. | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3127464 | Bisbal Torres, Israel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3127464 | Bisbal Torres, Israel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 3926057 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | | Carolina | PR | 00987 |
| 2997524 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 |
| 3166780 | CARDONA RAMOS, LUIS A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3166780 | CARDONA RAMOS, LUIS A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 3166787 | CASIANO JIMENEZ, EFRAIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3166787 | CASIANO JIMENEZ, EFRAIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 358068 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 |
| 3087590 | Chu Figueroa, Victor | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3087590 | Chu Figueroa, Victor | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 3152087 | Colon Mercado, Modesto | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3152087 | Colon Mercado, Modesto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 3065598 | CONCEPCION RODRIGUEZ, MILTON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3065598 | CONCEPCION RODRIGUEZ, MILTON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 2942212 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 |
| 3110123 | DOMENECH MIRANDA, LUIS R. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |

Exhibit F
Four Hundred Ninety-Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3110123 | DOMENECH MIRANDA, LUIS R. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 3096064 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 |
| 4049064 | Fernandez Betancourt, Aileen | HC04 Box 22123 | | | | Juana Diaz | PR | 00795 |
| 3142183 | FIGUEROA LUGO, MIGUEL E. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3142183 | FIGUEROA LUGO, MIGUEL E. | MIGUEL E. FIGUEROA LUGO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 |
| 3141992 | FIGUEROA SANTANA, OSVALDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3141992 | FIGUEROA SANTANA, OSVALDO | OSVALDO FIGUEROA SANTANA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 |
| 3132514 | FRATICELLI VILANOVA, SERGIO A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3132514 | FRATICELLI VILANOVA, SERGIO A. | LOWELL MATOS ACOSTA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 |
| 3620895 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 |
| 3183386 | Gonzalez Ramos, Joel | Borrio Leguizamo Carretera 352 Kilometre 3.8 | | | | Mayaguez | PR | 00680 |
| 2006363 | Hernandez Aubret, Jose N | Parc Maginas | 171 Calle Magnolia | | | Sabana Grande | PR | 00637-2119 |
| 2006363 | Hernandez Aubret, Jose N | Urb. Haciendas de Miramar | 405 Ocaso del Mar | | | Cabo Rojo | PR | 00623 |
| 3128242 | LEBRON MARTINEZ, JOSE A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3128242 | LEBRON MARTINEZ, JOSE A. | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0596 |
| 3899824 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 |
| 2939931 | Lopez Valdes, Diana M | D 73 C/29 Urb Parque Ecuestre | | | | Carolina | PR | 00987 |
| 3141547 | MALAVE TROCHE, ANGEL ALEXIS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3141547 | MALAVE TROCHE, ANGEL ALEXIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 3665480 | Marrero Marrero, Jose Antonio | PO Box 5103 | PMB 138 | | | Cabo Rojo | PR | 00623 |
| 3725187 | MARRERO MARRERO, JOSE ANTONIO | PO BOX 5103 PMB 138 | | | | CABO ROJO | PR | 00623 |
| 3407775 | MARRERO MARRERO, JOSE ANTONIO | PO BOX 5103 | PMB 138 | | | CABO ROJO | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Four Hundred Ninety-Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3651170 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | Urb. Las Vistas #15 | | | Cabo Rojo | PR | 00623 |
| 3141377 | MARTINEZ RIVERA, MIGUEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3141377 | MARTINEZ RIVERA, MIGUEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 3008647 | Mercado Colon, Carlos | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3008647 | Mercado Colon, Carlos | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 3141417 | MERCADO CORDERO, PEDRO A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3141417 | MERCADO CORDERO, PEDRO A. | PEDRO A. MERCADO CORDERO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 |
| 3592902 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 |
| 3225110 | NAZARIO TORRES, JORGE A. | URB. BARAMAYA C/AREYDO #852 | | | | PONCE | PR | 00728 |
| 3139037 | NEGRON VAZQUEZ, WILSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 |
| 3139037 | NEGRON VAZQUEZ, WILSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 3148298 | Nieves Acevedo, Jaime | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3148298 | Nieves Acevedo, Jaime | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 3089444 | Nieves Rosario, Celso | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3089444 | Nieves Rosario, Celso | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 |
| 3626481 | Pagan Mercado, Radames | URB Villa del Carmen #4528 Aud Constarac | | | | Ponce | PR | 00716 |
| 3243047 | Pena- Dumas, Rey A. | Panis # 243 PMB 1110 | | | | San Juan | PR | 00917 |
| 188727 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 |
| 3984433 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 3984433 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 |
| 3406240 | Perez Montes, Jose M | Casa #18, Calle Trinitaria | Parcelas Toavaca | | | Villalba | PR | 00766 |
| 2849786 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 |
| 3141192 | Rivera Colon, Elmer | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3141192 | Rivera Colon, Elmer | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 3629647 | Rivera Velazquez, Ivette | PO Box 861 | | | | Guraba | PR | 00778 |
| 3173595 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldoriory | | | | Ponce | PR | 00728 |
| 305466 | RODRIGUEZ GARCIA, QUECSIE | HC-2, BOX 5654 | | | | PEÑUELAS | PR | 00624 |
| 3549438 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 |
| 3549438 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 |
| 3496447 | ROSAS MORENO, WILLIAM | HC2 BOX 23411 | | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 3 of 4

Exhibit F

Four Hundred Ninety-Seventh Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3009899 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 |
| 3347926 | SEGUI SERRANO, LUIS A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3347926 | SEGUI SERRANO, LUIS A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 3855566 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 |
| 4135723 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 |
| 3475928 | Torres Cruz, Jose I. | PO Box 419 | | | | Yauco | PR | 00698 |
| 3605464 | Torres Martinez, Eddie E | Urb. Soprado Corazon | Calle Alegria #843 | | | Penuelas | PR | 00624 |
| 3225034 | TORRES REYES, MIGUEL A. | 3923 ACEROLA URB EXT LAUREL | | | | COTO LAUREL | PR | 00780 |
| 3495519 | Vega Vega, Luis | c/o Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3495519 | Vega Vega, Luis | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 4 of 4

**<u>Exhibit G</u>**

Exhibit G

Four Hundred Ninety-Ninth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1231567 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | BAYAMON | PR | 00961 |
| 3222925 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | Toa Baja | PR | 00949-9795 |
| 4223821 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | Toa Baja | PR | 00949 |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA | H21 BO AMELIA | | CATANO | PR | 00962 |
| 3214335 | CRUZ QUINTERO, JUAN CARLOS | ADMINISTRATION DE REHABILITACION VOCACIONAL | CENTRO METICA BO MONACILLOS DE RIO PIEDRAS | AFAUTADA 191681 | SAN JUAN | PR | 00919-1681 |
| 3622786 | TORRES, GLENDAMID | PO BOX 689 | | | OROCOVIS | PR | 00720 |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit H**

Exhibit H

Five Hundredth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ.  STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 |
| 322485 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 |
| 3531359 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Diaz | PR | 00795-9510 |
| 2220361 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 |
| 2309351 | CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 |
| 4136894 | CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 |
| 140369 | FIGUEROA CORREA, MARIA  E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 |
| 2085911 | FIGUEROA CORREA, MARIA E | HC11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 |
| 3613935 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 |
| 3613805 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 |
| 3847837 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 |
| 4119845 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 |
| 3018548 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 |
| 3383538 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 |
| 3701084 | Montalvo LaFontaine, Maria de los A. | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 479972 | Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 |
| 3580090 | Negron Colon, Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 |
| 3355362 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 |
| 3664775 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 |
| 3653834 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 |
| 3900779 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 |
| 2951076 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 |
| 1877737 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 |
| 432412 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit H

Five Hundredth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2957512 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 |
| 3549588 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 |
| 4009941 | RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | SECTOR EL LAGO | | TRUJILLO ALTO | PR | 00976 |
| 1586565 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 |
| 3333632 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRIGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 |
| 3603396 | RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 |
| 4148935 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 |
| 4151467 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 3180311 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villalba | PR | 00766 |
| 2960540 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920 | | | | San German | PR | 00683 |
| 2348155 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | CARR 386 | | | PENUELAS | PR | 00624 |
| 2977189 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 |
| 3986829 | Santiago Hernandez, Hector Manuel | HC- 02 Box 5677 | | | | Comeno | PR | 00782 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit I**

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2507587 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 |
| 496 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 |
| 4057734 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 |
| 3859653 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 |
| 3889576 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carloina | PR | 00987-9749 |
| 3131144 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 |
| 3717709 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 |
| 3267493 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 |
| 4291166 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 |
| 4291016 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 |
| 4037503 | Acaba Raices, Nelsa A | PO Box 4688-A | | | | Camuy | PR | 00627 |
| 4292417 | Acaba Raices, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 |
| 3902186 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 |
| 3984470 | Acaba-Raices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 |
| 3147877 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 |
| 458820 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 |
| 3221841 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 |
| 1752466 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 |
| 4061364 | Acevedo Cordero, Alice W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 |
| 3860336 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 |
| 3467247 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 |
| 3411453 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 Calle 53 | | | Ponce | PR | 00728 |
| 3245380 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 |
| 1551597 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 |
| 2889247 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 |
| 1311009 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 |
| 316782 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 |
| 3499490 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 |
| 301617 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 |
| 316939 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 |
| 1920173 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 |
| 4198650 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 |
| 1883114 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 |
| 4189340 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 2456 | | | | Maunabo | PR | 00707 |
| 2922897 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 |
| 2905523 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 |
| 3586009 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 |
| 1557 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 |
| 4030919 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 4135118 | Acevedo Roman, Dinelia E | 1402 Kimdale St E | | | | Lehigh Acres | FL | 33936 |
| 3241529 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 4227809 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 |
| 3956292 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 3263611 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 3985097 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 |
| 3985075 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 3871040 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2331104 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 |
| 4189032 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 |
| 473656 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 |
| 4056043 | Acevedo Sepulveda, Ilia Raquel | Calle Ismael Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 |
| 4136424 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 |
| 1216658 | ACEVEDO ZAMBRANA, BENJAMIN | PO Box 49 | | | | VEGA ALTA | PR | 00692 |
| 3237477 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 |
| 3350850 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 |
| 3591751 | Acosta Cruz, Pablo A | S Calle Santa Rosa | | | | Guanica | PR | 00653 |
| 3748789 | Acosta Delgado, Ana Luz | 2770 La Salle Urb Rio Canas | | | | Ponce | PR | 00728 |
| 3283030 | Acosta Luciano, Gloria M | Urbanización Glenview Gardens | Calle Elba DD-20 Apart: B | | | Ponce | PR | 00730 |
| 317696 | Acosta Matos, Benjamin | HC-03 Box 7621 | | | | Canovanas | PR | 00729 |
| 3933489 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 |
| 3217866 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 |
| 3319624 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 |
| 4030098 | Acosta Rivera, Miriam N. | Box 113 | BZN 311 | | | Jayuyo | PR | 00664 |
| 4096074 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | | | | LARES | PR | 00669 |
| 3721687 | ACOSTA RODRIGUEZ, JOSE A | PO BOX 1557 | | | | LUQUILLO | PR | 00773 |
| 3670935 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 |
| 4092847 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 |
| 3703085 | Acosta Rodriguez, Maribel | Urb Portales De Juncos | | | | Juncos | PR | 00777 |
| 4294920 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 |
| 3886009 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 |
| 3909341 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733-0721 |
| 3585847 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 |
| 3673526 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 |
| 3512916 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Street L#41 | | | | Arecibo | PR | 00612 |
| 4008797 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 |
| 3581676 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 |
| 3217149 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 |
| 3742847 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 |
| 3988289 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 |
| 4056667 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 |
| 3438523 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 |
| 2924 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 |
| 3145 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 |
| 3157 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | Sabana Seca Station | | | SAN JUAN | PR | 00922-1943 |
| 2985810 | Afanador Romero, Nancy | 19 Bda. Nueva | Urb. Buso PR-3 Frente a Palma Real | | | Utuado | PR | 00641 |
| 2992489 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 |
| 1204280 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | Teniente cesar Gonzalez Esquina Calaf | | | Juana Diaz | PR | 00795 |
| 2219340 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 |
| 3631340 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 |
| 3299003 | Agosto Cruz, Migdalia | Cooperativa Oriental | | | | Humacao | PR | 00791 |
| 3352114 | Agosto Cruz, Migdalia | Departamento de Educación | | | | San Juan | PR | 00919 |
| 3298986 | Agosto Cruz, Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 |
| 3909176 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 08767 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1552024 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 |
| 3510402 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 |
| 3766843 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 |
| 3492309 | Agosto Rojas, Sandra | Calle Tito Rodriguez #501 Bo. Obrero | | | | San Juan | PR | 00915 |
| 3636 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 |
| 3950815 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 4103900 | AGUAYO CRUZ, IDA LUZ | AC-21 CALLE 45 | STA JUANITA | | | BAYAMON | PR | 00956 |
| 4018697 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 3675888 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 |
| 434007 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 3868380 | Aguilar Martinez, Agnes | PO Box 560353 | | | | Guayanilla | PR | 00656 |
| 3940800 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 |
| 4035952 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 |
| 3894399 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 |
| 3427548 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 3541954 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 3296463 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 |
| 3827060 | Alameda Robles, Iris | 1904 La Milagrosa | urb. La guadalupe | | | Ponce | PR | 00730-4307 |
| 3862871 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 3631962 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 2995130 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 |
| 3334407 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 |
| 3243711 | Albarran Reyes, Zoraida | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 |
| 3504334 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 |
| 3859243 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 |
| 3161324 | Albarran, Lillian | Calle Rio Duey A88 | Rio Hondo | | | Bayamon | PR | 00961 |
| 4114548 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | | | | | | | |
| 4046833 | ALBERTORIO CINTRON, MARIBEL | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 |
| 4133825 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 3242290 | Albertorio Maldonado, Diana | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 3279073 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 |
| 3366189 | Albino , Jamilette Perez | Urbanizacion Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 |
| 4047558 | Albino Cruz, Anibal | Bo Quebrados Calle del Rio #237 | Bo La Luna | | | Guayanilla | PR | 00656 |
| 320949 | ALBINO LOPEZ, LILLIAM | HC 37 Box 3593 | | | | Guanica | PR | 00653 |
| 3336607 | Albino, Jamilette Perez | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 |
| 2720273 | ALBIZU MERCED, NOEMI | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 |
| 4056071 | ALDARONDO ACEVEDO, MARIA L | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 |
| 3763933 | ALDARONDO ACEVEDO, MARIA L | 6326 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 |
| 3488863 | Adebol Guash, Luz M. | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 |
| 2953850 | Alduen Ross, Frank D | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 |
| 321154 | Alduen Ross, Frank D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 |
| 3866341 | Alegria Serrano, Elizabeth | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 |
| | | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 |
| 3940089 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 |
| 3940088 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 |
| 283329 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 |
| 3458442 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3596536 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 |
| 3321985 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 |
| 3096322 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 3096300 | Alequin Rivera, Alex | Urb. San Juan Bautista AF5 | | | | Maricao | PR | 00606 |
| 3095101 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 |
| 1221706 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 |
| 4117108 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 4090130 | Alfonseca Baez, Margarita | 1057 Egipto | | | | Toa Alta | PR | 00953 |
| 275216 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 |
| 3480942 | Alicea Alvarez, Marianni | HdS Box 27572 | | | | Camuy | PR | 00627 |
| 3480943 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez, Trabajadora Social Departamento de Educación de Puerto Rico HdS box 27572 | | | | Camuy | PR | 00627 |
| 3400621 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 |
| 3515908 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 |
| 3786229 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | | NARANJITO | PR | 00719 |
| 4133359 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 |
| 4101277 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 |
| 3142055 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 |
| 4075265 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 |
| 3909391 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 |
| 322560 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 |
| 3248432 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 |
| 3253792 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 |
| 3317347 | Alicea Hernandez, Maria Isanis | 3723 Yacoban Pl | | | | Orlando | FL | 32824-7885 |
| 322733 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 |
| 2418223 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 |
| 3948598 | Alicea Ortiz, Lilian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 |
| 3315442 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 |
| 3214862 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | | HATILLO | PR | 00659 |
| 3175085 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 |
| 3551556 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 4090902 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 |
| 3030372 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 |
| 3302076 | Alicea, Rosin Echevarria | 10445 La Morada Dr | | | | San Diego | SD | 92124-1011 |
| 3899441 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 |
| 3310470 | ALLENDE RIVERA, MARIKEL | CON LOS NARANJALES EDF D-41 APT 178 | | | | CAROLINA | PR | 00985 |
| 3206516 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 |
| 4129367 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Edificio #2 APT B-28 | | | Carolina | PR | 00985 |
| 4017728 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 |
| 3268632 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 3242851 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 3735303 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 |
| 3711388 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 3732885 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc.da. La Matilde | | | | Ponce | PR | 00728-2426 |
| 3536061 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabate | | Ponce | PR | 00730 |
| 4140947 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Roncin Sabater | | | Ponce | PR | 00730 |
| 3264959 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 |

Page 4 of 24

Inre:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3598558 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 3335984 | Almodovar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 3287920 | Almodovar Vazquez, Yolanda | Calle AA 2-20 Alturas | | | | Vega Baja | PR | 00693 |
| 3225988 | Almodovar Vazquez, Yolanda | Calle AA 2-20 Alturas | | | | Vega Baja | PR | 00693 |
| 3008898 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 |
| 4052633 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 |
| 3900622 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 |
| 3577620 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 |
| 4156681 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 |
| 3578559 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 |
| 3974050 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 2328084 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE   SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 3874262 | ALVALLE ALVARADO, BETTY | P O BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 3655749 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miguel | | | | Santa Isabel | PR | 00757 |
| 75115 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 |
| 4166136 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 |
| 404277 | Alvarado Collazo, Jose   A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 |
| 3236493 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE GOLONDRINA | | | | MOROVIS | PR | 00687 |
| 4194352 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 3883789 | ALVARADO CRUZ, ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 |
| 3883790 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 |
| 3217263 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 |
| 3300034 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 |
| 3201829 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 3188144 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 3189977 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 3194026 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 3184327 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 3187836 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 3193663 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 3427774 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | | | | Ponce | PR | 00716-2627 |
| 3624271 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 3525712 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 |
| 3979137 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 |
| 4101474 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 |
| 4061418 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 |
| 3288275 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 |
| 3198762 | Alvarado Ortiz, Nirma E | HC 2 Box 4207 | | | | Villalba | PR | 00766 |
| 324412 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 35701 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 38313 | | | COAMO | PR | 00769-9772 |
| 3262169 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00797 |
| 1552863 | ALVARADO RIVERA, ELBA | HC 03 BOX 18136 | | | | COAMO | PR | 00769 |
| 3888715 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 |
| 324432 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 |
| 3842785 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 |

Inre:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3780215 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 4179247 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 3393174 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 |
| 3825345 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 |
| 3357679 | ALVARADO RODRIGUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 |
| 3768847 | ALVARADO RODRIGUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 |
| 3329776 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 |
| 3316669 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 |
| 3345335 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | | Morovis | PR | 00687 |
| 3363837 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 |
| 3794205 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 |
| 3863610 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 |
| 3801301 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 |
| 8658 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 |
| 3876369 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 |
| 8685 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 |
| 4133556 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 |
| 3553571 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 |
| 3408743 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 |
| 3934573 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 3413072 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 |
| 3470479 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 |
| 386617 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 |
| 3512473 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 |
| 3535862 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 |
| 3844737 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 |
| 3931677 | Alvarez Hernández, Oscar | 1377 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 3239691 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 |
| 3842781 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 |
| 3893941 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 |
| 4196911 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 |
| 3266254 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 |
| 3286079 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 |
| 3300668 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 |
| 4133549 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafaro Industrial | Tres Merjitas | | Hato Rey | PR | 00917 |
| 4041345 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 |
| 3856146 | Alvarez Mercado, Maria A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 |
| 3341907 | Alvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 |
| 3317006 | Alvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 |
| 3745753 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 |
| 4072734 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 |
| 4226273 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 |
| 3858014 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 |
| 325281 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 |
| 9297 | ALVAREZ RODRIGUEZ, MARIA I. | PO BOX 10116 | | | | PONCE | PR | 00731 |
| 3921078 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 |
| 3911231 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 |
| 4294933 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 |
| 4075145 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 |

Inre: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4066812 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 |
| 4096597 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 |
| 2418683 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 |
| 3868174 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 |
| 3194203 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 |
| 3956570 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 |
| 3175601 | Alvelo Ortiz, Virna L | Calle 141, Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 |
| 3891305 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | | Cayey | PR | 00737 |
| 3891047 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 |
| 2128931 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 |
| 3326569 | ALVERIO, MARICARMEN BONILLA | 190 H 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 9672 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 |
| 2409932 | AMARO CRUZ, VELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 |
| 4187014 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 |
| 3935947 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | | Las Piedras | PR | 00771 |
| 4244545 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 |
| 4188723 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 |
| 10983 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 |
| 4079844 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 |
| 4224508 | Anaya Padro, Lourdes L. | P 0 Box 695 | | | | Arroyo | PR | 00714 |
| 3010321 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 2951414 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 |
| 3456059 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 |
| 11146 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 |
| 3423993 | ANDINO GONZALEZ, DELIA | HCS BOX1514 | | | | VEGA BAJA | PR | 00694 |
| 3860768 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | | Carolina | PR | 00983 |
| 3862351 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blque:19 #4 | | | Carolina | PR | 00983 |
| 4232188 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 |
| 3150395 | Andino Ortiz, Pedro L. | Box 571 | | | | Juana Diaz | PR | 00795 |
| 3864720 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 |
| 3618821 | ANDINO VAZQUEZ, JULIA | HC-06 | BOX 11226 | | | YABUCOA | PR | 00767 |
| 2442459 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 |
| 4105022 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 |
| 3817900 | Andino Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 |
| 4146251 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 |
| 3931313 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 |
| 3931656 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 |
| 4109362 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 |
| 3332125 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 |
| 3666199 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 |
| 4035239 | Andujar Rivera, Jose L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 |
| 4125281 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 |
| 4134522 | Angell L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | The Coliseum Tower Residences Apt. 2102 | 576 Ave. Arterial B. | San Juan | PR | 00918 |
| 12921 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit l
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3780003 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 |
| 3914546 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 |
| 4290291 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 |
| 4174897 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 |
| 3611314 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 3089107 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 8ZN 3010 | | | | PONCE | PR | 00731-9709 |
| 3359066 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 |
| 3281923 | Antonsanti Diaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 |
| 3984196 | Antuna Malave, Nora J. | Y.2 27 | | | | Trujillo Alto | PR | 00976 |
| 3703174 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 |
| 4223657 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 J.10 | | | Cayey | PR | 00736 |
| 3020239 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 |
| 13827 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. #863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 |
| 3219116 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 |
| 3204370 | Aponte Colon, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 |
| 329961 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 |
| 4056079 | Aponte Danois, Grisel | 3MN-1 Va 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 3472138 | Aponte Igdalia , Perez  E. | 7207 Glenmoor Drive | | | | West Palm Beach | Fl | 33409 |
| 3901204 | Aponte Igdalia , Perez  E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | | Coamo | PR | 00769 |
| 14019 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 |
| 3817029 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 |
| 3227198 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 |
| 3331996 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 |
| 3807449 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 |
| 3663798 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isabiea | | | Santa Isabel | PR | 00757 |
| 3980559 | Aponte Rivas, Luis R. | PO Box.332 | | | | San Lorenzo | PR | 00754 |
| 4186987 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 |
| 2880969 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 2880964 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 |
| 3294255 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 |
| 4022082 | APONTE RODRÍGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 |
| 4038860 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 |
| 4004319 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 |
| 2136721 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 |
| 315196 | Aponte Torres, Wilberto Luis | HC-04 Box 4324 | | | | Adjuntas | PR | 00601 |
| 1553549 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 |
| 284245 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 |
| 2998964 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 |
| 1321234 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 |
| 1322012 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 |
| 3298517 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 |
| 14665 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 3402061 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 |
| 3315089 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 |
| 3334530 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 |
| 3271430 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 |

Inre:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3271481 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 |
| 4189465 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 |
| 3959227 | ARBELO NIEVES, CARMEN M | PO BOX 339 | | | | CAMUY | PR | 00627 |
| 3818232 | ARBELO NIEVES, IRIS M | PO BOX 339 | | | | CAMUY | PR | 00627 |
| 4023223 | Arbelo Nieves, Iris M. | P.O. Box 339 | | | | Camuy | PR | 00627 |
| 3866555 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 |
| 3866555 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 |
| 4089491 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 3854030 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 4289689 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 |
| 4295173 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 |
| 4086854 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 |
| 4030594 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 3313994 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 |
| 3475585 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 |
| 330970 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 |
| 3325435 | Arce Garcia, Isabel L | ALZ Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 |
| 3874493 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 |
| 3757033 | Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 |
| 3496698 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 |
| 3984383 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 |
| 3383776 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 |
| 1354385 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 |
| 4014834 | Arizmendi Mercado, Miriam | GG-19 Everalda, Urb. Bayamon Gdns | | | | Bayamon | PR | 00957 |
| 3920658 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 |
| 4034259 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 |
| 3559747 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 |
| 3214277 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 |
| 3240652 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 |
| 16106 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 3714435 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 |
| 2234636 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 |
| 4272718 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 |
| 4110479 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 |
| 3297236 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 |
| 4031674 | Arroyo Gonzales, Rosa L | PO Box 1005 | | | | Rincon | PR | 00677 |
| 4095866 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 |
| 3919306 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 |
| 4065512 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 |
| 3960018 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 |
| 3964673 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 |
| 4311705 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 |
| 4080236 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 |
| 3165565 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey  H3 Caoba St. | | | | San Juan | PR | 00926 |
| 3218492 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 |
| 3608217 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 |
| 4112110 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 3452708 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3550790 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 |
| 3593002 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salinas | PR | 00751 |
| 3911128 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 |
| 4037282 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 |
| 3503630 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 |
| 3236748 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 |
| 3858664 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 |
| 3318371 | Asprilla, Juan Ruiz | Calle Portugal #435 | | | | Carolina | PR | 00983 |
| 4048436 | Astacio Correa, Ileana | PO Box 1394 | Vista Mar | | | Salinas | PR | 00751 |
| 3080536 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 |
| 3201442 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes llanos Km 11 Hm. | | | Ponce | PR | 00731 |
| 3616968 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 |
| 3955883 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | | | Salinas | PR | 00751 |
| 3655983 | Astacio, Patria M. | Correa | Box 594 | Box 594 | | Salinas | PR | 00751 |
| 4287631 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Correa | PR | 00987 |
| 3141857 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 333771 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 333773 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 3937740 | Aulet Natal, Eilleen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 |
| 4134195 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 |
| 489166 | AULET RIVERA, NILDA  R | COND VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS | APTO 5208 | | SAN JUAN | PR | 00926-4738 |
| 3676301 | AULET RIVERA, NILDA  R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 |
| 3751530 | AUSUA PAGAN, ANDRES | HC 2 BOX 3823 | | | | PENUELAS | PR | 00624 |
| 1215250 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 |
| 1540091 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | | | | PONCE | PR | 00728 |
| 3412339 | Aviles Berdecia, Christian A | Po Box 553 | BARAMAYA | | | Barranquitas | PR | 00794 |
| 3260371 | Aviles Caban, Elisa | Buzon 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 |
| 3219884 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 |
| 334335 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 |
| 3925700 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 |
| 4112953 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 |
| 3389179 | Aviles López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 |
| 1554173 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 |
| 4271527 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 |
| 3737114 | Aviles Ocasio, Julio C. | Buzon 1214 | Carcoales 111 | | | Penuelas | PR | 00624 |
| 3651013 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 |
| 3406895 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 |
| 3749352 | Aviles Ramos, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 |
| 4025631 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 |
| 4025491 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 |
| 3098043 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 120713 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 |
| 4040874 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 |
| 334846 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 |
| 4190898 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 |
| 3865857 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 |
| 3272867 | Ayala Acevedo, Peggy | P O Box 766 | | | | Morovis | PR | 00687 |

Inre:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3329950 | AYALA AYALA, CARMEN N | SABANA GARDENS, 1 - 39 CALLE 4 | | | | CAROLINA | PR | 00983 |
| 3300921 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 |
| 3145331 | AYALA BAEZ, LIKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 |
| 3134252 | AYALA BAEZ, LIKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 |
| 3878083 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Segetor El Cinco | | | | Rio Piedras | PR | 00784 |
| 3517708 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 |
| 3533345 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 |
| 2994851 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | Carolina | PR | 00983 |
| 4272712 | Ayala Castrodad, Edwin | 30 Baldorioty | | | | Cidra | PR | 00739 |
| 3919625 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 |
| 3919545 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | | San Juan | PR | 00901 |
| 3205594 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 |
| 3779249 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 |
| 4200400 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 |
| 4155341 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 |
| 2351997 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 |
| 3541307 | AYALA MARQUEZ, JUANITA  E. | PMB #108 | P O Box 43003 | | | RIO GRANDE | PR | 00745-6602 |
| 3462384 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 3530684 | Ayala Marquez, Juanita E | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 3372237 | Ayala Marquez, Juanita E | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 4062046 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 |
| 3042898 | Ayala Montilo, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 |
| 3480947 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 |
| 4049976 | Ayala Pacheco, Abel C | HC 04 Box 11802 | | | | Yauco | PR | 00698 |
| 4179244 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 4067319 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 |
| 3947145 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 |
| 3721090 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 |
| 3281336 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 |
| 3641458 | Ayala Santos, Ana V. | Departamento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | #68 Calle 10 Urb. San Vicente | | Vega Baja | PR | 00693 |
| 3670947 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 |
| 3873337 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 |
| 4289922 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 |
| 4083275 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 |
| 4020816 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barcelonenta | PR | 00617-3341 |
| 3360762 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 |
| 3210102 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 |
| 3405760 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 |
| 4183763 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 |
| 3321841 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 |
| 3777061 | AYUSO RIVERA, MARIANELA | HC 02 BOX 14398 | | | | CAROLINA | PR | 00987 |
| 3990135 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 |
| 3701755 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 |
| 2327872 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 |
| 3379679 | Badillo Rivera, Liz  R. | HC 73 BOX 5911 | | | | Cayey | PR | 00736 |
| 3171776 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 |
| 3569523 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 |

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3440948 | Badillo Rivera, Liz R | HC 73  Box 5911 | | | | Cayey | PR | 00736 |
| 3919493 | Baez Acosta, Luz S | Bda. Varsobia #19 | | | | Yabucoa | PR | 00767 |
| 3566862 | Baez Acosta, Luz S. | Bda. Varsobia #19 | | | | Yabucoa | PR | 00767 |
| 3787100 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 |
| 3942076 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 4052082 | Baez Baez, Elba  G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 3306963 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 |
| 3196769 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 |
| 3950503 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 |
| 4224932 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 |
| 19965 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 |
| 4131432 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 |
| 4131461 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 |
| 3965596 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 |
| 4133064 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 |
| 3573822 | Baez Fontanez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 |
| 3820550 | Baez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Caguas | PR | 00725 |
| 3426545 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 |
| 336326 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 |
| 3157027 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 |
| 141690 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 |
| 3044872 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 |
| 336377 | BAEZ MENDEZ, JOSE L | HC-2 BOX IO488 | | | | LAS MARIAS | PR | 00670 |
| 3948787 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 |
| 3485507 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 |
| 3855492 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 |
| 3167820 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 |
| 3441918 | Baez Morales, Ada Lilian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 |
| 3246017 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 |
| 3511787 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 |
| 3503556 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 3994884 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 |
| 3534164 | Baez Roman, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 |
| 3841397 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 |
| 3504905 | Baez Torres, Sandra I. | Barrio Bayamon | Car 787 Km 3.5 | | | Cidra | PR | 00739 |
| 3875353 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 |
| 3408840 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 3867512 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 |
| 3730534 | Bahamonde Vazquez, Felix W | HC-04 BOX 8439 | | | | Aguas Buenas | PR | 00703 |
| 3945870 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 3563167 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 |
| 351781 | Bajandá Sanchez, Carmen M. | Mario Brachi #12 interior | | | | Coamo | PR | 00769 |
| 284778 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 |
| 3748502 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 |
| 3182013 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 |
| 3252056 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 3252085 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 |
| 4002612 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I

Five Hundred First Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3323252 | Baños Cruz, Elsa N. | 6319 Pine Chapel Dr | | | | Charlotte | NC | 28273 |
| 3986232 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 |
| 3289414 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 |
| 3289424 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamento de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 |
| 2986664 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 |
| 3201562 | Barlucea, Rebeca Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 |
| 3940209 | Barneset Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 |
| 4188387 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 |
| 3813006 | Barreiro Rossario, Dayna | 246 Geranio Urb. Monte Elena | | | | Dorada | PR | 00646-5611 |
| 3806704 | Barrera Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 |
| 3197951 | Barrera Ramos, Luis D. | Urb. Santa Elena III Calle 1 F2 | | | | Guayanilla | PR | 00656 |
| 3904158 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 |
| 4004245 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | | | | SAN JUAN | PR | 00926 |
| 3410430 | Barreto Bosques, Edwin | HC 07 Box 76321 | VEREDAS DE VENUS | | | San Sebastian | PR | 00685 |
| 3384780 | Barreto Bosques, Jose E. | HC 08 Box 12215 | | | | Moca | PR | 00676 |
| 3625837 | Barreto Burgos, Luis J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 |
| 2353330 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 |
| 3481881 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 |
| 3502919 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 |
| 3424702 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 |
| 3683423 | BARRIOS ORTIZ, NANCY | PO BOX 89 | | | | VILLALBA | PR | 00766 |
| 3767336 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 |
| 3353720 | Barrios Perez, Mayra L. | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 |
| 3732645 | Bartolomei Rodríguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 |
| 3628432 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | | 00757 |
| 3520747 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 |
| 3696196 | Bartolomei Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 |
| 3392242 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 |
| 3950615 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 |
| 3290560 | BASURTO VEGA , LORNA I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 |
| 3593523 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 |
| 4015593 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 |
| 3160911 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 |
| 4069381 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 |
| 3973387 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 |
| 3471944 | Batiz Grillasca, Marta T | PO BOX 1024 | | | | Adjuntas | PR | 00601 |
| 3471945 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 |
| 3533752 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 |
| 3612945 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 |
| 3223673 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 |
| 3379276 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 |
| 3979277 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 |
| 3282729 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 |
| 3460384 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 |
| 3347530 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 1195 | | | | Guaynabo | PR | 00968 |
| 2133296 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 |
| 3494127 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | 30 Calle Carrau | | | Garrochales | PR | 00652 |
| 22006 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 22006 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 |
| 3963009 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 |
| 4059070 | Becerril Hernaiz, Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 4136946 | Becerril Hernaiz, Jorge | URB Jose Servo Quinones | | | | Carolina | PR | 00985 |
| 3893044 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 3893073 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 |
| 4078535 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 |
| 4093897 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 |
| 4084284 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 |
| 3959558 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 |
| 338325 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 |
| 3200240 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 |
| 3743433 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 |
| 3828394 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #D81 CALLE ACACIA | | | GUAYAMA | PR | 00784 |
| 3785810 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #D81 | | | Guayama | PR | 00784 |
| 3617925 | Bello Rivera, José | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 |
| 3895354 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 |
| 3513758 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 |
| 3813131 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 |
| 3264256 | Benitez Alejandro, Axel | PO Box 478 | | | | Gurabo | PR | 00778 |
| 3366246 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 |
| 4027480 | Benitez Benitez, Maria de los Angeles | BH14 Calle Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 |
| 4152270 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 |
| 3504037 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9756 |
| 3147198 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 |
| 3463625 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 |
| 338918 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 3350055 | Benitez Gutierrez, Lourdes J | Calle 23 dd20 Villas de Castro | | | | Caguas | PR | 00725 |
| 3746178 | Benitez Gutierrez, Lourdes J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 |
| 3881570 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 |
| 4073287 | Bentine Robledo, Astrid E. | Urb. Levittown | Cond. Aquaparque Apt B-21 | | | Toa Baja | PR | 00949 |
| 3299933 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 |
| 3372611 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 |
| 2955108 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 |
| 63391 | BERCOVITCH, DENISE  H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 |
| 3595065 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 |
| 4134206 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 |
| 339304 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 |
| 3618391 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 |
| 3670415 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 |
| 3022912 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 |
| 3330343 | Bermudez Arce, Iraida  E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 |
| 3476325 | Bermudez Burgos, Roberto  Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 |
| 3284314 | Bermudez Capiello , Ascension Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 |
| 3324147 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 |
| 4068422 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3326573 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL APT. 4102 ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 3372978 | Bermudez Melendez, Lizzette | Cond. Costa del Sol | Apt. 4102 Isla Verde | | | Carolina | PR | 00979 |
| 3264345 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 |
| 23237 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 |
| 4030443 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 |
| 2997780 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 4187432 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 |
| 3727548 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 |
| 4184141 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 |
| 3492550 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 |
| 3812185 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 |
| 1248407 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DÍAZ | PR | 00795 |
| 4267833 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 |
| 3939702 | Bernier Colon, Blima | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 |
| 4095448 | Bernier Colon, Blima | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 |
| 4080063 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 |
| 3209433 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 |
| 3719581 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 |
| 285110 | Berrios Berrios, Luz E | Calle 8 H H9 Urb. Las America | | | | Bayamon | PR | 00959 |
| 4107095 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 |
| 4066968 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 |
| 4066639 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 |
| 4023777 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 |
| 3998391 | BERRIOS CRUZ, CARMEN H. | APARTADO 1545 | | | | TOA BAJA | PR | 00951 |
| 3749844 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 |
| 3560171 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 |
| 4124173 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 |
| 2137112 | BERRIOS LOZADA, VIVIANA | HC71 BOX 2995 | | | | NARANJITO | PR | 00719 |
| 3556587 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719-9717 |
| 3293269 | Berrios Otero, Denise Y. | Paseo de las Brumas | Calle Rocio #64 | | | Cayey | PR | 00736 |
| 3793493 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 |
| 3904907 | Berrios Rivera, Noel | HC 1 box 8039 | | | | Villalba | PR | 00766 |
| 2263887 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 |
| 3846933 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 |
| 4033532 | Berrios Rodriguez, Maria del Carmen | Alturas de bucarabones | Calle 40-3 Q-12 | | | Toa Alta | PR | 00953 |
| 4065063 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 |
| 3481082 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 |
| 4194139 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 |
| 3648801 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 |
| 24140 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | | COROZAL | PR | 00783 |
| 3772600 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | Ciales | PR | 00638 |
| 2419843 | BERRIOS TORRES, VELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 |
| 4225857 | BERRIOS TORRES, VELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 |
| 4227737 | BERRIOS TORRES, VELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 |
| 3426625 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressId | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4136379 | Berrios Williams, Myrna L | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 |
| 3201390 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 |
| 3446139 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 |
| 3552646 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 |
| 3249812 | BETANCOURT FUENTES, MARTA ROSA | HC-02 BOX 14714 | | | | CAROLINA | PR | 00987 |
| 3353224 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 |
| 3271639 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | Calaf - Esquina César González | | Hato Rey | PR | 00926 |
| 3271630 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 |
| 3665793 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 |
| 3812941 | Blanco Santiago, Victor Ramon | P.O, BOX 741 | | | | SANTA ISABEL | PR | 00757 |
| 3945970 | Blas Negron, Janet | Calle Carmelo Diaz Soler #E20 | | | | Toa Baja | PR | 00949 |
| 341617 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 |
| 3697427 | BOCACHICA COLON, ABIGAIL | UNBA HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 1370351 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 3310259 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 |
| 3431280 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Rio | Apto. 2401 | | | Humacao | PR | 00791 |
| 341770 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 |
| 4223672 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 |
| 4189313 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 |
| 4034739 | Bonet Lopez , Alice Mirna | P.0 Box 75 | | | | Sabana Grande | PR | 00637 |
| 3140824 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 |
| 219656 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 |
| 3337912 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 |
| 3534560 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 |
| 3356794 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 |
| 3501829 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 |
| 3546045 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 |
| 4030267 | Bonilla Cintron, Orlando | HC-01 BOX 4424 | | | | Juana Diaz | PR | 00795 |
| 4097394 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 4098061 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 3534021 | BONILLA COLON, PAULA | 3 SECTOR JOBITO ABAJO | | | | VILLALBA | PR | 00766-4000 |
| 3654397 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 |
| 3294982 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 |
| 3988176 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 |
| 3851590 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 342106 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 |
| 3187064 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 |
| 2930778 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 |
| 4050837 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 |
| 3322641 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 |
| 3322632 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 |
| 3676618 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 |
| 3483120 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 |
| 3651851 | Borges Flecha, Aida Luz | Calle 8-J-19 Condado Moderno | | | | Caguas | PR | 00725 |
| 3281030 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 |
| 4088854 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 |

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4168585 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 |
| 3289212 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 |
| 3426404 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 |
| 3441341 | Boria Delgado, Maria E. | P.O.Box 24 | | | | Loiza | PR | 00772 |
| 4014058 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 |
| 4191300 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 |
| 3893690 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 |
| 3031809 | Borrero Sanchez, Jose A | Condomínio Torre Alta 1104 | Uruguay St. 274 | | | San Juan | PR | 00917 |
| 3399153 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 |
| 3695133 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 |
| 2959242 | BOSQUES, ADELAIDA_SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 |
| 4126092 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 |
| 1555934 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 |
| 3928604 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 |
| 3324645 | Bou Oliveras, Mari Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 |
| 4075181 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 |
| 3956832 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 |
| 2901188 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 2901188 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 26652 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 26652 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 3973087 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 3247621 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 |
| 26756 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 |
| 3852898 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 |
| 3764442 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 3442483 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa | | | Carolina | PR | 00985 |
| 3894018 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 |
| 27311 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 |
| 4272768 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 |
| 3236965 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 |
| 3382885 | Brunet Rodriguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 |
| 3353037 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 4100512 | Bruno Perez, Mary L. | HC-80 Box 8012 | | | | Dorado | PR | 00646 |
| 3922305 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 |
| 4188845 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 |
| 3192758 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 |
| 27662 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 |
| 4261656 | Bufrón Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 |
| 4045932 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 | BO CAROLA | | | RIO GRANDE | PR | 00745 |
| 3879593 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 |
| 3608473 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 |
| 3191456 | Burgos Berrios, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 |
| 3851878 | Burgos Cartagena, Luisa | Jardines De La Reina 16 | Calle Reina De Las Flores | | | Guayama | PR | 00784-9302 |
| 4070102 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 |
| 3946199 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 |
| 3668558 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 |
| 3935445 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 |
| 3953778 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 27881 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 |
| 425502 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 4188204 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 4188187 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 4188207 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 4231707 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 |
| 3423500 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 3349978 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 3392912 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 |
| 4013214 | Burgos Fermaint, Nitza G. | PARQ ECUESTRE | S12 CALLE IMPERIAL | | | CAROLINA | PR | 00987-8550 |
| 226757 | Burgos Fermaint, Nitza G. | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 |
| 3558909 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 3474574 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 3544541 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 4307651 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 |
| 3380402 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 |
| 3268965 | Burgos Pantoja, Eppie | Acreedor | | | | | PR | 00687 |
| 3266821 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 |
| 3269070 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 |
| 3268870 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 |
| 3314746 | BURGOS PARIS, LEIDA I | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 3314778 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departamento de Educación de Puerto Rico | Calle Teniente César Gonzales, Esquina Calaf | San Juan | PR | 00919 |
| 3305887 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 3405472 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 3700954 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 |
| 3937339 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 11-10 | | | BAYAMON | PR | 00959 |
| 3990733 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 |
| 3221744 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 |
| 4189468 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | | Coto Laurel | PR | 00780 |
| 4227774 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 4227793 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 4032785 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 4086502 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 3486692 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 |
| 3486752 | Burgos, Magna I. | Departamento de Educacion | Carr. 156 KM 20.1 | | | Barranquitas | PR | 00794 |
| 3671336 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 |
| 4051193 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 |
| 3464045 | CABALLERO BONILLA, SANDRA M | PO BOX 2771 | | | | JUNCOS | PR | 00777 |
| 3576704 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 |
| 3922717 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 |
| 3278250 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 |
| 3887260 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 |
| 3531004 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 |
| 3494587 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 |
| 3302469 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 |
| 3905306 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 |
| 3889252 | Caban Padin, Lydia E. | Calle Canario D-21 Villa Serena | | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3788447 | Caban Padin, Lydia E. | Calle Canavio D-21 | Villa Serana | | | Arecibo | PR | 00612 |
| 3483174 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 |
| 298789 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 |
| 3322881 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 |
| 3627815 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 |
| 4306887 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 |
| 4080786 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 |
| 4136121 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 |
| 2961464 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 |
| 4126648 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 2003256 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 |
| 4205495 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 |
| 3281358 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 |
| 3930012 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 |
| 3660089 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 |
| 3629903 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 |
| 3861997 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 |
| 4092124 | CACERES AYALA, PABLO | URBANIZACION LAS DELICAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 |
| 286081 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 |
| 4096703 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 |
| 3390840 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 |
| 4110351 | Caceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 |
| 2313506 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 |
| 3221599 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 |
| 3866686 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 |
| 3336819 | Cajigas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | | Hatillo | PR | 00659 |
| 3267461 | CAJIGAS MARTINEZ, SOLDONNA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 |
| 3220622 | Calderin Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 |
| 3579086 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 |
| 4068158 | Calderon , Mirian C Clemente | HC-2 Boxx 7435 | | | | Loiza | PR | 00772 |
| 29833 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 |
| 29833 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 |
| 3361468 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | | | | Canovanas | PR | 00729 |
| 3286690 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 |
| 3196978 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | P.O.BOX 8000 | | | TRUJILLO ALTO | PR | 00976 |
| 3336805 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | | | | SANTURCE | PR | 00910 |
| 3336821 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 3504079 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 |
| 3373012 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 |
| 3680844 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 |
| 3470251 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 |
| 3296093 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 |
| 2101030 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 |
| 3210836 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 3210805 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 |
| 4045151 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 |
| 1891110 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 |
| 3781534 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4086438 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 |
| 2008922 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 |
| 3642003 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 |
| 3747743 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 |
| 3723837 | CAMACHO MARIN, CARMEN M. | CALLE TENIENTE CESAR GONZALEZ | ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 3724206 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | | 00919 |
| 3263409 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 |
| 3378631 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 |
| 3889691 | CAMACHO MUNOZ, NESTOR | PIRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 |
| 3239214 | CAMACHO NARVAEZ, MARIA A | 354 JARDIN DE GIRASOLES | JARDINES DE | | | VEGA BAJA | PR | 00693 |
| 4205299 | Camacho Narvaez, Maria A | 354 Jardin de Girasoles | Jardines De | | | Vega Baja | PR | 00693 |
| 3212309 | Camacho Nieves, Kendria I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 |
| 3194154 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 |
| 3318879 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 |
| 4037391 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 |
| 3908759 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795-1516 |
| 4035266 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 |
| 4107328 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 |
| 4073232 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 |
| 3734753 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 |
| 3272504 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 |
| 3286593 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EE1 Calle Frontera | | | | Ponce | PR | 00730 |
| 3452961 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 |
| 3057261 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 |
| 3162425 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 |
| 3567364 | Cameron Semidey, Sachelry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 |
| 3457262 | Cameron Semidey, Sachelry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 |
| 3896859 | Cameron Semidey, Sachelry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 |
| 3601255 | Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 |
| 4184234 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 4178223 | Campos Martinez, Neily | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 3963452 | Campos Rivera, Virginia | CP-3 Calle Guarico | | | | Caguas | PR | 00725-1550 |
| 3904818 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 |
| 347295 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | Urb. Bairoa | | | HUMACAO | PR | 00791 |
| 3032287 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE F | | | JUNCOS | PR | 00777 |
| 3922816 | CANALES DAVILA, PRISCILA | PO BOX 105 | CALLE CEFERINO FERNANDEZ | | | LOIZA | PR | 00772 |
| 3644535 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 4053017 | Canales Rivera, Jacinta | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 |
| 3966561 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 |
| 2345883 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 |
| 352441 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 |
| 347538 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 |
| 4076103 | Cancel Mondova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 |
| 3274159 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 3480011 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 3318688 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 |

Inre: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3775102 | Cancel Rosa, Vangie | Departamento de Educación | PO Box 49 | | | Vega Alta | PR | 00692 |
| 3382850 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 |
| 3422747 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 |
| 3409892 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 |
| 3480079 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel  Accreedor   Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 |
| 3480078 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 |
| 347630 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 |
| 3230870 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 |
| 3706911 | Cancio Medina, Antonio M. | PO Box 658 | | | | San Sebastian | PR | 00685 |
| 3706940 | Cancio Medina, Antonio M. | PO Box 658 | | | | San Sebastian | PR | 00685 |
| 3294897 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 |
| 3682842 | Candelaria Laveaure, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 |
| 3362042 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 |
| 3981807 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 |
| 4097903 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 |
| 3851690 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 |
| 4072883 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 |
| 3669124 | CANDELARIO RUIZ, KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 |
| 286342 | CANDELARIO RUIZ, KETTY | 558 CALLE MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 |
| 3849521 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | yauco | PR | 00698 |
| 3945358 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 |
| 3951352 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 |
| 4059440 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 |
| 3607153 | Candelario Vidro, Zenaida | HC-09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 |
| 3709429 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 |
| 3952450 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 |
| 4094216 | Canet Santos, Nixida | 36 Ave. Soledad Barriada Clausens | | | | Ponce | PR | 00731 |
| 4127532 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 |
| 4077293 | Cantres Castro, Arturo | Calle 32A AI31 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 3295277 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 |
| 3226725 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | | Guyanilla | PR | 00656 |
| 3530330 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 4110652 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 |
| 3394176 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 |
| 3394204 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 |
| 348461 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 |
| 4079995 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 |
| 3904598 | Caraballo Ortiz, Marilyn | P.O. Box 6858 | | | | Mayaguez | PR | 00681 |
| 4062073 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 |
| 1232524 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 3165774 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 |
| 3848914 | Caraballo Rosario, Maria  A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 |
| 3719316 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 |

Inre:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3896230 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | Rio Grande | PR | 00745 |
| 4097012 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 |
| 3510134 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 |
| 4184208 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntos | PR | 00601 |
| 3971294 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 |
| 3916515 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 |
| 4188511 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 |
| 4016104 | CARDONA ALVARADO, ANGEL L | B6 CALLE 1 | | | | CIDRA | PR | 00739 |
| 4023086 | Cardona Aman, Jose J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 |
| 4198895 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 |
| 4082631 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 |
| 3480287 | Cardona Coll, Maria | Maria Cardona Coll   TASF II<br>Departamento de la Familia   PO Box 492 | | | | San Sebastian | PR | 00685 |
| 3480340 | Cardona Coll, Maria | Maria Cardona Coll   TASF II<br>Departamento de la Familia   PO Box 492 | | | | San Sebastian | PR | 00685 |
| 3480286 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 |
| 3480339 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 |
| 3519970 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 |
| 3503287 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle S D 15 | | | Rio Grande | PR | 00745 |
| 4127502 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 3326477 | Cardona Jimenez, Maria De Los  A | Apartado 385 | | | | Coamo | PR | 00769 |
| 4200351 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 3544412 | CARDONA PEREZ, LUZ E | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 |
| 3376436 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 |
| 3886604 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 |
| 4047706 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 |
| 3654936 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 |
| 3804613 | Cardona Ruiz, Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 |
| 3986923 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 |
| 3877039 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 |
| 3335764 | Cardona Santana, Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 |
| 3557764 | Cardona Santana, Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 |
| 3518178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-III | | | Caguas | PR | 00727 |
| 3905611 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 |
| 4134574 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 |
| 3426874 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 |
| 4127199 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 |
| 4128376 | Caret Santos, Nixido | 36 Ave. Soledad Barriadá Clauells | | | | Ponce | PR | 00731 |
| 349507 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 |
| 3258558 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 |
| 3897286 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 |
| 33699 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 |
| 3323900 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 |
| 3802795 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2522234 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 |
| 4198883 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 |
| 3388356 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 |
| 3388486 | Carmona Jimenez, Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | | | PR | 00777 |
| 3235565 | Carmona Tejera, Nydia G | 1840 calle Infanta | | | | Ponce | PR | 00716-0506 |
| 4118180 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 |
| 4056905 | Caro Noriega, Zoraida | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 3744972 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 2022720 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 |
| 3953969 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 |
| 4167304 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 |
| 3868324 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 |
| 4042774 | Carrasquillo Fontanez, Juan | Yrf14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 |
| 4049740 | Carrasquillo Fontanez, Marisel | 277 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 |
| 4115322 | Carrasquillo García , Nivia A. | PO Box. 186 | | | | Juncos | PR | 00777 |
| 3036552 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 |
| 4072571 | Carrasquillo García, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 |
| 4032190 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 |
| 3933573 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 |
| 3455274 | Carrasquillo Mercado, Margarita | Calle Raspinel 875 | Country Club | | | San Juan | PR | 00924 |
| 37026 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS URIOS 13 | | | | MOROVIS | PR | 00687 |
| 3345706 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 |
| 3300480 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 |
| 3942026 | CARRERO FIGUEROA, ALTAGRACIA | 410 JUAN RODRIGUEZ | BO MANI | | | MAYAGUEZ | PR | 00682 |
| 4027742 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 |
| 4227808 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 |
| 2941561 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 |
| 353659 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 |
| 353676 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 |
| 3425018 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 |
| 4185622 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | | San Sebastian | PR | 00685 |
| 3415540 | Carrión Agosto, María Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 |
| 3688044 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 |
| 3339904 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 |
| 2883218 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 |
| 4058826 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 |
| 4023230 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 |
| 3854061 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 |
| 4187466 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | | COAMO | PR | 00769 |
| 4098829 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | CAGUAS | PR | 00727-2374 |
| 3932461 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 |
| 3348628 | Cartagena Quintana, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 3824479 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 |
| 3411466 | Cartagena Rodriguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 |
| 3439005 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | | Aguirre | PR | 00704 |
| 3355327 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 4132179 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 24

Exhibit I
Five Hundred First Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3458600 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 |
| 3193291 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 |
| 4035566 | Cassnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 3816093 | Cassnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 |
| 3317122 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 |
| 4174263 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 |
| 1288754 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 |
| 3213344 | Casiano Santiago, Mabel | HC-01 BOX 4689 | | | | JUANA DIAZ | PR | 00795-9706 |
| 3776083 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 |
| 1897178 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | | LAS MARIAS | PR | 00670-9006 |
| 3904788 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 |
| 3796297 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 |
| 3934230 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 24

**<u>Exhibit J</u>**

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4067462 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 |
| 38773 | CASTELLAR RIVERA, GILDA L. | P.O. BOX 847 | | | | PENUELAS | PR | 00624 |
| 4073689 | CASTELLAR RIVERA, GILDA L. | P.O. BOX 847 | | | | PENUELAS | PR | 00624 |
| 4008437 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 |
| 4014209 | CASTELLAR RIVERA, GILDA L. | PO BOX 847 | | | | PENUELAS | PR | 00624 |
| 4122950 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 |
| 4027989 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 |
| 3975993 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 |
| 3919523 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 |
| 4136716 | Castillo Castillo, Angel D. | Carr. 113 K14.5 Bo san antonio P.o. box 274 | | | | Quebradillas | PR | 00678 |
| 3377864 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 |
| 3362892 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 |
| 3958382 | Castillo Maldonado, Mirian | P.O. Box 367544 | | | | San Juan | PR | 00936 |
| 2932140 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 |
| 6070 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 |
| 3510108 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 |
| 4106387 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 |
| 3477720 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 |
| 3722213 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 |
| 355453 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 |
| 355627 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 |
| 3849934 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 3872061 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 3980768 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 3720895 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 3269134 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 |
| 3961383 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 |
| 3434602 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayomon | PR | 00959 |
| 3520707 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | | | | REYNOLDSBURG | OH | 43068 |
| 3977097 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | APT 35 | | | Ponce | PR | 00730-1565 |
| 3606372 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 |
| 3745305 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 3196546 | Catala De Jesus, Antonio | Torres de Andalucia Torre 1 Apartamento 202 | APARTAMENTO 202 | | | San Juan | PR | 00926 |
| 3457737 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 |
| 3265217 | Catalá Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 |
| 3274277 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 |
| 1558285 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 |
| 3682954 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 40104 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 |
| 3009281 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 3368434 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 |
| 3318439 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 |
| 3261231 | CEDENO CARABALLO, ILIA M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 |
| 3236152 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 |
| 40208 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 |
| 3595577 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 |
| 3897679 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 |
| 3204930 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martinez L-4 | | | | Yauco | PR | 00698 |
| 3356551 | Cedeno, Quetcy | 1150 Indian Ridge Trl. E | | | | Kissimmee | FL | 34747-1917 |
| 40334 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 |
| 3163320 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 |
| 3707321 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 |
| 3707582 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 |
| 3920140 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | | Bajadero | PR | 00616 |
| 2096894 | CENTENO JUARBE, MAYRA | HC 2 BOX 6155 | | | | BAJADERO | PR | 00616 |
| 3825848 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | | Arecibo | PR | 00612-9568 |
| 3187294 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 |
| 2903276 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 |
| 3464744 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 |
| 4152632 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 |
| 3337671 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 |
| 3337673 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 |
| 3297155 | Cepeda de Cubero, Francisca | Urb Rolling His | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 |
| 4023903 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 |
| 3303528 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 |
| 3528275 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 |
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficiniln IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 |
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTAMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| 3552553 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 |
| 2945154 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 |
| 3307433 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 |
| 3408476 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3406143 | Chamorro Ostolaza, Mary | Urb San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 3728102 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 3840868 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 3749667 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 3819808 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 |
| 3575199 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 |
| 2894783 | CHARNECO SANCHEZ, DEXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 |
| 3689455 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 3785164 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 |
| 3530268 | Chaves Canals, Wanda I | 6110 Carr 113N | | | | Quebradillas | PR | 00678 |
| 1778403 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 2024362 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 |
| 4035439 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 |
| 3411333 | Chimelis Rivera, Naydalis | #16 Calle Obrero | | | | Ciales | PR | 00638 |
| 3577741 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 |
| 1366213 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 4111649 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 |
| 4039227 | Chinnery England, Linda | EDF D-55   Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 |
| 42149 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 |
| 2987672 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 |
| 3058488 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 |
| 4036956 | Cindron Ortiz, Vilma Ivette | HC01 Box 31191 | | | | Juana Diaz | PR | 00795 |
| 3668844 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 |
| 4083235 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 |
| 4041650 | Cintron Chevres, Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 |
| 3966677 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 |
| 3392760 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 |
| 3302697 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 |
| 3271660 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 |
| 3366335 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 |
| 3233981 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 |
| 3230519 | Cintron Melendez, Nilda E. | URB Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 |
| 3487951 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 |
| 3603659 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 |
| 1802870 | CINTRON MORALES, RADAMES | 154 CALLE GUANAIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 |
| 3354395 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 |
| 42871 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 |
| 3884718 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 |
| 4067982 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4056935 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUAN DIAZ | PR | 00795 |
| 3852316 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 |
| 3202507 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 |
| 3222498 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 |
| 3279179 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 |
| 3434109 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1121 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 4175739 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 |
| 4171702 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 |
| 3768544 | CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 |
| 3385204 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | | | | Las Piedras | PR | 00771 |
| 3320460 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | Calle Santa Catalina #606 | | | LAS PIEDRAS | PR | 00771 |
| 3482914 | Cintron torres, Brenda Lee | PO Box 1535 | CALLE SANTA CATALINA 606 | | | Manati | PR | 00674 |
| 3474247 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 |
| 3536143 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 |
| 3350331 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 |
| 3388617 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 |
| 3199409 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 |
| 3199440 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 |
| 3982353 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 |
| 3978330 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 |
| 3645735 | CLASS MARTINEZ, NORA H. | HC-01 BOX 7251 | | | | GUAYANILLA | PR | 00656 |
| 3448596 | Class Martinez, Nora H | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 3355994 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 3869509 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 3279091 | CLAUDIO MARTINEZ, MINERVA | HC03 BOX 40582 | | | | CAGUAS | PR | 00725 |
| 2125158 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 3936327 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 3958517 | CLAUDIO RIVERA, JEANNETTE | PO BOX 867 | | | | SAN LORENZO | PR | 00754 |
| 4138972 | Claudio Rodriquez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 |
| 3270930 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 |
| 4186329 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 |
| 3888285 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 |
| 3888323 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 |
| 3286542 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 |
| 360137 | CAYEY CSP | CLINICA DE MEDICINA DE FAMILIA DE 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 44101 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 |
| 3054612 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 |
| 3602120 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMÓN | PR | 00957 |
| 2098621 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 |
| 360409 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 |
| 4098555 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 |
| 3960486 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 |
| 3405456 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 |
| 3353938 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 |
| 4208465 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 |
| 3984876 | Collazo Esparra, Mariejlorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 |
| 4111003 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 |
| 2223575 | COLLAZO HERNANDEZ, MYRTA L. | URB. VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 |
| 44516 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 |
| 3911454 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 |
| 3479931 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 3479932 | Collazo Morales, Carmen E. | Carmen E. Collazo Morales  Acreedor NINGUNA  Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 3619572 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 2221449 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 |
| 1268836 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 1268836 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 3854506 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 |
| 4070910 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 |
| 4070942 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 |
| 4090150 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 |
| 4077811 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | | Dorado | PR | 00646 |
| 3072070 | Collazo Rosado, Wanda | HC 01 Box 3594 | | | | Bajadero | PR | 00616-9848 |
| 3455304 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | | Utuado | PR | 00641 |
| 3826044 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 |
| 3474213 | Collazo Santiago, Nilda E. | HC-04 Box 5836 | | | | Coamo | PR | 00769 |
| 3916419 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 |
| 3942467 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 |
| 4136321 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 |
| 3615473 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 |
| 3176899 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4186609 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 |
| 3190036 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 |
| 3543641 | Colon Alvarado, Aida  Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 |
| 3669912 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 3992927 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 4036908 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 3224666 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 |
| 4223956 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 |
| 4255256 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 |
| 3189166 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 |
| 3245428 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 |
| 361353 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 |
| 3796933 | Colon Bernard, Maria M. | HC 4 Box 2435 | | | | Barranquitas | PR | 00794 |
| 1264693 | COLON BERRIÓS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 1264693 | COLON BERRIÓS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 3466402 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 |
| 2415971 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 3430855 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 |
| 3244293 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 |
| 4006454 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 |
| 4103571 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 |
| 3190735 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 |
| 4185051 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 |
| 45442 | COLON COLON, LIZZA I | CALLE RICARDO MARTI #58 | SECTOR MOGOTE | | | CAYEY | PR | 00736 |
| 3884961 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 |
| 3505659 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 |
| 2649533 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 |
| 3512333 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 |
| 4152732 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 |
| 3254387 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 3658600 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Lcdo. Jose O. Ortiz Rios | PO Box 71308 | Estacion 65 De Infanteria | San Juan | PR | 00936 |
| 3658765 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | | Rio Piedras | PR | 00929 |
| 4184527 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 4091874 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 |
| 3727144 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 |
| 1258895 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 |
| 3901936 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 |
| 3337054 | Colon Fuentes, Brenda I. | PO Box.132 | | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3465128 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 |
| 45907 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 |
| 3058715 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1269274 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 3082756 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 |
| 3109987 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 |
| 3850270 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 |
| 3189778 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 |
| 3660647 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 3291979 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 |
| 3329804 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716 -2119 |
| 2407919 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 |
| 3887238 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 |
| 3188564 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 |
| 3482985 | Colon Medina, Elba I. | 513 Urbanizacion Las Llanadas | | | | Barceloneta | PR | 00617 |
| 3480259 | Colón Medina, Olga E | Olga E Colón Medina  Acreedor Ninguna  Extensión Marisol 70 calle 2 | | | | | | |
| 3480258 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 |
| 3969298 | Colon Mendoza, Beatriz | Apt. 506 Paseo Las Catalinas | | | | Caguas | PR | 00725 |
| 362800 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 |
| 3753339 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 |
| 4225917 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Peroncillo | | | Juana Diaz | PR | 00795 |
| 3787766 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716 -21311 |
| 3405088 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 |
| 3372419 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 |
| 3406403 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 |
| 4035981 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 |
| 362961 | COLON ORTIZ, GABRIELA N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 |
| 1259310 | COLON PAGAN, HECTOR L | PO BOX 913 | | | | PATILLAS | PR | 00723 |
| 4186621 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 |
| 4186621 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 |
| 3453601 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 |
| 4012355 | Colon Perez, Ana  R. | HC04 Box 46310 | | | | Caguas | PR | 00727 |
| 3667926 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 |
| 4060241 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 |
| 3344098 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3932903 | Colon Rexach, Dharma A. | Calle Italia #310 | Ext. El Comandante | | | Carolina | PR | 00982 |
| 3700196 | Colon Reys, Carman Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 |
| 3716328 | Colon Rivera , Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 |
| 3592131 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 |
| 3319616 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 |
| 3778218 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 |
| 3592675 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 |
| 3877774 | Colon Rivera, Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 |
| 3864620 | COLON RIVERA, IRCA I. | PO BOX 800139 | | | | COTO LAUREL | PR | 00780-0139 |
| 3288122 | Colon Rivera, Joanne | HC-01 Box 7813 | | | | Villalba | PR | 00766 |
| 3551310 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 |
| 4152736 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 |
| 47206 | COLON RIVERA, JOSE R | LOMAS VERDE | 31-22 CLAVEL | | | BAYAMÓN | PR | 00960 |
| 4133500 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 | | | | Del Rio Dorado | PR | 00646 |
| 4205475 | Colon Rivera, Katty | Urb. Molinos | | | | Morovis | PR | 00687 |
| 3441644 | Colon Rivera, Marta I | HC 01 Box 2214 | | | | Corozal | PR | 00783 |
| 3859903 | Colon Rivera, Marta I. | PO Box 369 | | | | Corozal | PR | 00783 |
| 3907289 | Colon Rivera, Miriam | PO Box 369 Corozal | | | | Yauco | PR | 00698 |
| 3847802 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo. K-9 | | | Yauco | PR | 00698 |
| 3883001 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 |
| 3273037 | Colón Rivera, Nilda | Villas del Cafetal 2 | Andres Stgo K-9 | | | Orocovis | PR | 00720 |
| 3339872 | Colon Rivera, Nilda M. | PO Box 1896 | | | | Lares | PR | 00669 |
| | | HC-02 Box 6260 | | | | | | |
| 3167087 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 |
| 3701753 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | | Salinas | PR | 00751 |
| 4067877 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 |
| 3746613 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 |
| 3648984 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 |
| 3824879 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 |
| 4187813 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 |
| 363814 | Colon Rosado, Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 |
| 3300852 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 |
| 4011019 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 |
| 3982570 | COLON SANTIAGO , GLADYS I | RR.06 BUZON 6753 | | | | TOA ALTA | PR | 00953 |
| 3746023 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 |
| 3405241 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES CALLE 4 H-11 | | | | JUANA DÍAZ | PR | 00795 |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DÍAZ | PR | 00795 |
| 3268840 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J

Five Hundred Second Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3733853 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 3474405 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 |
| 3397112 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 |
| 3633053 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 |
| 3794022 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 3647791 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 |
| 4173907 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 |
| 555540 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 |
| 2226834 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 3538392 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 |
| 3348164 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 |
| 3665898 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 |
| 3211422 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 |
| 4069554 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 |
| 4136931 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 |
| 4083485 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 |
| 4108120 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 |
| 364829 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 |
| 3935597 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 |
| 4309670 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 |
| 3421924 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO 22B | | | | DORADO | PR | 00646 |
| 3416065 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 |
| 3368872 | Concepción Ríos, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 |
| 157508 | CONCEPCION RODRIGUEZ, MILTON | HC01 BOX 8756 | | | | CABO ROJO | PR | 00623 |
| 3298687 | Concepcion Sanchez, Cristina | PO Box 537 | | | | Aguas Buenas | PR | 00703 |
| 3288168 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 |
| 3456534 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 |
| 3311440 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 |
| 3905623 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 |
| 3905681 | Concepcion Sanchez, Mina E | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 |
| 3912928 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 |
| 4120852 | Concepcion Soler, Aurea E. | HC-01 Box 3318 | | | | Camuy | PR | 00627 |
| 3932906 | Concepcion-Soler, Aurea E | HC-1 Box 3318 | | | | Camuy | PR | 00627 |
| 4173871 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 |
| 3956028 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 |
| 3501561 | CONTRERAS OCASIO, DAMARIS | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 3493618 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | SAN JUAN | PR | 00926 |
| 3417602 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 9 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3435001 | Contreras Ocasio, Dsamaris | R. R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 3685167 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 |
| 4048215 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 |
| 4048094 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 365812 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 3759109 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 |
| 3733350 | Cora Pena, Jean de L. | Boldoriorty #52-Este | | | | Guayana | PR | 00784 |
| 4225707 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 |
| 4177977 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 |
| 3405365 | Cora, Lydia E. | RR1 P. O. Box 6463 | | | | Guayama | PR | 00784 |
| 3291983 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 3291997 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 |
| 3403904 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 4002293 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 |
| 4084901 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 |
| 3374507 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 |
| 3588181 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA  SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 3440509 | CORDERO ACEVEDO, EVELYN | HC 3 BOX 12544 | | | | PENUELAS | PR | 00624 |
| 3826146 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 3824543 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 3440760 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 3920250 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 |
| 3210197 | Cordero Galloza, Arleen | HC03 BOX 32693 | | | | Aguada | PR | 00602 |
| 4038665 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 |
| 3960835 | CORDERO GONZALEZ, CARMEN M. | HC5 BOX 10370 | | | | MOCA | PR | 00676 |
| 3730939 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 |
| 4045080 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 4072191 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 3968895 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 366212 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 |
| 3593731 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 |
| 3548064 | Cordero Rodriguez, Angel | PO Box 182 | | | | Moca | PR | 00676 |
| 3966473 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 |
| 4065531 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 |
| 4065660 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 |
| 3437269 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 |
| 3864229 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 |
| 4135510 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 |
| 3331680 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 |
| 3897840 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4098541 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 3824588 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 |
| 4187337 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 |
| 3735927 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 |
| 3800977 | CORREA BIRRIEL, JEANNETTE | HC02 BOX 14663 | | | | CAROLINA | PR | 00987 |
| 3492451 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 |
| 4002942 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 |
| 3996483 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 |
| 3226066 | Correa Iguina, Angeles C. | P O Box 2243 | | | | Bayamón | PR | 00960 |
| 3699747 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | | Toa Baja | PR | 00949 |
| 4176434 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 |
| 3329738 | CORREA MALAVE, JOSE A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 |
| 50859 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 |
| 4185101 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 |
| 3434646 | Correa Rivera, Ana I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 |
| 3468651 | Correa Rivera, Angeles Casilda | 11841 Hickorynut Drive | | | | Tampa | FL | 33625 |
| 50962 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 |
| 4107164 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 |
| 3339394 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 |
| 3209893 | Correa Toyens, Doris E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 |
| 3192626 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 |
| 3613861 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 |
| 3629625 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 |
| 4289275 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 |
| 3913962 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7  C/14 | | | BAYAMON | PR | 00959 |
| 3252304 | Cortes Colon, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 |
| 3753572 | Cortes Gonzalez, Ana M. | 100217 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 3778575 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 3321067 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 |
| 4106799 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 |
| 4062154 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | | Maunabo | PR | 00707 |
| 3267937 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 |
| 3243426 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 |
| 3930438 | CORTES REYES, CESAR | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3704575 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 4009159 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 3904356 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 |
| 4007293 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 |
| 3932741 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 |
| 3873180 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 3943954 | Cortijo Mitchell, Maria | Urb La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 |
| 4020480 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 calle 18 | | | | Vega Alta | PR | 00692 |
| 367921 | CORTIJO MITCHELL, MARIA | URB LA ESPERANZA | U-2 CALLE 18 | | | VEGA ALTA | PR | 00692 |
| 4057272 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 |
| 3900672 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 |
| 3991640 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 |
| 3320864 | Cosme Cordero , Edith M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 |
| 3053893 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 |
| 3986176 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 |
| 3956389 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 |
| 4225233 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 |
| 4225103 | Coss Martinez, Angel Luis | HC 70 Box 25993 | | | | San Lorenzo | PR | 00754 |
| 4003067 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 |
| 4083202 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 |
| 4156540 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 |
| 3939130 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San lorenzo | PR | 00754 |
| 3447379 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 |
| 4120916 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 |
| 2114076 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 |
| 52180 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 |
| 3798571 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 |
| 4080935 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 |
| 3818220 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 |
| 3860987 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 |
| 3798567 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 |
| 3458899 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 |
| 4081170 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | | Dorado | PR | 00646 |
| 4056090 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 |
| 3917447 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 |
| 3557401 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 |
| 3186630 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 |
| 3465181 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 |
| 3920393 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3335848 | Cox Camacho, Josefina | P.O.Box 13 | | | | Vega Alta | PR | 00692 |
| 3386412 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 |
| 3742999 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 |
| 3531795 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 |
| 3968340 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 |
| 3176573 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 |
| 52590 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 |
| 3312979 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 |
| 2346791 | Crespo Crespo, Elsa I | PO Box 870 | | | | Anasco | PR | 00610 |
| 368954 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 |
| 3924988 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 |
| 3901543 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 |
| 3876045 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 |
| 3430177 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 |
| 4071279 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 |
| 1276852 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 |
| 369069 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 4119825 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 |
| 3810518 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castaner | PR | 00631 |
| 3216815 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 |
| 4243308 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 |
| 3900289 | Crespo Mendez, Felipe | P.O. Box 502 | | | | Camuy | PR | 00627 |
| 4005482 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 |
| 4123789 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Manas | PR | 00670 |
| 3812079 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 |
| 369124 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 |
| 3998175 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 |
| 3997143 | Crespo Ramos, Gloria M | HC04 Box 17817 | | | | Camuy | PR | 00627 |
| 4074486 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 |
| 3986994 | Crespo Ramos, Gloria M. | HC 04 Box 17817 | | | | Camny | PR | 00627 |
| 4066429 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 |
| 3309148 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 |
| 3388904 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 |
| 3970152 | Crespo Rodriguez, Jacqueline | HC02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 |
| 3970237 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 |
| 4034935 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 |
| 3473567 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 |
| 4048519 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 |
| 4009072 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 |
| 3925264 | Crespo-Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3384022 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | Aguada | PR | 00602 |
| 4017746 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | JAYUYA | PR | 00664-2577 |
| 3805075 | Cruz Acosta, Emma Maria | PO Box 1452 | | | | Lajas | PR | 00667 |
| 3600628 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 |
| 3557948 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelias | PR | 00624 |
| 4174100 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 |
| 3915218 | Cruz Arbelo, Maria R | Box 212 | | | | Camuy | PR | 00627 |
| 4060914 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 |
| 4102359 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 |
| 3574763 | Cruz Arroyo, Juan Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 |
| 3957107 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 |
| 3866774 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 |
| 3868778 | Cruz Bermudez, Aída L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 |
| 3934614 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 |
| 3948369 | Cruz Burgos, Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 |
| 4000723 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 |
| 4026604 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 |
| 1351490 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DÍAZ | PR | 00795 |
| 4005227 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 |
| 4099643 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795-2209 |
| 4111986 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 |
| 3852545 | Cruz Colilazo, Maria De Los A | Urb San Miguel A-18 | | | | Santa Isabel | PR | 00757 |
| 4117248 | Cruz Colilazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 |
| 4285313 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | NEMESIO R. CANALES | | HATO REY | PR | 00918 |
| 4285610 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | | | HATO REY | PR | 00918 |
| 4285523 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 |
| 4295240 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 |
| 4107977 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 |
| 3259114 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 |
| 3023177 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 |
| 3023185 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 |
| 4253883 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 |
| 3440066 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 |
| 4058517 | Cruz Cruz, Betzaida | 17 CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 |
| 4062942 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 |
| 4041713 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 |
| 53998 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3878642 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 |
| 3973755 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 |
| 3392789 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 |
| 3825555 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 |
| 54075 | CRUZ CRUZ, RAMON E | HC-02 BOX 5210 | | | | VILLALBA | PR | 00766 |
| 4223927 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 |
| 1561215 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 |
| 4133967 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 |
| 3889325 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 |
| 4146494 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 |
| 3545954 | CRUZ FIGUEROA, CARMEN A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 |
| 3526518 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 |
| 3881442 | Cruz Figueroa, Neldys E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 |
| 3497054 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 3626003 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 3680747 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 3591506 | Cruz Flores, Karla M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 |
| 3783159 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 |
| 4153015 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 |
| 3376886 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 |
| 3205928 | Cruz Galarza, Mirian | PO Box 1117 | | | | San Sebastian | PR | 00685 |
| 3422408 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 |
| 3613641 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 |
| 4282583 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 |
| 4085921 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 |
| 3269107 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 |
| 4034254 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 4191393 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 |
| 54677 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 |
| 3460583 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 |
| 3205528 | Cruz López, Elvin E | HC-5 Box 25862 | | | | Camuy | PR | 00627 |
| 3323888 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 |
| 3345125 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 |
| 3854218 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 |
| 158459 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 |
| 3693602 | Cruz Madera, Elsa  M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 3881811 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 4005279 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 4077360 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 4000569 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 4042230 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 4038236 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 3942834 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 3231486 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 |
| 3934711 | Cruz Marceicci, Graciela | HC-02 Box 5961 | | | | Penuelas | PR | 00624 |
| 3443153 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 |
| 3016948 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 |
| 4067827 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 |
| 3619262 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 3567735 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 3977529 | Cruz Melendez , Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 |
| 3995460 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 |
| 3508228 | Cruz Melendez, Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 |
| 3955387 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 |
| 371261 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |
| 3588127 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 |
| 4005991 | Cruz Mercado, Vanessa | Vista de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 |
| 3923101 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 |
| 3931044 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 |
| 3917868 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 |
| 3384770 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 |
| 3298680 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 |
| 3780402 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 |
| 3842394 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 3879627 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 |
| 3984554 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 |
| 4147609 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 2922074 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3574676 | CRUZ MORALES, MIRIAM | Q-19 MIGUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 |
| 4015360 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 |
| 3820784 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 |
| 3517746 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 |
| 3845818 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 |
| 3956691 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 |
| 3454022 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 |
| 3246587 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo | Colon A-35 | | | Coamo | PR | 00769 |
| 3246075 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 4036425 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 3205033 | CRUZ ORTIZ, NOELIA | PO BOX 481 | | | | JUANA DIAZ | PR | 00795 |
| 4277362 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 |
| 4188110 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 |
| 4055888 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 |
| 3630854 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 4296123 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 |
| 3877413 | Cruz Perez , Ana  L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 |
| 4071612 | CRUZ PINA, LUZ  DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 |
| 4071935 | CRUZ PINA, LUZ  DE PAZ | 623 CALLE PEDRO V. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 |
| 3981850 | Cruz Pina, Luz  De Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 |
| 4134135 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 |
| 4110548 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 |
| 4110665 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 |
| 4059770 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 |
| 4134226 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 |
| 4134227 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro V-Diaz Ste.3 | | Penuelas | PR | 00624 |
| 4134228 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 |
| 371823 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 |
| 4134223 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 |
| 3926484 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 |
| 3926712 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 |
| 3403442 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 |
| 3953155 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 |
| 3549407 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3786843 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 |
| 3515352 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 |
| 3857149 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 |
| 3955496 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 |
| 4071243 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 |
| 3995709 | Cruz Ramos, Olga Iris | P. O. Box 296 | | | | Coamo | PR | 00769 |
| 3595841 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 |
| 4187921 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 |
| 3917858 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 |
| 3849746 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 |
| 3741858 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 |
| 4037568 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 |
| 3886823 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 |
| 3411081 | CRUZ RIVERA, IDMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 |
| 3993727 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 |
| 4012587 | CRUZ RIVERA, TERESA | PO BOX 57 | | | | MARICAO | PR | 00606 |
| 3976738 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 |
| 3931153 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 |
| 55927 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DÍAZ | PR | 00795 |
| 55927 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DÍAZ | PR | 00795 |
| 3520224 | Cruz Roche, Carlos Luis | Box 750 | | | | Juana Diaz | PR | 00795 |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 |
| 3217124 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 |
| 3459825 | Cruz Rodriguez, Aurea E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 |
| 1915076 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 |
| 3735846 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 |
| 1561763 | CRUZ RODRÍGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 |
| 4131305 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 |
| 4030402 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 |
| 3513315 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 |
| 56092 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 |
| 4118330 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 |
| 3678548 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 |
| 4083873 | Cruz Roman, Jesus Felipe | 020 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 4081159 | Cruz Roman, Rafael | S4 Arismendi | | | | Florida | PR | 00650 |
| 4121370 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 |
| 4121405 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3425486 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 |
| 3970310 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 |
| 3958457 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 |
| 4026464 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 |
| 4252297 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 |
| 3793314 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 3437532 | Cruz Soto, Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 |
| 3454932 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 3824240 | Cruz Soto, Esther | Departamento de Educacion | Urb del. Carmen Calle 2 Numero 53 | | | Juana Diaz | PR | 00795 |
| 3510797 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 |
| 3539838 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 |
| 3338345 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 |
| 3897815 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | | Rio Grande | PR | 00745 |
| 3690859 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 |
| 3515790 | Cruz Torres, Wanda | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 |
| 3553761 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 |
| 3118615 | Cruz Troche, Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 |
| 4054038 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 |
| 3233997 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 |
| 4078989 | CRUZ VARGAS, MADELINE | HC-03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 3864365 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 |
| 3665454 | CRUZ VARGAS, MADELYN | HC03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 3691286 | CRUZ VARGAS, MADELYN | HC03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 4084327 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 |
| 4311822 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 |
| 3923596 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 |
| 4208668 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 |
| 1561939 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 |
| 3720442 | Cruz Zamora, Maqalis | P.O. Box 596 | | | | JAYUYA | PR | 00664 |
| 1561963 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 |
| 3201318 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 |
| 4077160 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 |
| 2404943 | Cruz, Gladys Santana | S6 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 |
| 3544030 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 |
| 2847422 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 |
| 4292411 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 |
| 3286791 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| | CSV, MEOR FRANCHESCA VALENTIN | | | | | | | |
| 4186916 | PANELL MADRE | HC03 BOX 8667 | | | | GURABO | PR | 00778 |
| | | EXTENSION VILLAS DE | | | | | | |
| 3572716 | CUADRADO ALVAREZ, BRIZNAYDA | BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 |
| 56947 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 |
| 3849855 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 |
| 4225918 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 |
| 4065332 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 |
| 373354 | CUBERO LOPEZ, MONSERRATE | HC02 BOX 8209 | | | | CAMUY | PR | 00627-9122 |
| 3939224 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 |
| | | PO Box 8490 Carr. 484 Camino | | | | | | |
| 3895203 | Cubero-Alicea, Ana Hilda | Los Paganes | | | | Quebradillas | PR | 00678 |
| 4111973 | CUBERO-ALICEA, ANA HILDA | P.O. BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 |
| 4104886 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 |
| 4121031 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 |
| 4093720 | CUBERO-ALICEA, ANGEL L. | HC 6 BOX 65251 CAR. 483 | | | | CAMUY | PR | 00627 |
| 4123674 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 |
| 4097576 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6602 |
| 3557541 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 |
| 3717481 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 |
| 4184922 | Cuevas Martinez, Herminio | PO Box 6074 | | | | Holyoke | MA | 01041-6074 |
| 1352757 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 |
| 3672785 | CUEVAS ORTIZ, JOSE A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 |
| 3877749 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 |
| | | Carr 111 Km. 0.1 Ramal 602 Bo. | | | | | | |
| 4153990 | Cuevas Roman, Marcelino | Angeles | | | | Utuado | PR | 00611 |
| 1782218 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 |
| 3258043 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 |
| 4087814 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | | Cayey | PR | 00736 |
| 4024031 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 |
| 3864777 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 |
| 1930091 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 |
| 4091602 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 |
| 57633 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 |
| 3392343 | D. Torres Rodriguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 |
| | | Rey D. Torres Rodriguez | | | | | | |
| | | maestro  Departamento De | | | | | | |
| 3392344 | D. Torres Rodriguez, Rey | Educación  PO Box 9650 | | | | Cidra | PR | 00739 |
| 3520215 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 |
| 3963455 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 |
| 473236 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 |
| 473236 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 109695 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 |
| 3994050 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 3853615 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 3531324 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 3761994 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 3764671 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 |
| 3377785 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | UTUADO | PR | 00641 |
| 3880524 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | | Manati | PR | 00674 |
| 3520659 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 |
| 4281390 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 |
| 4142170 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 |
| 3526423 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 |
| 3524295 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 |
| 1562283 | DAVILA MARCANO, SONIA I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 |
| 3632863 | Davila Perez, Marta J. | HC02 Box 14010 | | | | Gurabo | PR | 00778 |
| 3356259 | Davila Perez, Marta J. | HC02 Box 14010 | | | | Gurabo | PR | 00778 |
| 3799421 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 |
| 4016944 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 |
| 3824215 | DAVILA PEREZ, SANDRA M | URB CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 |
| 3984429 | Davila Perez, Sandra M | Urb Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 |
| 3941008 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 |
| 149647 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 |
| 3979146 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 |
| 1562327 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 |
| 3091028 | DAVILA RIVERA, SUHAIL M | AVE. MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 |
| 3918898 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 |
| 4124803 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 |
| 3865568 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 4153922 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 |
| 4037180 | Davila Tapia, Maria de L. | Alturas de Villa Fontana | Calle 5 Blg G-7 | | | Carolina | PR | 00982 |
| 3187335 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 |
| 375687 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 |
| 3630312 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 |
| 4148075 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 |
| 4022675 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 |
| 3351895 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 |
| 3948328 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3917532 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 3937084 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 |
| 3964059 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | | Juana Diaz | PR | 00795 |
| 3368938 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 |
| 3175000 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 |
| 3581196 | De Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 |
| 3581216 | De Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 |
| 3993505 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 |
| 4073512 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 |
| 4090858 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 |
| 3246858 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 |
| 4087386 | De Jesus de Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 |
| 175676 | DE JESUS DURANT, OMAYRA | HC01 BOX 7443 | | | | CABO ROJO | PR | 00623 |
| 3665993 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | | Canovanas | PR | 00729 |
| 4205665 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 |
| 4187740 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 |
| 4071487 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | | San Juan | PR | 00924 |
| 3955941 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 |
| 2115611 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 |
| 3453087 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 |
| 3565253 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 |
| 4082801 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 |
| 4224174 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 |
| 3245505 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincón | PR | 00677 |
| 3241689 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 |
| 3177091 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 |
| 4136099 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 |
| 3234154 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 |
| 3191135 | DE JESUS MORALES, CRUZ I. | HC- 2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 4167964 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 |
| 4324847 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 |
| 3877885 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 |
| 1562556 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | | YABUCOA | PR | 00767 |
| 4119662 | De Jesus Ortiz, Milagros | A-46 C/E | | | | Carolina | PR | 00987-7103 |
| 2950318 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | Urb Jardines de Carolina | | | San Lorenzo | PR | 00754-9906 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3898884 | De Jesus Pena, Liborio | PO Box 833 | | | | Arroyo | PR | 00714 |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 |
| 377966 | De Jesus Perez, Vilma M. | PO Box 13 | | | | Bajadero | PR | 00616 |
| 4097464 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 2917223 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | | Caguas | PR | 00725 |
| 3567036 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 |
| 3339751 | de Jesús Rios, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 |
| 4187343 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 |
| 3544999 | DE JESUS ROMAN, AYLEEN L | URB ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 |
| 3532822 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 |
| 3590898 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | | San | PR | 00766 |
| 4096924 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 |
| 3224191 | de Jesus Rosa, Raul | 1110 Carlos Chardon Villas | Rio Canas | | | Ponce | PR | 00728 |
| 3811758 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 |
| 3937322 | De Jesus Rosa, Rosa M | D-1 Jardines De San Blas | | | | Coamo | PR | 00769 |
| 3921771 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 |
| 3785685 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 |
| 3857908 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 |
| 3913451 | De Jesus Santiago, Ruth B | C/J-I-4 Jard. de | | | | CAROLINA | PR | 00987 |
| 3631008 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 |
| 4080666 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 |
| 3963144 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 |
| 3866272 | De Jesus Vega, Irma G. | HC03 Box 11287 | | | | Juana Diaz | PR | 00795-9502 |
| 3850899 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 |
| 3909142 | De Jesus Vega, Maria del R. | HC03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 |
| 3732673 | De Jesus Vega, Maria del R. | HC03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 |
| 3992850 | De Jesus Vega, Maria Del R. | HC03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 |
| 4080256 | De Jesus Vega, Maria del R. | HC03 Box 11287 | | | | Juana Diaz | PR | 00795 |
| 3881377 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 |
| 4184866 | de Jesús Viera, María S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 |
| 3172160 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 |
| 3464828 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 |
| 3772460 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 |
| 4150428 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 |
| 4091021 | De la Paz Rodriguez, Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 |
| 3689966 | De La Rosa Guerrero, Ruth E. | 2333 Cecile St | | | | Kissimmee | FL | 34741 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J

Five Hundred Second Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3934940 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # 2 - 11 | | | TRUJILLO ALTO | PR | 00976 |
| 3409456 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 |
| 3253668 | De la Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 |
| 3890972 | de la Torre Lopez, Ida G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 3665940 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 |
| 1312008 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 4122105 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 |
| 3323944 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 |
| 4028832 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | | PATILLAS | PR | 00723 |
| 3851981 | De Leon Matos , Jose A | URB Mountain View | C10 Calle 14 | | | Carolina | PR | 00987 |
| 3852963 | De Leon Matos , Jose A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 |
| 3335026 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Níspero | | | Las Piedras | PR | 00771 |
| 3896633 | De Leon Serrano, Blanca I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 |
| 3670752 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 |
| 3670942 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 |
| 1302039 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 |
| 1204671 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 |
| 3902082 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 |
| 3779014 | DE SANTIAGO RAMOS, MARTA | CALLE CUPEY #111 URB LOS ARBOLES | | | | ANASCO | PR | 00610 |
| 3915778 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Árboles | | | Anasco | PR | 00610 |
| 2312073 | DECLET , AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 |
| 3411105 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 |
| 3171354 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 |
| 3171378 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 |
| 4108737 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 |
| 4268034 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00795 |
| 4040686 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 |
| 3468813 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 4084430 | Del C Gomez Escribano, Maria | PO Box 904 | R.13 31 CALLE C | | | San Lorenzo | PR | 00754 |
| 2209412 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | | | | CAGUAS | PR | 00727 |
| 3886497 | Del Campo Figueroa, Maria V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 |
| 3611413 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 |
| 4106131 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 |
| 4000571 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 |
| 3493000 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 24 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3466207 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 |
| 1234027 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 |
| 3505681 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 |
| 3173162 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 |
| 3750738 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 |
| 1295221 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 |
| 3404929 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 |
| 3619040 | Del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 |
| 3764788 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 |
| 3516619 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 |
| 3197922 | Del Valle Velázquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 |
| 3267083 | Del Valle, Aída Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 |
| 3440130 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 |
| 378634 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 |
| 4185633 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 |
| 3174416 | DELGADO ALICEA, DENISE E | HC03 BOX 12066 | | | | YABUCOA | PR | 00767 |
| 378762 | DELGADO CAIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 |
| 3207796 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 |
| 3339396 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 |
| 569715 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 |
| 3300913 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 4121040 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 |
| 4041828 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 |
| 4041912 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 |
| 3400837 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 |
| 3308766 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | 246 N PINE ST. | | | BRONSON | FL | 32621 |
| 3428546 | DELGADO FONSECA, MARIA | Calle 8 # SE-1135 | PTO Nuevo | | | San Juan | PR | 00921 |
| 4016378 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 |
| 4009654 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 |
| 3456902 | DELGADO GRAULAU , BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 |
| 3537005 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 |
| 3544034 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 |
| 3558966 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 |
| 379030 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 |
| 1563080 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 |
| 4087776 | DELGADO MARTORELL, JOSE | #16 F.P. O. BOX 323 | | | | MAUNABO | PR | 00707 |
| 3348035 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J

Five Hundred Second Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3466170 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 |
| 4021283 | DELGADO ORTIZ, JORGE D | URBANIZACION SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 |
| 4077403 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 |
| 3090074 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 |
| 3582354 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 |
| 3435393 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 |
| 3848175 | Delgado Rodríguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 |
| 62990 | DELGADO RODRIGUEZ, MARIBEL | HC05 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 3885944 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PEÑUELAS | PR | 00624 |
| 3306504 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 |
| 3227355 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 |
| 63108 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 |
| 4013806 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 |
| 1786406 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 |
| 3961949 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt. 1901 | | | Guaynabo | PR | 00969 |
| 4047303 | Delgado, Vilma I. | RR 8 Box 9175 | | | | Bayamon | PR | 00956-9651 |
| 3946193 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 |
| 10602 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 |
| 63369 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 |
| 3673222 | Detres Martinez, Carmen E. | HC01 Box 8045 | | | | San German | PR | 00683 |
| 2803365 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 |
| 3238706 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 |
| 3425980 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 |
| 3557449 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | | SAN JUAN | PR | 00910-27601 |
| 3892799 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 |
| 1563286 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | | CAROLINA | PR | 00987 |
| 3581806 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 |
| 3472610 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 |
| 3852948 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 |
| 3457302 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 |
| 3850658 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 |
| 3482889 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 |
| 3478154 | Diaz Bones, Olga L. | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 |
| 3965294 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 |

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4190947 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 |
| 64444 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 |
| 4171550 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 |
| 4186568 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 |
| 3331225 | Diaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 |
| 3337104 | Diaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 |
| 3913173 | Diaz De Jesus, Carlos | PO Box 927 | | | | Guayama | PR | 00785 |
| 4026527 | Diaz De Jesus, Carlos | P.O. Box 927 | | | | Guayama | PR | 00785 |
| 4124213 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 |
| 3293978 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 |
| 3552394 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 |
| 4263611 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 |
| 3786882 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 |
| 4131382 | Diaz Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 |
| 4223915 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 |
| 3941415 | Diaz Diaz, Sylvia I. | PO Box 158 | | | | Juncos | PR | 00777 |
| 3677643 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 |
| 3145863 | Diaz Echevarria, Melissa | P.O. Box 626 | | | | San Sebastin | PR | 00685 |
| 3880776 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 |
| 3988731 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ. | PO Box 10528 | | | San Juan | Puerto Rico | 00922-0528 |
| 3685188 | Diaz Febo, Luz O. | 200-21 Calle S32 Villa Carolina | | | | Carolina | PR | 00985 |
| 4098922 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 |
| 4065473 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 |
| 4099975 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 |
| 3435934 | Diaz Garcia, Osvaldo | HC- D2 Box 7174 | | | | Orocovis | PR | 00720 |
| 3989157 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 4065228 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 00732 |
| 4065223 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carretera 14 | | | | PONCE | PR | 00732 |
| 2234034 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 |
| 3879917 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 3567952 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 |
| 65032 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 |
| 3045586 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 |
| 4113811 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3652447 | Diaz Gonzalez, Julio C. | Calle Llanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 3677368 | Diaz Guadalupe, Luz M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 |
| 4036128 | Diaz Guadalupe, Luz M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 |
| 3995676 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 |
| 4071135 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 |
| 4059373 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 |
| 4067494 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 |
| 3851445 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 |
| 3958673 | Diaz Lebron, Grise I. | NN–7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 |
| 3480934 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 |
| 3480935 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi    Campio Alonso 39 | | | | Caguas | PR | 00725 |
| 381697 | DIAZ LUGO, PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 |
| 3516138 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO F19 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 |
| 381764 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 |
| 4137634 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 |
| 3949002 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 |
| 1563579 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 | REPTO. SAN JOSE | | | GURABO | PR | 00778 |
| 4046112 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 |
| 4107253 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 |
| 1680377 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | | PONCE | PR | 00731 |
| 2222476 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | | NAGUABO | PR | 00718 |
| 3993230 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | | Hatillo | PR | 00659 |
| 4165321 | Diaz Millian, Ramonita | Llanos del Sur, 337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 |
| 3846600 | Diaz Montalvo, Ana | BZN. 516 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 |
| 4191738 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 |
| 4145100 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | | ARROYO | PR | 00714 |
| 3841258 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 |
| 3883316 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 |
| 4004463 | Diaz Morales, Juan A. | PO Box 2070 | | | | Cuba | PR | 00735 |
| 3647638 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | | PONCE | PR | 00716-2138 |
| 4155019 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 |
| 4011402 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 |
| 3656176 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1563710 | DIAZ PEREZ, WANDA E | HC01 BOX 15227 | | | | COAMO | PR | 00769 |
| 3579014 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3871213 | Diaz Perez, Wanda E. | HCO1 Box 15227 | | | | Coamo | PR | 00769 |
| 3886053 | Diaz Perez, Wanda E. | HC-01 Box 15227 | | | | Coamo | PR | 00769 |
| 3818642 | Diaz Perez, Wanda E. | HC-01 Box 15227 | | | | Coamo | PR | 00769 |
| 3964515 | Diaz Perez, Wanda E. | HCO1 Box 15227 | | | | Coamo | PR | 00769 |
| 3557691 | Diaz Perez, Wanda Evelyn | HCO1 Box 15227 | | | | Coamo | PR | 00769 |
| 4126007 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 |
| 3893897 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 |
| 3932868 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 |
| 4070478 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 |
| 593367 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 |
| 65965 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 |
| 3922900 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 |
| 4059694 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | C/Roberto Clemente | | | San Juan | PR | 00926 |
| 3930883 | Diaz Reyes, Milagros | Urb.San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 |
| 3952629 | DIAZ REYES, MILAGROS | URB. SAN AGUSTIN #274-A | C/ ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 |
| 4022129 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 |
| 3915697 | Diaz Reyes, Milagros | Urb: San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 |
| 3511457 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 |
| 3854324 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 |
| 3990200 | DIAZ RIVERA , ALBERTO LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 |
| 3267196 | DIAZ RIVERA , HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 |
| 3470385 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 |
| 3800239 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 |
| 3965456 | DIAZ RIVERA, INES | CALLE 15 O-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 |
| 4185078 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 |
| 3957719 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 |
| 3351375 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 |
| 3992881 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 3993989 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 3993285 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 4009061 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 3877002 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739-9896 |
| 3958624 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 |
| 3886323 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 |
| 4120731 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 |
| 4094428 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 |
| 3141233 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 |
| 1788774 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 |
| 382772 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 30

Exhibit J
Five Hundred Second Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3980202 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | | Toa Alta | PR | 00953 |
| 3742518 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 |
| 1356554 | DIAZ SANTIAGO, YARIZIE | URB. TIERRA SANTA | CALLE B B-4 | | | VILLALBA | PR | 00766 |
| 3362007 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | | Villalba | PR | 00766 |
| 3270424 | Diaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 |
| 4079193 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 4273749 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 |
| 597531 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 |
| 66677 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 |
| 3287537 | Diaz Tejada, Awilda I | Urbi. Villa Carolina, Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 |
| 3669091 | DIAZ TORRES, MAGDA L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 3894847 | Diaz Vadi, Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 |
| 4242528 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 |
| 3577857 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 |
| 3488218 | Diaz Vazquez, Evelyn | Ext El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 |
| 3484484 | Diaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit K**

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3009881 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 |
| 3045625 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 3045627 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 |
| 4099526 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 |
| 4136800 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 |
| 2942034 | DÍAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 |
| 4099415 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 |
| 3470161 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 |
| 4267196 | Díaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 |
| 4272128 | Díaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 |
| 3223306 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 |
| 3981820 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 |
| 3161911 | Díaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 |
| 4187231 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 |
| 3940426 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 |
| 3930351 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 |
| 383359 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 |
| 383429 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 |
| 1255805 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 |
| 3225298 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 |
| 2986862 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 3058191 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 |
| 3039051 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 |
| 4153504 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 |
| 3942546 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 |
| 3183784 | Dominguez Rodríguez, Lillian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 |
| 3498656 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 |
| 4289537 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 |
| 3188267 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 |
| 3286662 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 |
| 3967543 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagua II | | | Fajardo | PR | 00738 |
| 3571503 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 |
| 3202087 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 |
| 1346777 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 4095869 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4136156 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | | Puerto Nuevo | PR | 00922 |
| 4008676 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 |
| 4008744 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | | | 00922 |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 |
| 3112464 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 |
| 370492 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 |
| 4027700 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 |
| 3668876 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 3204360 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 |
| 384938 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 |
| 3738825 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 |
| 3910480 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 |
| 3815029 | Echeverria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 |
| 3068783 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | | Aguadilla | PR | 00605 |
| 68701 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 |
| 2898987 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 |
| 4106860 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 |
| 3588834 | Echevarría Feliciano, Vanessa | HC58 Box 13733 | | | | Aguada | PR | 00602 |
| 3689311 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 |
| 4152936 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 |
| 3686837 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 |
| 3501937 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 |
| 4153567 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 |
| 3822308 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 |
| 3245582 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 |
| 3632999 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 |
| 3633034 | Echevarria Velazquez, Sonia | Carret. 132 K.4-7 | | | | Guayanilla | PR | 00656 |
| 2860871 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 |
| 4200386 | Echevarria, Jose O. | H-C02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 |
| 3202240 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 |
| 3662511 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 3662518 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 3662523 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 3662524 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 3662525 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 3662526 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 3409661 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 |
| 3209337 | EDWARDS-RODRIGUEZ, GEORGE L. | HC 02 BOX 21525 | | | | CABO ROJO | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3314113 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 |
| 3275730 | EGIPCIACO-RODRIGUEZ, BELKYS Y TORTUGUERO | 410 TULANE URB ESTANCIAS DE | | | | VEGA BAJA | PR | 00693 |
| 70623 | EGUIA VERA, MARIA L | PO BOX 3941 | | | | BAYAMON | PR | 00958 |
| 2857695 | EGUIA VERA, MARIA L | PO BOX 3941 | | | | BAYAMON | PR | 00958 |
| 3267883 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 |
| 4175297 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 |
| 3869249 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 |
| 3848932 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 |
| 3814303 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 |
| 3805347 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 |
| 3750780 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 |
| 3797571 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 |
| 4128109 | Ellsworth Montalvan, Carmen G | PO Box 748 | | | | Cidra | PR | 00739 |
| 3717901 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 3915559 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 |
| 3221099 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 |
| 1246195 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 |
| 3881404 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | | COROZAL | PR | 00783 |
| 3787198 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 |
| 3871700 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 |
| 3006597 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGÜEZ | PR | 00681-3843 |
| 4191757 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 |
| 4188568 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 3860397 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 |
| 3867934 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 |
| 3975366 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 3869653 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 |
| 389377 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 |
| 3995976 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 |
| 4131888 | Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 |
| 3394136 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 3270720 | Erickson- Sepulveda, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 3 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 390028 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | | PR | 00733-0190 |
| 390328 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | PONCE | PR | 00983 |
| 3452695 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | | | | CAROLINA | PR | 00795 |
| 4138494 | Esmurria Hernandez, Efrain | PO Box 467 | P.O. Box 467 | | | Juana Diaz | PR | 00795 |
| 4082603 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 4122982 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 |
| 3490738 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 |
| 4144176 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 |
| 1564400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 |
| 1564400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 |
| 4187026 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 |
| 4074005 | Espada Febo, Rebecca | Villa Carolina | 200-33 Calle 532 | | | Carolina | PR | 00985 |
| 3319511 | ESPADA LOPEZ, GICELUS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 |
| 3276125 | ESPADA LOPEZ, GICELUS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 |
| 3509415 | ESPADA LOPEZ, GICELUS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 |
| 3282719 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 |
| 3282743 | ESPADA LOPEZ, JASMIN S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 |
| 3213311 | Espada Lopez, Jasmin S | Singapur | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 |
| 3281908 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 |
| 3281941 | ESPADA LOPEZ, JASMIN S. | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 |
| 3198648 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 |
| 3198660 | ESPADA LOPEZ, JASMIN S. | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 |
| 3490329 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 |
| 3923883 | ESPADA ORTIZ , SONIA I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 |
| 4079696 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 4105486 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 4107279 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 |
| 3939223 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 |
| 4009198 | Espada Ortiz, Marta M. | W-17 Calle 17 Urb. Villa Madrid | | | | Cuamo | PR | 00769 |
| 4070313 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 3939585 | Espada Ortiz, Sonia I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 4010871 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 3631059 | Espada Ortiz, Sonia I. | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 3193420 | Espada, Gicellis | Praderas del Sur | 727 calle caobo | | | Santa Isabel | PR | 00757 |
| 3215476 | Espada, Gicellis | Praderas del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 |
| 3191595 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 |
| 4047871 | Espada, Wilfredo David | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 4089424 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3888425 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 |
| 3142599 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 |
| 3928720 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 |
| 3928765 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 |
| 3983499 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 |
| 3983416 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 |
| 4140034 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | | Lajas | PR | 00667-9620 |
| 3862876 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 |
| 3421175 | Espinosa Diaz, Elianid | PO Box 8851 | | | | Humacao | PR | 00792 |
| 4293927 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 |
| 74229 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 |
| 3178875 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 |
| 3927103 | Esquillin Ramos, Zoe | 129 Borinquen | | | | Trujillo Alto | PR | 00976 |
| 1674652 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 |
| 3609394 | Estate of Antonio Pavia Villamil | C/O Pávia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| 4265214 | Esteban Vega, Madeline  D | 147th Loop | | | | Ocala | FL | 34473-5624 |
| 4272886 | Esteban Vega, Madeline  D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 |
| 3525817 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 |
| 3502805 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 |
| 3519312 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 |
| 3441224 | Estrada Colon, Odemaris | P.O. Box 117 | | | | Orocovis | PR | 00720 |
| 2718701 | ESTRADA GARCIA, MYRNA | HC-67 BOX 16611 | | | | FAJARDO | PR | 00738-9586 |
| 3883129 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 |
| 2092436 | ESTRADA NEGRON, MARIBEL | HC 01 BOX  7304 | | | | SAN GERMAN | PR | 00683 |
| 3671344 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 |
| 3734076 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 |
| 3501606 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 |
| 3920257 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 |
| 4106107 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 |
| 4137264 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 |
| 1662554 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 |
| 4012978 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00729 |
| 4134285 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 |
| 3943925 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 |
| 3456725 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 |
| 3953072 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 |
| 3606903 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 |
| 3235044 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 |
| 3415631 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | | BAYAMON | PR | 00956 |

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3350173 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 |
| 4188964 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 |
| 3503336 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 |
| 3039159 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 |
| 3662298 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 |
| 4087790 | FEBLES LEON , ELSA  NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 |
| 3736216 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 |
| 4051326 | Febles Leon, Elsa Nidia | UU-4 Calle 25 | Ext. Vistas De Alta Vista | | | Ponce | PR | 00716 |
| 3850730 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 |
| 3422418 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 |
| 3238937 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 |
| 3441620 | Febres, Sharon  S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 |
| 4091349 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 |
| 1564743 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 |
| 3212154 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 |
| 3212176 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 |
| 3449994 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 |
| 3906342 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 |
| 3886192 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 Ext lijanteria de Carreos | | | San Juan | PR | 00929 |
| 3972533 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 |
| 9814 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 |
| 4184103 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 4184703 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 |
| 3144553 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 |
| 352910 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 |
| 3544619 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 |
| 4110431 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 |
| 3552682 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 |
| 3517518 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 |
| 4095624 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 |
| 3370851 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 |
| 3524842 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 |
| 3328851 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 |
| 3961986 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 |
| 3870065 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 |
| 3527559 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DÍAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4140618 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 |
| 3354292 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 |
| 4174197 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 |
| 3042446 | Feliciano Vega, Luis A | PO BOX 244 | | | | Marico | PR | 00606 |
| 3279646 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 |
| 3142423 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 |
| 3979725 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 |
| 3461502 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 |
| 4187453 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | | Patillas | PR | 00723 |
| 3283934 | FELIX HERNANDEZ, DAMARIS | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 |
| 3204958 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 |
| 323224 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 |
| 3648823 | Felix Hernandez, Rosa A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 |
| 3287419 | Felix Laureano, Juan | Cond. San Francisco Torre A | Apt. 76 | | | Bayamon | PR | 00959 |
| 3647977 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 |
| 4118603 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 3912071 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 |
| 3779432 | Fernandez Chaves, Carlos M. | 160 Venus Atlantic View | | | | Carolina | PR | 00979 |
| 4098089 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 |
| 4045634 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 |
| 4133354 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 |
| 3557168 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 |
| 1998975 | FERNANDEZ GONZÁLEZ, JAVIER | 3 CALLE CUESTA | | | | RINCÓN | PR | 00677-2216 |
| 1998975 | FERNANDEZ GONZÁLEZ, JAVIER | 3 CALLE CUESTA | | | | RINCÓN | PR | 00677-2216 |
| 1998975 | FERNANDEZ GONZÁLEZ, JAVIER | 3 CALLE CUESTA | | | | RINCÓN | PR | 00677-2216 |
| 3858454 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 |
| 2335428 | FERNANDEZ HERNANDEZ, DAMARIS | 212 EMMANUELLI URB FLORAL PARK | Urb. Floral Park | | | SAN JUAN | PR | 00917 |
| 3622868 | Fernandez Hernandez, Damaris | 212 Emmanuelli | | | | San Juan | PR | 00917 |
| 4095509 | Fernandez Hernander, Rita M | P.O. Box 392 | | | | San Lorenzo | PR | 00754 |
| 4127438 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 |
| 4120644 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 |
| 3781742 | Fernandez Medina, Carmen M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 |
| 4292821 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 |
| 459702 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 |
| 3508296 | FERNANDEZ PEREZ , RUTH M. | URB PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 |
| 3219474 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service list
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3267907 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 |
| 4105628 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 |
| 4089836 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 |
| 4028080 | Fernandez Velez, Haydee | Calle Gi FF121 O'Neill | | | | Manati | PR | 00674 |
| 4133324 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 |
| 3321255 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 |
| 3454724 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 |
| 3919186 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 |
| 3926582 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 |
| 395671 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 |
| 3743562 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 |
| 4144376 | FERRER RIVERA, MIRIAM | 1230 CALLE BALDORIOTY | | | | PONCE | PR | 00717-0123 |
| 3179564 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 |
| 3392524 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 |
| 4063300 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caguas | PR | 00725 |
| 4188241 | Figuero Castillo, Anselmo | Parc Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 |
| 3474712 | FIGUEROA , MARY A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 |
| 1246158 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 |
| 481424 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 3685529 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 |
| 3689451 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 |
| 3420501 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 |
| 3956032 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Forest Plantation | | | Canovanas | PR | 00729 |
| 3787317 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 |
| 4060190 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 |
| 4084063 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 |
| 4295223 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 |
| 3873387 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | | Juncos | PR | 00777 |
| 3873478 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 |
| 3173131 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 |
| 3397128 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 |
| 3573857 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 |
| 3168377 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 |
| 4039392 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 3413068 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 |
| 4289815 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 |
| 4289305 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 |
| 4289833 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 |
| 3902679 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1242699 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 |
| 4311804 | Figueroa Echevarría, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 |
| 3862465 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 |
| 4119839 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 |
| 4047211 | Figueroa Fernandez, Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 |
| 3397710 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 |
| 396719 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 |
| 3163896 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 |
| 3162767 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 |
| 4154368 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 3745048 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 |
| 4133071 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 |
| 3586289 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 |
| 2936281 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 |
| 3694161 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 |
| 2960643 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 |
| 4175834 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 |
| 3489333 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 |
| 2508216 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 3169398 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 |
| 3714286 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 4036990 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 |
| 3871627 | Figueroa Matias, Zenaida | P.O. Box 334 | | | | Toa Baja | PR | 00951 |
| 4101877 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 |
| 3701054 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 |
| 3237134 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 |
| 1363052 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4J 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 |
| 1363052 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4J 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 |
| 80489 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-J-51 | | TRUILLLO ALTO | PR | 00976 |
| 3567259 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 |
| 4150069 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 |
| 3445605 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 |
| 3955197 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 |
| 3515263 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 |
| 3824857 | FIGUEROA RIOS, EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 |
| 3702667 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBIN | | | SAN JUAN | PR | 00920 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3892387 | Figueroa Rios, Carmen  Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3696354 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3919420 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3641906 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 |
| 3669344 | Figueroa Rios, Carmen Milagros | HC-15 | Box 15058 | | | Humacao | PR | 00791 |
| 3404662 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3867797 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3678920 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3765854 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3530193 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3593757 | FIGUEROA RIOS, EMMA IRIS | HC15 BOX 15058 | | | | HUMACAO | PR | 00791 |
| 3401819 | Figueroa Rios, Emma Iris | HC15 Box 15058 | | | | Humacao | PR | 00791 |
| 3813666 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 |
| 3885954 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 |
| 3872464 | FIGUEROA RIVERA, CARMEN M | PO BOX 1027 | | | | OROCOVIS | PR | 00720 |
| 3941051 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 |
| 3989740 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 |
| 3247483 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 |
| 3531595 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 |
| 3373315 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 |
| 4053544 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 |
| 2448756 | Figueroa Rivera, Lourdes | Calle Amatista J-24 | Ext. Sta Ana | | | Vega Alta | PR | 00692 |
| 3718154 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 |
| 4225704 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 |
| 81000 | FIGUEROA RODRIGUEZ, ANA | PO BOX 376 | | | | AÑASCO | PR | 00610 |
| 4113599 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 |
| 4085570 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 |
| 3785260 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 |
| 3901114 | Figueroa Sanchez, Luis A. | P.O. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 |
| 3936385 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 |
| 4052213 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caonos Abajo | | | Juana Diaz | PR | 00795 |
| 4052214 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caonos Abajo | | | Juana Diaz | PR | 00795 |
| 3714126 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 |

Page 10 of 31

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3666775 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 |
| 3662330 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 |
| 1565775 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 |
| 3422211 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 |
| 4000586 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 |
| 3084688 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 |
| 4030662 | Figueroa Vega, Nelson | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 |
| 4104402 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 |
| 3401285 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 |
| 4244931 | Figueroa, Awilda Baez | R.R. #6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 |
| 4245018 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 |
| 4245009 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 |
| 4292317 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 |
| 3565544 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 |
| 3190806 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 |
| 3890908 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 |
| 2929539 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 |
| 4084810 | FINES RIVERA, SAUL | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 |
| 3246828 | Figueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 |
| 3144879 | Flecha Roman, Maria  A. | Calle CDD18 Extension Jardines HCO | | | | Humacao | PR | 00791 |
| 3512722 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 |
| 3168302 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 |
| 4109280 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 |
| 3694597 | Flores del Valle, Mercedes | Urb Idamaris Gardens | Calle Myrna Delgado J-8 | | | Caguas | PR | 00725 |
| 3694661 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | | Caguas | PR | 00725 |
| 3959999 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 |
| 3972569 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 |
| 3776537 | Flores del Valle, Mercedes | Urb. Ida Maris Gardens Calle Myrna Delgado J-8 | | | | Caguas | PR | 00725 |
| 4064454 | Flores del Valle, Mercedes | Res. Bairoa Calle 6 y 7 | | | | Caguas | PR | 00725 |
| 4064469 | Flores del Valle, Mercedes | Res. Bairoa Calle 6 y 7 | | | | Caguas | PR | 00725 |
| 3786069 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 |
| 4093504 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairoa Calle 647 | | Cayuas | PR | 00725 |
| 3744519 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 |
| 3929837 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 |
| 4134132 | Flores Flores, Marilyn | Urb Palacios del Sol F-106 | | | | Humacao | PR | 00791 |
| 4134133 | Flores Flores, Marilyn | urb palacios del Sol #F-106 | | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4134134 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 |
| 291899 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 |
| 3250065 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 |
| 4188289 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 |
| 3323442 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 88 | | | | Juana Diaz | PR | 00795 |
| 3259442 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 88 | | | | Juana Diaz | PR | 00795 |
| 3300109 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 |
| 3351758 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 829 x 2.5 Bo. Buena Vista | | Bayamon | PR | 00956 |
| 3163987 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 |
| 3353856 | FLORES QUIÑONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 |
| 4147821 | Flores Ramírez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 |
| 3905115 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 |
| 3985518 | Flores Rios, María H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 |
| 3862526 | Flores Rivera, Gisela del Rosario | Urb. Starlight calle Hidra 3623 | | | | Ponce | PR | 00717 |
| 3660118 | Flores Rivera, Gisela del Rosario | Urb. Starlight Calle Hidra #3623 | | | | Ponce | PR | 00717 |
| 3877543 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 |
| 3174710 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 |
| 3110900 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 |
| 3146188 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 |
| 399126 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 |
| 4223798 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 |
| 3484305 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 |
| 3183250 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 |
| 3700778 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 |
| 3700818 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 |
| 3600547 | FLORES SANCHEZ, AILEEN | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 |
| 3995651 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 |
| 555613 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 |
| 3693762 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 |
| 399260 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 3178480 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 |
| 2623679 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 |
| 3181455 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 2139357 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | URB. BACO | | | LAJAS | PR | 00667 |
| 399334 | FLORES VIALIZ, PHILIP | D-15 | | | | ENSENADA | PR | 00647 |
| 3166665 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 |
| 3806579 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 |
| 3782746 | FLORES ZAYAS, MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K

Five Hundred Third Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1307392 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 |
| 3427311 | FLORES ZAYAS, MARILYN | HC01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 |
| 3500451 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 |
| 3500515 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 |
| 3990004 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 |
| 3212558 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 |
| 3207195 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 |
| 4011317 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 |
| 3537310 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 |
| 3537548 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 |
| 1566136 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 |
| 4132666 | FONTANEZ BERRIOS, OLGA | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 |
| 3351781 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 |
| 3535120 | FONTANEZ RUIZ, CARMEN L. | URB MABU CALLE 2C14 | | | | HUMACAO | PR | 00791 |
| 351654 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 |
| 4289284 | Fontanez, Gladys N. Ortiz | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 4289948 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 4253169 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 3646293 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 |
| 3647813 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 3261812 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 3260659 | FORNES MORALES, MARTA | 7 PONCELES VERDUN 66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 4288597 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |
| 83290 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 3792111 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-27886 |
| 4184624 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 |
| 3805337 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 |
| 4113491 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 |
| 3952094 | Franco Alejandro, Maria Teresa | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 |
| 3383905 | Franco Paris, Mayra Enid | Urb. Quintas ll | 876 Calle Diamante | | | Canovanas | PR | 00729 |
| 400944 | FRANCO SANCHEZ, ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 |
| 3479970 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3479971 | Franqui Roman, Aurea E. | Aurea Franqui Maestra Depatamento de Educacion Puerto Rico HC 4 Bo 17346 | | | | Camuy | PR | 00627 |
| 4012904 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 |
| 2418296 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 |
| 4021747 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 |
| 4049513 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 3871559 | Freytes Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 |
| 401402 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 |
| 3192285 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | | Loiza | PR | 00772 |
| 3592322 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 |
| 3592326 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 |
| 3378805 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 |
| 3739795 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 |
| 3734958 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alto | PR | 00953-9110 |
| 1755156 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 |
| 3418375 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 |
| 1351262 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 |
| 4133695 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 3073417 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 |
| 3951425 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 |
| 2861060 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 |
| 3992342 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 |
| 402129 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 |
| 4126917 | GZT Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 |
| 4145916 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 |
| 4000316 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 |
| 3845966 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 |
| 3243970 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
| 3930183 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 |
| 4288694 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 |
| 3835780 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 |
| 4000647 | Galarza Quiles, Nilda Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 |
| 3890426 | GALARZA SANTANA , RAUL DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 |
| 3890099 | Galarza Santana, Raul David | Urb. Campo Real Calle Rey Jorge #58 | | | | Las Piedras | PR | 00771 |
| 3877179 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 |
| 4105852 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3922147 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 |
| 3630856 | Galarza Vazquez, Miriam | RR-03 Box 11641 | | | | Anasco | PR | 00610 |
| 4101286 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 3671713 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 3677060 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 |
| 3206934 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 |
| 3668238 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 |
| 3831085 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 |
| 3848786 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 |
| 86223 | GANDIAGA CABRERA, CARLOS | 708 Calle Cupido | | | | San Juan | PR | 00926 |
| 3224459 | Gandiaga Cabrera, Carlos | 708 Calle Cupido | | | | San Juan | PR | 00926 |
| 3283286 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 |
| 402961 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 654 CALLE LUIS MORALES | | | PONCE | PR | 00730 |
| 292337 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 |
| 403028 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 |
| 3321859 | Garces Morales, Rosa Alva | Az #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 |
| 3469302 | GARCES O'NEILL, GABINO E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 |
| 3498348 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 |
| 1907199 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 |
| 1907199 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 |
| 3897494 | Garcia Colon, Rafael A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 |
| 3744365 | Garcia Colon, Jose R | E-10 4 | | | | Corozal | PR | 00783 |
| 3964407 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 |
| 3698472 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 |
| 3030136 | Garcia Cortes, Margarita | HC 59 Box 6902 | | | | Aguada | PR | 00602 |
| 1301541 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 |
| 3323906 | Garcia Cruz, Anidka Y. | PO Box 901 | | | | Hatillo | PR | 00659 |
| 4272224 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 |
| 3464983 | Garcia Cruz, Luz V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 |
| 3437898 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 |
| 3304603 | Garcia del Valle, Anna M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 |
| 3204593 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 |
| 4197079 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 |
| 4169747 | Garcia Figueroa, Nirma I | Box 218 | | | | Juana Diaz | PR | 00795 |
| 3401381 | GARCIA FLORES, ROSA MARIA | HC03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 |
| 292475 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 3264512 | Garcia Garcia, Amanda I | Urb Jénes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 |
| 3788075 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 |
| 3613219 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 |
| 3589696 | Garcia González, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 15 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service list
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 |
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 |
| 3639578 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 |
| 3424854 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 |
| 3890722 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 |
| 3245126 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 |
| 3631132 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 |
| 3498933 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 4152674 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 |
| 4187194 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 |
| 2323117 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 |
| 3817959 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 |
| 1989901 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 |
| 3669727 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 3821770 | Garcia Martinez, Edwin G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 4062433 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 3970066 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 4015981 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 |
| 4102317 | Garcia Martinez, Edwin G. | Urbanización Estancias de Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 3034603 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 |
| 87633 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 4076581 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 |
| 3277624 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 |
| 1264427 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 |
| 4031353 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #51 | | | | Juana Diaz | PR | 00795 |
| 4244936 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 |
| 3231732 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 |
| 3311805 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 |
| 3408069 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 |
| 1920349 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 |
| 3854789 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 |
| 3842793 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 |
| 3925105 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 |
| 299177 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 |
| 4214798 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3593832 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 3878920 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 |
| 3204677 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 |
| 4011457 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 |
| 3387365 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 |
| 3904256 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 |
| 3740235 | Garcia Rivera, Enrique | HC-1 BOX 3224 | | | | Villalba | PR | 00766 |
| 1291213 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 |
| 3671652 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 |
| 3150993 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 |
| 4146789 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 |
| 4147135 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 |
| 4147027 | Garcia Rodriguez, Anabel | HC 02 BOX 5816 | | | | PENUELAS | PR | 00624 |
| 4146831 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 |
| 4066235 | Garcia Rodriguez, Janet de L. | Camino de la Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 |
| 4132901 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 |
| 3820043 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 |
| 3220832 | GARCIA RODRIGUEZ, MARTA | HC-07 BOX 35862 | | P. O. BOX573 | | CAGUAS | PR | 00727-9340 |
| 88469 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | | | SALINAS | PR | 00751 |
| 4227730 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 |
| 4146579 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 |
| 3284828 | Garcia Roman, Raquel | P.O. Box 56 | Urb. Colinas de San Francisco | | | Vega Alta | PR | 00692 |
| 3716998 | Garcia Rosado, Aileen I. | 110 Valeria | | | | Aibonito | PR | 00705 |
| 4270987 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 |
| 3097361 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 |
| 3384032 | Garcia Ruiz, Milagros | H-C.06 Buzon 2092 | | | | Ponce | PR | 00731-9610 |
| 4271329 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 |
| 4061309 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 |
| 4132597 | Garcia Sanchez, Dilfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 |
| 3370174 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 |
| 3690464 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 |
| 3773462 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 |
| 3384065 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 |
| 3937814 | GARCIA TIRADO, MARIA DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 |
| 3596901 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 |
| 3217941 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3882349 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 |
| 3484691 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 |
| 4072220 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 3191036 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 |
| 2969715 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 |
| 4111396 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 |
| 3908519 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 |
| 3946494 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 |
| 3692523 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 |
| 3187103 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 |
| 89334 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 |
| 3851765 | Gay Davila, Judith | PO Box 1928 | | | | Juncos | PR | 00777 |
| 4067059 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 |
| 4074550 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 |
| 3269778 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 |
| 4032746 | Genaro Maceira, Laura Estrella | Ext. Roosevelt, 468 Calle Eddie Gracia | | | | San Juan | PR | 00918 |
| 3871637 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 |
| 4104644 | GENARO MACEIRA, LAURA ESTRELLA | EXT. ROOSEVELT | 468 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 |
| 4108637 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 |
| 1812609 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 3225620 | Georgi Rodriguez, Haydee | HC9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 3505099 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 3878697 | Georgi Rodriguez, Haydee | HC-9 Box-1531 | | | | Ponce | PR | 00731-9747 |
| 3924105 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 3887062 | Georgi Rodriguez, Jesus M | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 3715345 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 3504086 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 3914718 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 4289732 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 |
| 3748375 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 |
| 3145537 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 |
| 3130826 | Gerena Sanfiorenzo, Yadilka M. | PO Box 81 | | | | Las Piedras | PR | 00771 |
| 597521 | GERENA SANFIORENZO, YADILKA M | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 3135708 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 |
| 3907210 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3917821 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 |
| 3764145 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 |
| 3287301 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 |
| 3314720 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 |
| 3659070 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 |
| 3238803 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 |
| 4132264 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | | | | BAYAMON | PR | 00956 |
| 3195515 | Gilbert Márquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 |
| 4031927 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamon | PR | 00961 |
| 90422 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 |
| 4017608 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 |
| 3428036 | GINÉS AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 3394797 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 |
| 3965680 | GINÉS VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 |
| 4145759 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 4145772 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 3727490 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DÍAZ | PR | 00795-2807 |
| 3715518 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | URB VALLE HUCARES | | | JUANA DÍAZ | PR | 00795 |
| 3670933 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 3965837 | Goicochea Perez, Liz Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 |
| 407928 | GOICOCHEA PÉREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 |
| 3385022 | Gomez García, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 |
| 3776515 | Gomez García, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 |
| 4002233 | Gómez López, Lourdes H. | URB JOSE S QUINONES | H33 CALLE VICNTE BULTRON | | | CAROLINA | PR | 00985-5618 |
| 3999178 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 |
| 3449557 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 |
| 4226207 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 408360 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 |
| 4195555 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 |
| 4027606 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 |
| 2120504 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 |
| 3870457 | Gomez Santiago, Yomaira | Parq De Las Flores | 313 Calle Dalia | | | Coamo | PR | 00769-4813 |
| 3431877 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 |
| 4049652 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMÓN | PR | 00959 |
| 11463 | GOMEZ, ANDRÉS RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 |
| 3762782 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 |
| 3733833 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4146548 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 |
| 4147306 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 |
| 3526971 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 |
| 3688970 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 |
| 4284164 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 |
| 408673 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 4167546 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 |
| 3231356 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 |
| 3867459 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 |
| 4072844 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 2096960 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 |
| 3621483 | Gonzalez Bonilla, Doris R | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 |
| 3294458 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |
| 4093108 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 |
| 3149719 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 |
| 3548147 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 |
| 3033682 | Gonzalez Cartagena, Elba Ida | HC-2 Box 7221 | | | | Salinas | PR | 00751 |
| 2121487 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 |
| 3918605 | Gonzalez Collozo, Emma | HC-4 Box 2514 | | | | Barranquitas | PR | 00794 |
| 4187281 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 |
| 3749266 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 |
| 3288076 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 |
| 3522270 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 |
| 3222858 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 3217490 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 3299596 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 4054178 | Gonzalez Crespo, Amelia | LF4 32 5ta Sec Villa del Rey | | | | Caguas | PR | 00725 |
| 4006282 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 |
| 3542513 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 |
| 4002872 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 |
| 409601 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 |
| 3981881 | Gonzalez Del Valle, Pedro | Hc5 Box 56939 | | | | Mayaguez | PR | 00680 |
| 3985872 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 |
| 4001291 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 2626203 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 |
| 3355323 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 |

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1780819 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 |
| 3700283 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 |
| 4133820 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 |
| 3948251 | Gonzalez Figueroa, Jesus A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 |
| 3098491 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 |
| 4069801 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 |
| 4134126 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 |
| 4177644 | Gonzalez Fuentes, Juana | HC5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 4189077 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 |
| 3752977 | GONZALEZ GONZALEZ, ADA I | RR-01 BUZON 3556 | | | | CIDRA | PR | 00739 |
| 3934776 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 |
| 3943495 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 93724 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 |
| 293535 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 |
| 3403932 | Gonzalez Gonzalez, Maria E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 |
| 4037621 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 |
| 2210553 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 |
| 3407130 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 |
| 410261 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 |
| 3354467 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 |
| 4016504 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 |
| 4083973 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext. El Comandante | | | | Carolina | PR | 00982 |
| 3894301 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandante | | | CAROLINA | PR | 00982 |
| 3977384 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 |
| 4067890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 4072020 | Gonzalez Irizarry, Miriam | 4RS-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 |
| 4094645 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 |
| 4091684 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 |
| 3545046 | Gonzalez Lopez, Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 |
| 4086625 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 |
| 3359476 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 |
| 4014261 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB. JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 |
| 4023531 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia | Urb Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 3690470 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3951192 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 |
| 94414 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 |
| 4136108 | GONZALEZ MARRERO, TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 |
| 3878845 | Gonzalez Marrero, Virginia C. | AI-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 |
| 3401115 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 |
| 3361042 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 |
| 4152378 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 |
| 94601 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 |
| 411110 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 |
| 4179554 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 |
| 3801563 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 |
| 3712378 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 3916886 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 |
| 3414708 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 |
| 4195714 | Gonzalez Morales, Carlos J. | Bzn-J-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 |
| 3420563 | Gonzalez Narvaez, Kellyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 |
| 94937 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 |
| 3177682 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 |
| 3511960 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 |
| 3620235 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 |
| 4097507 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 |
| 2989440 | GONZALEZ OLIVERO, VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 |
| 3011811 | Gonzalez Olivero, Vivian | PO BOX 243 | | | | Utuado | PR | 00641 |
| 3949059 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 |
| 2343009 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 |
| 3310442 | Gonzalez Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 |
| 3927026 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 |
| 3905987 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 |
| 3906141 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 3622304 | Gonzalez Otero, Gloria M | RR 4 Box 3556 | | | | Cidra | PR | 00739 |
| 4000619 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 |
| 4005013 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 |
| 2970745 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | | Hershey | PA | 17033 |
| 3902281 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 |
| 1568454 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 3956781 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 |
| 3160801 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 |
| 3189443 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 |
| 3227357 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 |
| 3341505 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 |
| 3747171 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3471560 | Gonzalez Qninones, Awilda | HC -7 Box 30065 | | | | Juana Diaz | PR | 00795 |
| 3165842 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 |
| 3545666 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 |
| 411903 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 |
| 3336384 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 |
| 4311920 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 |
| 4187423 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 |
| 3366262 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 |
| 3994062 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 |
| 3273428 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 |
| 4295192 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 |
| 4028304 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 |
| 3892936 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 |
| 3927355 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 |
| 3956286 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 |
| 3859956 | GONZALEZ RIVERA, SOLDELIX | PORTALES DE JACARANDA | 15021 CALLE UCAR | | | SANTA ISABEL | PR | 00757 |
| 3818092 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 |
| 3628472 | Gonzalez Rivera, Soldelix | Portales De Jacaronda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 |
| 3628440 | Gonzalez Rivera, Soldelix | Portales de Jacaronda 15021 Calle Ucar | | | | Santa Isabel | PR | 00757 |
| 4082234 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 |
| 3876974 | Gonzalez Rivere, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 |
| 4019085 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 |
| 1568661 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 |
| 3983218 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 |
| 3952961 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 |
| 3504923 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 |
| 3559648 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |
| 3206030 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Blq 9-26 | | | Carolina | PR | 00983 |
| 3993732 | Gonzalez Roman, Jenifer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 4115391 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 |
| 3948094 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 |
| 3708378 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 |
| 1931013 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 |
| 4102893 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 |
| 3954195 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 |
| 4043023 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 23 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3893207 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 |
| 3721307 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 |
| 3442499 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 |
| 4105592 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 |
| 3645350 | GONZALEZ SANTIAGO, MIGDALIA | HC 1 BOX 7849 | | | | VILLALBA | PR | 00766 |
| 3275044 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 |
| 4085024 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 |
| 4044710 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | | COMERIO | PR | 00782 |
| 4134019 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 |
| 4055930 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 |
| 4077493 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 |
| 4119171 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 |
| 3171883 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 |
| 3171898 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 |
| 3164836 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 |
| 3008706 | Gonzalez Torres, Alexandra | Urb. Vlias De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 3318877 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 |
| 2991875 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 2989233 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 3427895 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 |
| 3868854 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 |
| 3082317 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 3276304 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 |
| 3857837 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 |
| 4025986 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | Puerto Rico | 00662 |
| 3458514 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 |
| 3191470 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 3282473 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 |
| 3379588 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 |
| 3317375 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 |
| 3138721 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 |
| 3991489 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 3975199 | GONZALEZ, GLADYS | P.O. BOX 372322 | | | | CAYEY | PR | 00737 |
| 3406782 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 |
| 4290255 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 |
| 4005006 | Gonzalez-Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 |
| 3804111 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3386671 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 |
| 3873673 | Gotay Ferrer, Dinaseth | Com.Caracoles 3 buzon 1374 | | | | Penuelas | PR | 00624 |
| 3892739 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 |
| 4074445 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 |
| 3875596 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 |
| 4098677 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 |
| 3496587 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 |
| 3084361 | GRAMIRA, LLC | PO BOX 358 | | | | MAYAGÜEZ | PR | 00681-0358 |
| 3917363 | Gratacos Alonso, Blanca N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 |
| 3207050 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 |
| 97903 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 |
| 3106814 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 |
| 304234 | GROSSEN FRAUCHIGUER, PAULA A | PO BOX 9160 | | | | HUMACAO | PR | 00792 |
| 3013014 | GROSSEN FRAUCHIGUER, PAULA A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 |
| 3061099 | Guadalupe Diaz, Mariam L. | 2R4 Calle 42 | 2R4 CALLE 42 | | | Carolina | PR | 00987 |
| 98264 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 1169 CALLE TRINIDAD PADILLA | | | CAROLINA | PR | 00987 |
| 98265 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 3690450 | GUADALUPE IGLESIAS, DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 4023259 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 3704089 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 |
| 4227801 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 |
| 3962703 | Guadarrama Reyes, Leonardo R. | P.O. Box 143263 | | | | Arecibo | PR | 00614 |
| 1324433 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 |
| 4107771 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 |
| 3982731 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabella Catolica | | | | Aguada | PR | 00602 |
| 4038074 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 |
| 3411421 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 |
| 3411431 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 |
| 1771995 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 |
| 3031902 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 |
| 3031295 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 |
| 3450602 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 3487586 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 3330047 | Guiliani Rodriguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 |
| 4030572 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 |
| 3851571 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 25 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3840981 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 3841091 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 |
| 3612137 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | | Guayanilla | PR | 00656-9744 |
| 3612241 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 |
| 4001280 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 4001314 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 |
| 4185900 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 |
| 3490433 | Gutierrez Correa, Iris N | Carr.132 km3.4 Bo Macana | | | | Guayanilla | PR | 00656 |
| 3869794 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 |
| 3871863 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 |
| 1790382 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 |
| 2956909 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 |
| 4098675 | Gutierrez Vicente, Luz  M. | 48 Calle Rubi | | | | Caguas | PR | 00725 |
| 3939018 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 |
| 2341999 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 |
| 3386468 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 |
| 3694155 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 |
| 3057097 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 |
| 2428456 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 |
| 3562775 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 |
| 4118212 | GUZMAN RIVERA, EDWARD | 1208 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00717 |
| 4159688 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 |
| 99885 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 |
| 4186429 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 |
| 3804103 | GUZMAN VÉGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 |
| 3372607 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 |
| 3364025 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 |
| 4015533 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 |
| 4133775 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 |
| 4096501 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 |
| 3477257 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 |
| 4225902 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 |
| 4083549 | Harrison Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 |
| 3884380 | Harrison-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 |
| 4000035 | Harrison-Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 |
| 4105682 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 |
| 100926 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3609243 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 3694712 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 |
| 3024175 | Heredia Esteban, Maria J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 |
| 3589004 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 |
| 3496567 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 |
| 3925277 | Hernandez Aponte, Lydia E. | Calle-2D 0-91 Bella Vista | | | | Bayamon | PR | 00957 |
| 3979887 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 |
| 3272920 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 |
| 4110992 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 |
| 4022222 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 |
| 4115142 | Hernandez Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamon | PR | 00961 |
| 102260 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 |
| 4133122 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | | | OROCOVIS | PR | 00720 |
| 4133125 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 |
| 4190904 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 |
| 3967375 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 |
| 1569701 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 |
| 4136488 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 |
| 3578998 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 |
| 3118669 | HERNANDEZ ENCARNACION, AMARIUS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 |
| 102532 | HERNANDEZ ENCARNACION, AMARIUS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 |
| 4116983 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 |
| 3994009 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 |
| 3238783 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 |
| 3846296 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 |
| 309473 | HERNANDEZ GONZALEZ, LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 3382031 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 |
| 4185326 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3967230 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 |
| 4267995 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 |
| 3447232 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 |
| 3419568 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 |
| 4093682 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 |
| 4078971 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 |
| 4069464 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 |
| 3536634 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 |
| 3144093 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 |
| 3304257 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 |
| 4075373 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 |
| 3980434 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 |
| 3595901 | Hernandez Malave, Maria L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 3893581 | Hernandez Malave, Maria L. | Urb. Paraiso de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 419730 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 |
| 3626688 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 |
| 1569951 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 |
| 3968094 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 |
| 3405420 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 3369979 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 3346069 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 |
| 3342394 | Hernández Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 |
| 3399800 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 |
| 595425 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 |
| 3922712 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 4043428 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 |
| 4112504 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 |
| 4112430 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 487262 | HERNANDEZ NORIEGA, NEYDA | HC02 BOX 20536 | | | | AGUADILLA | PR | 00603 |
| 103559 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 |
| 3276602 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4050051 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 |
| 3993328 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 |
| 4188181 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 4188195 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 3543252 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 |
| 2737991 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 |
| 3172986 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 |
| 3935958 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 |
| 3435173 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 |
| 4185236 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 |
| 3591910 | Hernández Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 |
| 3592094 | Hernández Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 |
| 4044547 | Hernandez Quiríndongo, Norka I. | P. O. BOX 311 | | | | ARROYO | PR | 00714 |
| 1570072 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 |
| 4091198 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 |
| 4039149 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 |
| 3724578 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 3604057 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 3924919 | Hernandez Reyes, Emily | Calle Palma Real J9 Royal Palm | | | | Bayamon | PR | 00956 |
| 3270336 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Díaz | PR | 00795 |
| 3411266 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levittown 7ma Secc | | | | Toa Baja | PR | 00950 |
| 3899726 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 |
| 2086515 | Hernández Robles, María I. | Box 754 | | | | Ceiba | PR | 00735 |
| 4061041 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 |
| 3888203 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 |
| 104369 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 |
| 3867194 | Hernandez Sanchez, Ismael | CWS 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 |
| 3201286 | Hernández Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 3252227 | Hernández Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 3894630 | Hernandez Santiago, Carmen L. | PO Box 1768 | | | | Moca | PR | 00676 |
| 4126437 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 |
| 552719 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 |
| 3190859 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 |
| 4187773 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 31

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4128377 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 |
| 3921326 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 |
| 3923903 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 |
| 3059356 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 |
| 4039670 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 |
| 104635 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 |
| 3290500 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 |
| 294662 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 |
| 3690049 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 |
| 4187506 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 |
| 3899701 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 |
| 4024795 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 |
| 3296591 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 |
| 3866726 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 3776258 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 4055079 | Hernandez Vazquez, Lourdes | HC8 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 |
| 3920727 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 |
| 3776091 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 |
| 3378907 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 |
| 3961570 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 |
| 3942937 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 |
| 3215024 | Hernandez Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 |
| 3369058 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 |
| 3708709 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 |
| 3609398 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 3480471 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 |
| 3366913 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 |
| 3650251 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 |
| 3893629 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 |
| 3912198 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 |
| 3415358 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 |
| 3942165 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 |
| 422712 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 |
| 3356612 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 |
| 422751 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 106167 | HUERTAS RIVERA, MYRNA  N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit K
Five Hundred Third Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3972956 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 |
| 423301 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 |
| 3316196 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 |
| 3209263 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 |
| 4289621 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 |
| 294928 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 |
| 423897 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 |
| 2892835 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 007525 |
| 3009564 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 |
| 107354 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 |
| 3267410 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 |
| 3087896 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 Te'tuan St., Suite 505 | | | San Juan | PR | 00901 |
| 3124701 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit L**

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4006495 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 |
| 3864258 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 |
| 4150355 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 |
| 3798116 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanita | | | Mayaguez | PR | 00680 |
| 3761511 | Iris Lugo, Ada | 523, Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 |
| 3868191 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 |
| 3916047 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 |
| 3964222 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 |
| 3702569 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 |
| 3702506 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 |
| 4108948 | Irizarry Aponte, Ana R | 1242 Manuel A. Barreto Uirb. San Jose | | | | Mayaguez | PR | 00682 |
| 3883061 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 |
| 4065878 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 |
| 3494486 | Irizarry Aquino, Joel E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 |
| 3408053 | Irizarry Aquino, Joel E. | Calle Venezuela I25 | Vista del Morro | | | Catano | PR | 00962 |
| 3497260 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 |
| 3219957 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | | Catano | PR | 00962 |
| 424670 | IRIZARRY ARROYO, DAIXA E | VIA 24 HC 20 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 3687077 | Irizarry Biasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 |
| 1344451 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 4094079 | Irizarry Dominicci , Aida | P. O. Box 560411 | | | | Guayanilla | PR | 00656-0411 |
| 3947596 | Irizarry Dominicci, Aida | P. O. Box 560411 | | | | Guayanilla | PR | 00656-0411 |
| 3783760 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 |
| 3840532 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 |
| 3913009 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 |
| 2235181 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 |
| 4191324 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 |
| 3784977 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 |
| 3994562 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 |
| 425072 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 |
| 3919978 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 |
| 3919920 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 |
| 3791573 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 |
| 4188922 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 |
| 3873859 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 |
| 3985971 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 |
| 425353 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 3243607 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3903908 | Irizarry Sosa, Noemi | P. O. Box 921 | | | | Rincon | PR | 00677 |
| 3612662 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 |
| 3942768 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PEÑUELAS | PR | 00624 |
| 3938368 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 |
| 4236711 | Irrizary Milian, Betsy | PO Box 361838 | | | | San Juan | PR | 00936 |
| 3979565 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 |
| 109200 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 |
| 3893185 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 |
| 3995706 | ITHIER RAMIREZ, JOSE L. | HC 04 BOX 45161 | | | | MAYAGUEZ | PR | 00680-9714 |
| 1352454 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 |
| 2137546 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 |
| 3087919 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 1268022 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 |
| 3988550 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 |
| 3988550 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 |
| 3133263 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 3115805 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Armonk | NY | 10504 |
| 3510524 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-44484 |
| 3466729 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 |
| 3153729 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | | | | Conshohocken | PA | 19428 |
| 4128079 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | Attn: Mr. Gary Walter | | | Caguas | PR | 00725 |
| 3746222 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 |
| 3475436 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 |
| 1664032 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 |
| 429333 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | Cayey | PR | 00754 |
| 3348790 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 |
| 4017266 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | | Cayey | PR | 00736 |
| 4309648 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 |
| 3355877 | Jimenez Cordero, Lorna A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 |
| 3874519 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 |
| 3511503 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 |
| 4133041 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 |
| 3902346 | Jimenez de Leon, Edith L. | P. O. Box 1376 | | | | Aguas Buenas | PR | 00703 |
| 4233924 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 |
| 3249521 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 |
| 3615959 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 3628364 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 3678266 | Jimenez Echevarria, Sonia N. | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 |
| 3757583 | JIMENEZ ECHEVARRIA, SONIA N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 |
| 4092644 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 |
| 3424862 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 3703218 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 3505952 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 3781740 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 3248305 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 |
| 3462103 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 |
| 3858019 | Jimenez Hernandez, Betsaida I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 |
| 3394502 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 |
| 3704774 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 |
| 3595278 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 4125230 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 |
| 113051 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 |
| 3819195 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 |
| 3880796 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 3328820 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 3264825 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 |
| 3847637 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 |
| 4071909 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 |
| 3858976 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 |
| 4197164 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 |
| 3816344 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 |
| 3275995 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 |
| 4091095 | Jimenez Santiago, Lydia L. | Ext Villa Rita | Calle 27 EE9 | | | San Sebastian | PR | 00685 |
| 4061552 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 |
| 3825128 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 |
| 4029875 | Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 |
| 4054265 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 |
| 4134054 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud Carr | Bo. Quebrada Ceiba Sector LA Gelpa | 391 Km 2.6 Int | | Penuelas | PR | 00624 |
| 3867865 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 |
| 3888711 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | MOCA | PR | 00676 |
| 4102007 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | Moca | PR | 00676 |
| 3151143 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 |
| 3776755 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 |
| 3995545 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3523 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3797237 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 |
| 3714578 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb Jardines del Caribe | | | Ponce | PR | 00728-3523 |
| 3561303 | JORGE ORTIZ, CARMEN A. | 4966 CALLE PELTADA | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3523 |
| 3702919 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb. Jardines Del Caribe | | | Ponce | PR | 00728-3523 |
| 4021762 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 |
| 3375455 | Jorge Ortiz, Justo E | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 |
| 3997728 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 |
| 3942005 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 |
| 3768240 | Jorge Ortiz, Rosa E | 5140 Calle Reniforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 |
| 3836789 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 |
| 3694702 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 |
| 431795 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 431795 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 3203179 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 |
| 3572236 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 |
| 2972793 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 |
| 116384 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 |
| 4012320 | Joubert Martinez, Myrta | PO Box 265 | | | | Arroyo | PR | 00714 |
| 2944663 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 |
| 3750627 | JOURNET MALAVE, INES L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 |
| 118718 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 |
| 4086705 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 |
| 4075125 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 |
| 120794 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 |
| 120802 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 |
| 296397 | JUSINO FIGUEROA, MIGUEL | URB. VILLA ALBA | CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 |
| 4012938 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 |
| 3964613 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 |
| 3041908 | Jusino Mercado, Angel | 20 B Calle Algarrobo Susua Baja | | | | Sabana Gde | PR | 00637 |
| 4135379 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4096745 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 |
| 3927543 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 |
| 3797672 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana Diaz | PR | 00795 |
| 3772997 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3-C-7 | | | JUANA DIAZ | PR | 00795 |
| 3784731 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 3325185 | La Torre Ramirez, Migdalia | Urb Las Flores Calle 3 C-7 | | | | Juana Diaz | PR | 00795 |
| 3764413 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 |
| 3797752 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 |
| 3777854 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | Juana Diaz | PR | 00795 |
| 3813443 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 |
| 3773452 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | JUANA DIAZ | PR | 00795 |
| 3420114 | La Torre Santiago , Daily | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 3858758 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | | Juana Diaz | PR | 00795 |
| 3706405 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 3858640 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 3858441 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 3807055 | La Torre Santiago, Daily | Qtas de Altamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 |
| 3819228 | La Torre Santiago, Daisy | Ext Las Marias B#17 | | | | Juana Diaz | PR | 00795 |
| 3850569 | La Torre Santiago, Daisy | Ext. Las Marias B #17 | | | | Juana Diaz | PR | 00795 |
| 3877828 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 |
| 3879968 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 |
| 3811428 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 |
| 4296290 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 |
| 4073670 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villalba | PR | 00766 |
| 3944203 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 |
| 4133946 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 |
| 439485 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | Villalba | PR | 00766 |
| 3944152 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4073405 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalaba | PR | 00766 |
| 2005350 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 |
| 1280581 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 |
| 3520913 | LABOY GALARZA, JOSE R. | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 |
| 3799817 | Laboy Galarza, Jose Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 |
| 3676499 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 |
| 3424676 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 3789705 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 3613624 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 3373804 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 3151289 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 |
| 3707085 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 |
| 1786820 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 |
| 3344264 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 |
| 4169970 | Laboy Rivera, Nereyda | Calle 2 A-12 | | | | Juana Diaz | PR | 00795 |
| 3906190 | Laboy Rivera, Nereyda | P.O. Box 256 | PO Box 256 | | | Juana Diaz | PR | 00795 |
| 3825455 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 |
| 3765408 | LABOY RIVERA, NEREYDA | PO Box 256 | | | | JUANA DIAZ | PR | 00795 |
| 4314914 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 |
| 4001615 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 |
| 3795040 | LABOY TORRES, MARIA C | PO BOX 776 | | | | VILLALBA | PR | 00766 |
| 3896136 | Laboy Torres, Maria C. | P.O.Box 776 | | | | Villalba | PR | 00766 |
| 3690400 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 |
| 3965999 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 |
| 3950973 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 |
| 3784875 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 4067925 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 |
| 3071143 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 |
| 3251231 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |
| 3775524 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 |
| 122876 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 |
| 122892 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 |
| 4042143 | LAGUNA GARCIA, IRMA IRIS | P. O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 |
| 3540561 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 |
| 3528613 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 3981009 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 3613720 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 4190994 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 |
| 439954 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 |
| 3971904 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 |
| 3927184 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4035422 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 |
| 4035299 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 |
| 2005357 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 |
| 3491522 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 |
| 3516557 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 |
| 3922125 | Lanausse Torres, Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 |
| 4133114 | Lanausse Torres, Ramonita | PO Box 949 | | | | Salinas | PR | 00751 |
| 3260257 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 3788706 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 |
| 1314399 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 |
| 3960011 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 |
| 4213475 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 |
| 4230573 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 |
| 3437981 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 |
| 4192133 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 |
| 3402684 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 |
| 3857597 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 |
| 3847246 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 |
| 3971386 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 |
| 4094632 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 |
| 2328698 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 |
| 123369 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 |
| 4006887 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 |
| 3895233 | Laracuerte Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 |
| 440358 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 |
| 3955449 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 3627446 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 |
| 440456 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 |
| 3677593 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 |
| 3692009 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 |
| 3874496 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 |
| 3655519 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | | | Ponce | PR | 00728-1722 |
| 3655462 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 |
| 4120793 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 1357170 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 |
| 3887909 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 |
| 3897846 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1225068 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 |
| 3204450 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 4040192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 |
| 4082292 | LAUREANO GARCIA, JOSE | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS HATO REY | | SAN JUAN | PR | 00919-0759 |
| 4083863 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 |
| 4082437 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 |
| 4082269 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 |
| 4082702 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 |
| 1571474 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 3722762 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 |
| 2928440 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 4126412 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 |
| 3454520 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 |
| 3867776 | Lebron Claudio, Iris E | PO Box 1423 | | | | Yabucoa | PR | 00767 |
| 3966115 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 |
| 3918434 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 |
| 3931664 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 |
| 3610729 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 |
| 3704930 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 |
| 3860357 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 |
| 1788556 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 |
| 4261632 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 |
| 3930938 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 |
| 3424114 | Lebrón Matías, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 |
| 3707990 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 |
| 4041851 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 |
| 3851932 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 |
| 4152518 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 |
| 3905318 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 |
| 4072976 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 |
| 4268966 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 |
| 3933152 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 |
| 3990100 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 4110237 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 |
| 4122936 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 441599 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 3672960 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 3844286 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 441698 | LEGALITY INVESTIGATION & SECURITY SERVICE INC. | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 |
| 3668856 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 |
| 3878859 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 |
| 4068349 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 |
| 3849065 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 |
| 4060437 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 |
| 4128256 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 |
| 3648979 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 |
| 3243276 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 3243089 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 3680030 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 3680162 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 3622617 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 3970204 | LEON DOMINGUEZ, SANTA | HC-02 BOX 8475 | | | | JUANA DIAZ | PR | 00795 |
| 3456454 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 3426575 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 |
| 3375582 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4-E-13 | | | | Juana Diaz | PR | 00795 |
| 3982190 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 |
| 3988741 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 |
| 4066104 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 |
| 4185534 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 |
| 3267806 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 |
| 4306890 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 |
| 125027 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 |
| 3548047 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 |
| 3350524 | Leon Lugo, Ana Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 |
| 3492684 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 |
| 3929504 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | JUANA DIAZ | PR | 00795 |
| 3469192 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 4140933 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 3844379 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 3959816 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 3884550 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 4142036 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 |
| 3706944 | LEON RODRIGUEZ, LESBIA MILAGROS | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3816767 | Leon Rodriguez, Lesbia Milagros | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 |
| 3918861 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 |
| 3949799 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 |
| 4141286 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 |
| 3930163 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 3956332 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 |
| 3722862 | LEON RODRIGUEZ, MILAGROS | HC-06 BOX 8991 | | | | JUANA DIAZ | PR | 00795 |
| 4034239 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 |
| 4068481 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 |
| 3726203 | Leon Rodriguez, Nilsa Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 |
| 4050696 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | | PONCE | PR | 00716 |
| 4074299 | Leon Santiago, Ada A. | Urb Los Caobos Calle Bambu 2567 | | | | Ponce | PR | 00716 |
| 3933856 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 |
| 4068706 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 |
| 3982395 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 |
| 3848609 | Leon Santiago, Ada A. | Urb. Los Caobos, Calle Bambu 2567 | | | | Ponce | PR | 00716 |
| 4063844 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 |
| 4130853 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | | Villalba | PR | 00766 |
| 4295139 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 4106482 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 |
| 4069491 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 |
| 3226167 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 4156227 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 |
| 4156231 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 |
| 3882851 | Lind Garcia, Nadia D | HC1 Box 3057 | | | | Loiza | PR | 00772 |
| 3945349 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 |
| 3480837 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 |
| 3104627 | Llanes Montes, Araceyly | PO Box 792 | | | | Utuado | PR | 00641 |
| 3919351 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 3787313 | Llanes Santos, Juan | 37 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 2011198 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 2011198 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 4140922 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 |
| 3918604 | Llanos Benitez, Gloria Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 |
| 443603 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 |
| 1913250 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 |
| 4018518 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 3596005 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 |
| 4018214 | Lliteras Batista, Maribel | Urb. Villa Barcelona F3 | | | | Barceloneta | PR | 00617 |
| 3990090 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3928893 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 |
| 3873198 | Lliteras Batista, Olga Iris | P.O. Box 183 | | | | Manati | PR | 00674-0183 |
| 3701627 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 |
| 3395318 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 |
| 3409705 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 |
| 444122 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 |
| 3360539 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 |
| 3559546 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 |
| 3882571 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 |
| 4092260 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 |
| 297279 | Lopez Benitez, Michael A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 |
| 3197947 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | P.R | 00682 |
| 444212 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 |
| 2951306 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 |
| 2951306 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 |
| 3010659 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 |
| 3010659 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 |
| 4090376 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 |
| 3990081 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | | Camuy | PR | 00627 |
| 3994684 | LOPEZ CACERES, IRIS M. | HC 6 BOX 65144 | | | | CAMUY | PR | 00627 |
| 3995111 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 |
| 3218092 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 |
| 3916463 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 |
| 444324 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 |
| 4086852 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 |
| 3364603 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 |
| 3674635 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 |
| 4178890 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 4100175 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 |
| 4022535 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 |
| 4056954 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 |
| 3283014 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 2900047 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 |
| 444598 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 |
| 3302131 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 |
| 3346822 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatilo | PR | 00659 |
| 4185576 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 |
| 3790700 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | | Ponce | PR | 00716-2924 |
| 4190786 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 |
| 3372157 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 |

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3869971 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 |
| 3780563 | Lopez de la Cruz, Nora I. | P.O. BOX 621 | | | | SALINAS | PR | 00751 |
| 3780455 | Lopez de la Cruz, Nora I. | PO Box 621 | | | | Salinas | PR | 00751 |
| 3040525 | López Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 |
| 3153451 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 |
| 3153151 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 |
| 3870008 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 |
| 3480586 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 |
| 4059810 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 |
| 3982943 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 |
| 3982910 | Lopez Fuentes, Mirta E. | Villas de Loiza | | | | Canovanas | PR | 00729 |
| 3428996 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 128127 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 |
| 4254043 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 3889705 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 |
| 4203780 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 |
| 3854895 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 |
| 3824404 | Lopez Gonzalez, Maria I | 112 Calle: La Merced | Urb. El Rosario | | | Yauco | PR | 00698 |
| 3917721 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 |
| 3342354 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 |
| 3855764 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 |
| 3849808 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 |
| 3628849 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 |
| 3295757 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 |
| 4006431 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | | Comerio | PR | 00782 |
| 4008294 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 |
| 4046669 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 |
| 4194106 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 |
| 2097187 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 |
| 128587 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 |
| 3240105 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 3778025 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 |
| 3832842 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 |
| 4134404 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 |
| 4061344 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 |
| 3889298 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 |
| 4186326 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 |
| 3778125 | Lopez Martinez, Felicita | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 |
| 3777600 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3697717 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 |
| 3277758 | Lopez Martinez, Zulma A. | Urbanization Santa Teresita | Calle Anastacia 3404 | | | Ponce | PR | 00730 |
| 4115400 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 |
| 3667209 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 |
| 4133363 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 |
| 3877420 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 |
| 3543032 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 |
| 3876862 | Lopez Medina, Esther | PO BOX 10725 | | | | SAN JUAN | PR | 00922-0735 |
| 2230485 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 |
| 3425534 | Lopez Melendez, Hector L. | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 |
| 4300706 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 |
| 3493572 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 |
| 3481274 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 |
| 3760992 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 |
| 4004860 | Lopez Mirna, Cruz | P. O. Box 800795 | | | | Coto Laurel | PR | 00780 |
| 3168150 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 |
| 3278601 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 |
| 4175137 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 |
| 3683557 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 |
| 1995608 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 |
| 3990086 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 |
| 3792775 | Lopez Negron, Carmen L | Urb Las Flores Calle 2 F-16 | | | | Juana Diaz | PR | 00795 |
| 3764472 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES | CALLE 2 F-16 | | | JUANA DIAZ | PR | 00795 |
| 3890102 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 |
| 3770115 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES, CALLE 2-F-16 | | | | JUANA DIAZ | PR | 00795 |
| 3811934 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 |
| 4136315 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 4136297 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 1266170 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 |
| 3041102 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 4136825 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 3316861 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 |
| 3992245 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 |
| 4009331 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 |
| 2741005 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 |
| 3508975 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 |
| 4204170 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | | Humacao | PR | 00791 |
| 3343920 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 |
| 3955461 | Lopez Pabon, Blanca Iris | P. O. Box 800250 | | | | Coto Laurel | PR | 00780-0250 |
| 4132522 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | | Ponce | PR | 00730 |
| 3354650 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4167046 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 |
| 4034555 | Lopez Pagan, Maria Luisa | Km HS carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 |
| 157155 | LOPEZ PAGAN, MILDRED | URB SANTA CLARA 61 CALLE D | | | | PONCE | PR | 00716-2593 |
| 2101684 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 |
| 4002098 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 |
| 4057370 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 |
| 3978648 | Lopez Pagan, Vilma R | L-7 Calle B Urb Alamar | | | | Luquillo | PR | 00773 |
| 3978611 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 |
| 3899099 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 |
| 3951150 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 |
| 3968361 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 |
| 3966356 | Lopez Perez, Eny S. | Urbanization Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 |
| 3953842 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | | Ponce | PR | 00716 |
| 3655891 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 |
| 3851127 | Lopez Pizarro, Kelvin Y. | Carretera 187, km7.4 Urb. Portal | | | | Luiza | PR | 00772 |
| 3660746 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 |
| 3946401 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 |
| 4043793 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 |
| 129509 | Lopez Ramos, Roberto | PO Box 723 | | | | Camuy | PR | 00627 |
| 2724999 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 |
| 3967620 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 |
| 4067099 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 3578505 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 |
| 3312345 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 |
| 3721086 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 |
| 3721127 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 |
| 2450189 | LOPEZ RIVERA, LUIS A | 17 CALÉ PALMA REAL | | | | PENUELAS | PR | 00624 |
| 3926524 | LOPEZ RIVERA, MARGA IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 |
| 3866035 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | | Villalba | PR | 00766 |
| 3850022 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 |
| 3246361 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 |
| 3683524 | Lopez Rodriguez, Ada Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 |
| 3828479 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 |
| 3933851 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | REPARTO ROBLES B-99 CALLE ESMERALDA | | | AIBONITO | PR | 00705-3906 |
| 3933972 | LOPEZ RODRIGUEZ, ANGEL L | DEPARTAMENTO DE EDUCACION | | | | AIBONITO | PR | 00705 |
| 4133748 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00019 |
| 4047897 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 |
| 3596065 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 |
| 3596067 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 |
| 3992585 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 |

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4028247 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 |
| 4079569 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 |
| 3959877 | Lopez Rodriguez, Milagros | P. O. Box 800 | | | | Salinas | PR | 00751 |
| 3251165 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 |
| 3946630 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 |
| 3738409 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 |
| 4008678 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 |
| 3845018 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 |
| 3845019 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 |
| 3498559 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 |
| 130027 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 |
| 3566327 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 3526150 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 |
| 3433037 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 |
| 3785852 | Lopez Santana, Frank | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 |
| 4072391 | LOPEZ SANTANA, FRANK | HC09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 |
| 3205019 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | | Vega Baja | PR | 00693 |
| 3965054 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | | Yauco | PR | 00698 |
| 3911347 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 |
| 4042849 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 |
| 3929826 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 |
| 3929711 | Lopez Santiago, Maria E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 |
| 3963914 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 |
| 4311719 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 |
| 3889892 | Lopez Tenes, Milire | P. O. Box 9154 | | | | Caguas | PR | 00726 |
| 3982615 | Lopez Tenes, Milire | PO Box 9154 | | | | Caguas | PR | 00726 |
| 3505151 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 |
| 3982333 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 |
| 4156953 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 |
| 5149621 | Lopez Vargas, Manuel | Box 239 | | | | Angeles | PR | 00611 |
| 3433639 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | | Utuado | PR | 00641 |
| 3428459 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 |
| 403439 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 |
| 4250285 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 |
| 3930307 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 |
| 2450201 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 |
| 3427782 | Lopez Vélez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 |
| 3362759 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 |
| 3474496 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4061954 | Lopez, Jorge Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 |
| 4086512 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 |
| 3854274 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 |
| 3860467 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 |
| 3890347 | LOPEZ-AVILES, MARIA V. | APARTADO 284 | | | | CAMUY | PR | 00677 |
| 3882543 | Lopez-Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 |
| 3813453 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 |
| 3999083 | Lora Guzman, Lillian | Apartado 455 Loiza | | | | Loiza | PR | 00772 |
| 4079210 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 |
| 3123975 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 2430272 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 |
| 3171518 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 |
| 3171498 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 |
| 3624827 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 |
| 3497610 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 3431222 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 4291884 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 4147529 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 |
| 3311920 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 |
| 2859980 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 |
| 2887347 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 |
| 4195601 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 |
| 4133917 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 |
| 4011054 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 |
| 3928709 | LOZADA GONZALEZ , LAURA E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 4079496 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 |
| 3349313 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 |
| 4244525 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 |
| 3788628 | Lucena Laureano, Esiem | P. O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 |
| 3149939 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 |
| 3476298 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 |
| 4041298 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Bo. Collores | | | Humacao | PR | 00791 |
| 3908371 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 |
| 3353287 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Urb San Jose Ind | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 |
| 3098899 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 |
| 3631741 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 |
| 4115493 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3911840 | Lugo De Jesus, Juan F. | P.O. Box 8490 | | Camino Los Paganos | | Quebradillas | PR | 00678 |
| 3913334 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 |
| 3968475 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | Carr. 484 | | | Quebradillas | PR | 00678 |
| 4031647 | Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00768 |
| 3968077 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00678 |
| 4092633 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 |
| 3430161 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo calle 3 122 | | | | San Juan | PR | 00926 |
| 3159327 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 |
| 2005655 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 |
| 3913029 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 |
| 4041986 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 |
| 3481053 | Lugo Olivera, Miriam | Hc 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 |
| 3870535 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 |
| 3923629 | Lugo Olivera, Miriam | HC02 Box 5059 | | | | Guayanilla | PR | 00656-9705 |
| 3951692 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 |
| 4047513 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 |
| 3651869 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 |
| 3818106 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 |
| 3510935 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 |
| 3904450 | Lugo Rodriquez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 3449543 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 |
| 3901578 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 |
| 3896323 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 |
| 3027168 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 |
| 3598422 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 |
| 3379554 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 |
| 3670919 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 |
| 4185394 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 |
| 449454 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 |
| 3914730 | Lugo, Ada Iris | Urb.Villa Sultanita | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 3859228 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 |
| 3950804 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 |
| 3763688 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 |
| 3763978 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 |
| 3896173 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 |
| 4089636 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 |
| 4294121 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 |
| 3912193 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3367476 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 |
| 4135110 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 |
| 3982266 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 |
| 3953227 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 |
| 452826 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 |
| 3843275 | Madera Cruz , Leida I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 |
| 3777178 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 |
| 136075 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 |
| 3855989 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 |
| 1259780 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 |
| 3390728 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 |
| 3956409 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 |
| 3265940 | Malaret Olvarria, Chary L. | HC02 BZ 7122 | | | | Florida | PR | 00650 |
| 3175470 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 |
| 3225190 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 |
| 4122448 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 |
| 4152351 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 |
| 3988740 | Malave Berio, William Edgardo | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 4097602 | Malave Berio, William Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 |
| 4098199 | Malave Colon, Ibis | #82. Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 |
| 3882804 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 |
| 3880471 | Malave Colon, Maria M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 |
| 2349352 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 |
| 4111665 | Malave Lopez, Felicita | P. O. Box. 370112 | | | | Cayey | PR | 00737 |
| 4178119 | Malave Mendoza, Wilfredo | Calle #43 Casa AN-2 | | | | Guayama | PR | 00784 |
| 3201869 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 |
| 3947353 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 |
| 4102349 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 |
| 4257412 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 |
| 4050932 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | STA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 |
| 4283537 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 |
| 3654210 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 3371575 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 |
| 4061116 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 |
| 3818451 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 |
| 3945077 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 |
| 3707821 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 |
| 1254098 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 |
| 3924634 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4153938 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JIUNCOS | PR | 00777 |
| 3476870 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 |
| 376311 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 |
| 3781106 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 |
| 3756369 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 |
| 3358882 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 3080681 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 3414851 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 |
| 3722425 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 | CALLE 3 # D-7 | | | PENUELAS | PR | 00624 |
| 3628741 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 |
| 1662377 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 |
| 3743792 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 |
| 137276 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 |
| 4134351 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 |
| 3748114 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 |
| 3733274 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 |
| 4189484 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 4060074 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 |
| 4051037 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 |
| 3736866 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 |
| 3612069 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 3579299 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villaiba | PR | 00766 |
| 3618538 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 3940649 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villaiba | PR | 00766 |
| 3910520 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villaiba | PR | 00766 |
| 3405838 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 3662185 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 3722087 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 3669114 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 |
| 3959554 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 Carr 560 | | | | Villaiba | PR | 00766-9113 |
| 3867166 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villaiba | PR | 00766 |
| 3918103 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villaiba | PR | 00766-9113 |
| 454699 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 |
| 3981964 | Maldonado Perez, Lizette | HC-O2 Box 4468 | | | | Villaiba | PR | 00766 |
| 3758959 | Maldonado Perez, Lizette | HC-O2 Box 4468 | | | | Villaiba | PR | 00766 |
| 3984982 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villaiba | PR | 00766 |
| 4037631 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villaiba | PR | 00766 |
| 4006943 | MALDONADO PEREZ, LIZETTE | HC-O2 BOX 4468 | | | | VILLALBA | PR | 00766 |
| 3899734 | Maldonado Plaza, Jose M | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4008859 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 |
| 4087619 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 |
| 137676 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 |
| 326107 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 |
| 3301665 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 |
| 3340252 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villaiba | PR | 00766 |
| 2949822 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 |
| 3883212 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 |
| 3893572 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 |
| 3816034 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 |
| 3922510 | Maldonado Rodriguez, Ruth | Ave Tito Castro 609 | Suite 102 | | | Ponce | PR | 00716 |
| 4265266 | Maldonado Russe, Carmen M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 |
| 455098 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |
| 3081855 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |
| 3504450 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 |
| 3259881 | Maldonado Santiago, Wanda Y | 4 Calle Begonia | | | | Cidra | PR | 00739 |
| 3502230 | Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | | Cidra | PR | 00739 |
| 3826684 | Maldonado Soto, Carmen A. | 108 Calle Hucar Urb. Cruz Rosario | | | | Morovis | PR | 00687 |
| 4081989 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 |
| 3304018 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 |
| 455209 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 2445107 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 3787942 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 |
| 3620317 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 |
| 3860730 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 |
| 3397158 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 298441 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 |
| 4331486 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villaiba | PR | 00766 |
| 3378129 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 |
| 4087947 | Maldonado, Jenny Sierra | Urb. Jacaranda # 35313 | Ave Federal | | | Ponce | PR | 00730 |
| 4272730 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 |
| 3844827 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 3849990 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | 13 Hostas | | | Juana Diaz | PR | 00795 |
| 3799153 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | | | | Juana Diaz | PR | 00795 |
| 3079846 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 |
| 2135394 | MANGOME SENATI, VICTOR M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3849510 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 |
| 2143769 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 |
| 3954159 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 |
| 138408 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 |
| 3871984 | Mangual Ortiz, Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 |
| 3872020 | Mangual Ortiz, Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | Pto Rico | 00795 |
| 4143170 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 |
| 3481417 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | | Loiza | PR | 00772 |
| 3860971 | Mangual Vazquez, Gloria E | Interameuricana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 |
| 4000835 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 3703275 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 3703200 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 |
| 3515185 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 |
| 3341078 | Mangual, Nirma Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 |
| 3329402 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 |
| 3213383 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 |
| 572955 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 |
| 3538641 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 |
| 3565071 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 |
| 3474764 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 |
| 4103303 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 |
| 3898811 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 |
| 4136584 | Marchany Carrasquillo, Melissa | Attn: Albieil Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 |
| 4118141 | Marchany Carrasquillo, Marilyn | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 |
| 456576 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 |
| 3285119 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 |
| 3285134 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 |
| 3518603 | Marcucci Velazquez, Irma | HC-2 Box 6095 | BO SALUD | | | Adjuntas | PR | 00601-9208 |
| 3917023 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | | | | MAGAGUEZ | PR | 00680 |
| 3871894 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 |
| 3816989 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 3820153 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 3795940 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 3435055 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 |
| 4133582 | Marilyn Baez Esquilin / Elias Gomez Candelario | Elias Gomez Candelario | | | | | | |
| 4113856 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 142055 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 |
| 3893308 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 |
| 3541113 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 |
| 4049873 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 |
| 459347 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 |
| 4092758 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 3710534 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 |
| 4189253 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 |
| 4185671 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 |
| 1200864 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 |
| 460399 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 |
| 3314293 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 |
| 4102122 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 |
| 3853066 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 |
| 3089738 | Marrero Gonzalez, Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 |
| 3872615 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 |
| 4051051 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 |
| 3723007 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 |
| 3405228 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 |
| 3772472 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 |
| 4038476 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | VILLALBA | PR | 00766 |
| 452206 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 |
| 2889238 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 |
| 460874 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 |
| 3870580 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 |
| 4053323 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 |
| 3477618 | MARRERO PABON, BRENDA L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 |
| 1331820 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 |
| 1768291 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 |
| 3594712 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 4110917 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 |
| 3626448 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 |
| 3465832 | Marrero Rodríguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 |
| 3480914 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 |
| 3480916 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 Salinas PR 00751 | | | | | | |
| 3480915 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor Ninguna Hc 02 Box 6960 | | | | Salinas | PR | 00751 |
| 3232988 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 |
| 3961935 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3962037 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 |
| 3294805 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 |
| 3174700 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 |
| 3174654 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 |
| 3567481 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera Apt. 133 | | | | Canovanas | PR | 00729 |
| 2329539 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 |
| 4023579 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 |
| 3482975 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 |
| 4191454 | Marrero, Delfin Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 |
| 3430349 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 |
| 461447 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 3530935 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 |
| 3326841 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 |
| 3936930 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matide | | | | Ponce | PR | 00728 |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matide | | | | Ponce | PR | 00728 |
| 3654021 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 |
| 3716924 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 4072685 | Martinez Acevedo, Myrna | Urb.Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 |
| 3976404 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 3933082 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 |
| 4172369 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 |
| 3464164 | Martinez Almodovar. Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 |
| 3704667 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 |
| 3921918 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 3175171 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 3710282 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 |
| 4075078 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 |
| 2837599 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCION FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 |
| 2908700 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 |
| 4021211 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 |
| 3445713 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 2225175 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 |
| 3457870 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 |
| 4270322 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 |
| 3245334 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 |
| 462718 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 |
| 4037082 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3314077 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 |
| 3656299 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 |
| 3231380 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 |
| 3245513 | Martinez Hernandez, Blanca I | Apartado 1504 | | | | Dorado | PR | 00953 |
| 4123440 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 |
| 3966328 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 |
| 3804470 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 |
| 3610444 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 |
| 3272863 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 |
| 3520605 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 |
| 3989897 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 |
| 4166588 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 |
| 1574893 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 |
| 3312809 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 |
| 3316129 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 |
| 1217393 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 |
| 4044771 | Martinez Morales, Carmen L. | HC-04 Box 17969 | | | | Camuy | PR | 00627 |
| 3987253 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 |
| 4125066 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 |
| 3899856 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 |
| 4178538 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 4153118 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 |
| 3114683 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 |
| 4122500 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 |
| 4173792 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 |
| 3642789 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 3793298 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 |
| 4174624 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 |
| 1898173 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 3878470 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 |
| 4225898 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 |
| 3430097 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 |
| 3622176 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3931599 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 |
| 2841047 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 3440694 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1575065 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 |
| 3968802 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 |
| 3957491 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 |
| 464002 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 |
| 3683700 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 |
| 3851806 | Martinez Rivera, Nicolas | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 |
| 3319612 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 |
| 3882441 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 |
| 3304138 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 |
| 3942781 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 |
| 4223795 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 |
| 3880939 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 |
| 3776987 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 |
| 3699498 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 |
| 3731453 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 |
| 4089703 | Martinez Rosa, Maria de l... | HC 04 Box 5846 | | | | Coamo | PR | 00769 |
| 2227176 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 3993036 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 |
| 2005142 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 |
| 3731410 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 |
| 3731293 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 |
| 1575192 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 |
| 3980154 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 |
| 3289089 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 |
| 3611933 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 |
| 3923292 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 3757831 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 |
| 3397180 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 |
| 2903784 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 4037768 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 |
| 3554914 | Martinez Tirado, Luz M | PO Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 3859395 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 3209192 | Martinez Torre, Ewin | PO Box 20068 | | | | San Juan | PR | 00928 |
| 4176440 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 |
| 3665421 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 |
| 147712 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 4245754 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 4245781 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 3944207 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 |
| 4058825 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 |
| 3412988 | Martinez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 |
| 3959910 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 3895432 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 3664553 | Martinez-Morales, Elba I. | Hc-04 Box 17970 | | | | Camuy | PR | 00627 |
| 3935847 | Martinez-Reyes, Delia | Condado Moderno | | | | Caguas | PR | 00725 |
| 3201534 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 |
| 3520564 | Martir Torres, Migna B. | PO Box I709 | | | | San Sebastian | PR | 00685 |
| 4112076 | MAS FELICIANO, KATIRIA I | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656-9801 |
| 4058187 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 |
| 4016107 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 4093217 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 |
| 2094054 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 3927299 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 |
| 3927406 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negrras Apt 5208 | | | San Juan | PR | 00926 |
| 3337328 | Massanet, Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 3325562 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 3891539 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 |
| 3529485 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 |
| 3885153 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 |
| 3849275 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 |
| 3822312 | MATEO RIVERA, RUTH N. | D77 C/ANDALUCIA APTO. 3 | URB ALHAMBRA | | | BAYAMON | PR | 00957 |
| 3999877 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 |
| 3916076 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 |
| 3776839 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 3776949 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 4035703 | MATEO TORRES, MARIA M. | HC-04 BOX 6045 | | | | COAMO | PR | 00769 |
| 4130185 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 3263335 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 |
| 2870342 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 |
| 148451 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 |
| 3334252 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 |
| 2351176 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | | | | RINCON | PR | 00677 |
| 4120977 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | C-413 B-28 | | | Adjuntas | PR | 00601 |
| 1575482 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMAN | PR | 00683 |

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4084506 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 |
| 3900243 | Matos Arroyo, Victor | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 3957997 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 4037526 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 4037658 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 |
| 4137199 | Matos Arroyo, Victor | PO Box 390 | | | | Bajadero | PR | 00616-0390 |
| 3380649 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 |
| 3085206 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 |
| 4029338 | MATOS HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 |
| 3903408 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 3958129 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | Corozal | PR | 00783 |
| 3745634 | Matos Portalatin, Leida S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 |
| 3880399 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | | Carolina | PR | 00985 |
| 4119168 | MATOS-HERNANDEZ, CARMEN E. | HC 05 Box 27560 | | | | Camuy | PR | 00627 |
| 4001334 | MATOS-HERNANDEZ, CARMEN E. | HC-05 BOX 27560 | | | | CAMUY | PR | 00627 |
| 3514063 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 1-16 | Pob 787 | | | Naguabo | PR | 00718-0787 |
| 4132916 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P. O. Box 3825 | | | | Mayaguez | PR | 00681 |
| 466774 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 |
| 3508459 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 |
| 2092587 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 |
| 4057349 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 |
| 4113543 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 |
| 4135958 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 |
| 3761381 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 |
| 3971354 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 |
| 4107938 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 |
| 3842484 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 |
| 3353172 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO 3591 | | | TOA BAJA | PR | 00949 |
| 3172178 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 000725 |
| 1200622 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 |
| 3589323 | Medina Gonzalez, Ida N | Mirador de Bairoa 25-2 Calle 24 | | | | Caguas | PR | 00727 |
| 3411525 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 |
| 3478174 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 |
| 3990019 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 |
| 3391959 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 |
| 3776501 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 |
| 3776298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 |
| 3703431 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 |
| 3910882 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 48958 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 |
| 1762783 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 |
| 1676421 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 |
| 3398139 | Medina Munoz, Marta Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 |
| 3931692 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 |
| 3235096 | MEDINA ORIZAL, BRENDS E | 1761 ANGUESES VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 1575978 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 |
| 4019978 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 |
| 3811133 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 |
| 3859419 | Medina Ramos, Víctor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 |
| 2997425 | MEDINA RIOS, NATHANAEL | HC.02 BOX 13419 | | | | GURABO | PR | 00778 |
| 3321309 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | Bajadero | PR | 00616 |
| 468385 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 |
| 3111745 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 |
| 4195299 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 |
| 4105717 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 |
| 4153006 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 |
| 3779097 | MEDINA UBILES, MINERVA | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 |
| 3934063 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 |
| 3969802 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 |
| 4002715 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 |
| 3963696 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 |
| 468581 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 |
| 3494390 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 |
| 3234040 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 |
| 3206561 | Mejias Diaz, Herolida | HCO1-Box 3878 | | | | Lares | PR | 00669 |
| 4026120 | Mejias Maldonado, Miguel A | HC-3 Box 9434 | | | | Moca | PR | 00676 |
| 4085851 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 |
| 1922268 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 |
| 3982296 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2852739 | MELENDEZ APONTE, ROBERTO | 2420 AVE DR ALBIZU CAMPOS | | | | RINCON | PR | 00677-2414 |
| 3707218 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 |
| 151770 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 |
| 3336919 | Melender De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 |
| 1576203 | MELENDEZ DELGADO, MARIA S. | PO BOX 672 | | | | CIDRA | PR | 00739 |
| 3440409 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 |
| 4271801 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 |
| 469489 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 |
| 3182205 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 |
| 3182233 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 |
| 3422508 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 29

Exhibit L
Five Hundred Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3285043 | Melendez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 |
| 3739829 | Melendez Martinez, Alda | X 32 18 Turabo Gardens | | | | Caguas | PR | 00727 |
| 4188040 | Melendez Melendez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 |
| 3645378 | Melendez Melendez, Gloria Ivelisse | P.O. Box 401 | | | | Orocovis | PR | 00720 |
| 3611537 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 |
| 469613 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 |
| 3687105 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 |
| 2847187 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 |
| 3391534 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 |
| 3618359 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 |
| 469629 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 |
| 3500053 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 |
| 3507981 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 |
| 3406018 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 |
| 3915271 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 |
| 3487478 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 |
| 3902831 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 |
| 3878377 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 |
| 3772486 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 |
| 3767193 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt. 3201 | | | | Clermont | FL | 34714 |
| 1753414 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 |
| 3479561 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 |
| 3238484 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 |
| 3533184 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 29

**Exhibit M**

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3869376 | Melendez Rivera, Luz M | HC-2 Box 7458 | | | | Orocovis | PR | 00720 |
| 3857915 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 |
| 3675817 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 |
| 3937321 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 |
| 4146743 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 |
| 3933163 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 |
| 4134328 | Melendez Rodriguez, Diana J | Departamento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 |
| 3884558 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 |
| 3133849 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 3888152 | Melendez Rodriguez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 |
| 4093632 | Melendez Rosa, Myriam Ruth | C/41 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 |
| 4188422 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 |
| 3533060 | Melendez Tirado-, Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 |
| 3935607 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 |
| 3907002 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 |
| 3869025 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 |
| 3569813 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 3551054 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 |
| 3304146 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 |
| 4111321 | Melendez, Elisandra | HC05 Box 5432 | | | | Juana Diaz | PR | 00795 |
| 3454324 | MELENDEZ, KARLA M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 |
| 3453035 | Melendez, Karla M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 |
| 3429179 | Melendez, Karla M | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 |
| 3384239 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 |
| 3333699 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 |
| 3458913 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 |
| 3392823 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 |
| 3435558 | Melendez, Karla M. | 888 Orchid Grove Blvd | | | | Davenport | FL | 33837-9050 |
| 3880764 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 |
| 3693564 | MENAY RUIZ, MARIA DE LOS A. | 2197 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 |
| 3892329 | Menay Ruiz, Maria De los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 3940113 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 299867 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 |
| 4018828 | Menay Ruiz, Maria De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 4011519 | Mendez Barreto, Nereida | HC 04 Box 13518 | | | | Moca | PR | 00676 |
| 4145196 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 |
| 4116729 | MENDEZ CAMILO, JANNETTE | 27 2-11 URB. CIUDAD UNIVERSITERIA | | | | | PR | 00976 |
| 1576522 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 4066356 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 30

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4066433 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 |
| 4289790 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 |
| 4130370 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 |
| 4054226 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 |
| 4079553 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | | CAROLINA | PR | 00987 |
| 4067169 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 |
| 3863911 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 |
| 470792 | MENDEZ GONZÁLEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 |
| 3533232 | Mendez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 |
| 3616379 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 |
| 3922903 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 |
| 3690248 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 |
| 3498448 | Mendez Lopez, Rosseline | HC5 Box 58276 | | | | San Sebastian | PR | 00685 |
| 3659821 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 |
| 4133206 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 |
| 4293995 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 |
| 3874528 | Mendez Munoz, Eia N | #17 Calle Cambija | | | | Rincón | PR | 00677 |
| 4056716 | Méndez Muñoz, Eia N. | #17 Calle Cambija | | | | Rincón | PR | 00677 |
| 3979452 | Mendez Munoz, Elba N | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 3998888 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 4003730 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 4010235 | Mendez Munoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 |
| 3971201 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 3981197 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 3726434 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 1798110 | Mendez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 3305166 | Mendez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 |
| 3990943 | MENDEZ PEREZ, IRMA E | BOX 182 | | | | Moca | PR | 00676 |
| 3502996 | Mendez Perez, Irma E | PO Box 182 | | | | Moca | PR | 00676 |
| 4074785 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 |
| 3579452 | MENDEZ PEREZ, IRMA E. | PO BOX 182 | | | | MOCA | PR | 00676 |
| 4016655 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 |
| 3495591 | Mendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 |
| 3617154 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 |
| 3115029 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 |
| 4291280 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 |
| 300012 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SÁBANAS | BO CUCHILLAS | | MOCA | PR | 00676 |
| 300012 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SÁBANAS | BO CUCHILLAS | | MOCA | PR | 00676 |
| 3845022 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 |
| 4156388 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 |
| 4156568 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 2 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4179529 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 |
| 3347773 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 |
| 4190447 | Mendez, Carlos L. | HC2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 |
| 4033688 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 |
| 3137425 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 |
| 3420837 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 |
| 3678907 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 |
| 1214854 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C11 CALLE 7 | | | ARECIBO | PR | 00612 |
| 3356235 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 |
| 3314624 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 |
| 3686325 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 |
| 154376 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 |
| 3496611 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 |
| 3996449 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 |
| 3705547 | MERCADO CORTES, RUTH | Calle Mackenzie 1907 | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 3716655 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 |
| 4118193 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | PO BOX 7022 | | | PONCE | PR | 00717 |
| 4118174 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 |
| 3819895 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 |
| 3945239 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 |
| 3203036 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 |
| 3072587 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 |
| 3126693 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 |
| 3299950 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 |
| 4065479 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 |
| 3761709 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 |
| 3204891 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 |
| 3176996 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 |
| 4000214 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 |
| 1663867 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 |
| 3611742 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 |
| 4224317 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 |
| 1916019 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 |
| 3560568 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 |
| 472296 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 |
| 4135006 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 |
| 1239275 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 |
| 3227018 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 |
| 3414119 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 3 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3002976 | Mercado Padilla, Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 |
| 4150096 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 |
| 3986852 | MERCADO PADILLA, ISABEL | P.O. BOX 5000 29 | | | | SAN GERMAN | PR | 00683 |
| 3940152 | Mercado Rios, Iris J. | HC01 Box 5318 | | | | Barranquitas | PR | 00794 |
| 3671021 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 |
| 155018 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 |
| 3362493 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 |
| 3212331 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 |
| 3860184 | Mercado Ruiz, Jose H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 |
| 4057225 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 |
| 3708412 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 |
| 3816455 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | | Caguas | PR | 00727-4835 |
| 2733201 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 |
| 3210858 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 |
| 2988740 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 |
| 2988740 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 |
| 3866017 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 |
| 3982062 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 |
| 4099074 | Merced Tirado, Luis R. | HC73 Box 6164 | | | | Cayey | PR | 00736 |
| 4197339 | Merced Vazquez, Eduardo | HC2 Box 8419 | | | | Yabucoa | PR | 00767 |
| 3683661 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 4176777 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 |
| 3938060 | MERCEDES TIRADO, MARIA | HC43 BOX 11295 | | | | CAYEY | PR | 00736 |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 |
| 4137401 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 |
| 3677360 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 |
| 473472 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 |
| 2978163 | Miguel A. Perez-Bonilla Estate | Luz A. Ramirez-Lopez | 121 Bergen Dr | | | Spring Hill | TN | 37174-1587 |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 3701613 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 |
| 3958642 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 |
| 2024932 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 |
| 3492137 | Millán Rodríguez, Griselle | Calle San Lucas I- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 |
| 2011479 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 |
| 4114269 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 |
| 2116977 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 |
| 4078815 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | | Cidra | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3944923 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 |
| 2947943 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 |
| 2137422 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 |
| 2137422 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 |
| 3772157 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 |
| 4225746 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 |
| 4002826 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 |
| 4015288 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 |
| 475373 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 |
| 4060368 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 |
| 158107 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 |
| 4197974 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 |
| 158163 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 |
| 4101879 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 |
| 4127324 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 |
| 3251358 | Miranda Rosario, Lorna | HC03 Box 37680 | | | | Mayaguez | PR | 00680 |
| 4063951 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 |
| 3784549 | MIRANDA SÁNCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 |
| 4012011 | MIRANDA TORRES, MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 |
| 3737096 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 |
| 3863384 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 2211911 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 |
| 4042882 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 |
| 4188268 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 4188394 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 4188268 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 4188274 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 3987415 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 |
| 4133779 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 |
| 3429762 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 |
| 3481448 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 |
| 3481448 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 |
| 3407568 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | | Cayey | PR | 00737-8000 |
| 3877178 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00918 |
| 3537249 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 |
| 3324859 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 30

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3353949 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 |
| 3691562 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 |
| 3597254 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 |
| 3866406 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 |
| 3890925 | Mojica Cruz, Norma I. | Urb. Verde Mar | | | | Humacao | PR | 00741 |
| 3851795 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | Calle Turmalinas #459 | | | JUNCOS | PR | 00777 |
| 3258141 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | APT 216 | | | Ponce | PR | 00728 |
| 3414547 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 |
| 4016486 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 |
| 3786109 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 |
| 4133355 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 |
| 4126248 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 |
| 4135582 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 |
| 3896734 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 |
| 3744549 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 |
| 4049283 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 |
| 3923774 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 |
| 4017984 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 |
| 3563742 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 |
| 3427877 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 |
| 3977070 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 |
| 3947199 | Molina Vazquez, Maria E. | 308 Calle Faraday | | | | SAN JUAN | PR | 00927 |
| 407606 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | Urb. Jardines Metropolitano | | | BAYAMON | PR | 00957-2507 |
| 3893319 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | ZB 5 CALLE 21 | | | Rincon | PR | 00677 |
| 3787712 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 3777836 | Monroig Jimenez, Iris Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 3215460 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 |
| 3947493 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 |
| 4093209 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 |
| 3598113 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 |
| 4294205 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 |
| 3268739 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 |
| 3703497 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 |
| 4081724 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 |
| 3751637 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 |
| 3258988 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 3111871 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 6 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4143503 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 |
| 3570556 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 |
| 1577717 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 |
| 4175425 | Montalvo Malave, Aída L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 4171027 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 |
| 4171027 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 |
| 4082484 | Montalvo Montalvo, Gricel | HC8 Box 2854 | | | | Sabana Grande | PR | 00637 |
| 4132250 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 |
| 4007489 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | Puerto Rico | 00612 |
| 3858358 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 |
| 3983466 | Montalvo Negron, Bethzaida | P O Box 1474 | | | | Arecibo | PR | 00613 |
| 3271280 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 |
| 3483061 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 |
| 3724937 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 |
| 4064018 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | Pr | 00641-9518 |
| 3164086 | Montalvo Rojas, Carmen L | PO Box 1011 | | | | Sabana Grande | PR | 00637 |
| 2739510 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 |
| 1808541 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | | PONCE | PR | 00731 |
| 3157277 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 |
| 3118369 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 |
| 4156176 | Montalvo, Javier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 |
| 4072915 | Montanez Dieppa, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Sitiriche | | Gurabo | PR | 00778 |
| 4077709 | MONTANEZ DIEPPA, MILAGROS | DEPARTAMENTO DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 |
| 4153776 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 |
| 3769353 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 |
| 3625221 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 |
| 3878111 | Montanez Dieppa, Milagros | PO Box 1211 | | | | Gurabo | PR | 00778 |
| 3906668 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | | GURABO | PR | 00778 |
| 1319761 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | | LAS MARIAS | PR | 00670 |
| 3213922 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | | LAS MANAS | PR | 00670 |
| 4184793 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 |
| 4184793 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 |
| 2331711 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | | CAGUAS | PR | 00725 |
| 3859660 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 7 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3513203 | Montañez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 |
| 160731 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2 BOX 8624 | | YABUCOA | PR | 00767-9506 |
| 3170742 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 |
| 3929803 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | | Maricao | PR | 00606 |
| 4095475 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 |
| 3906643 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 |
| 3922323 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 |
| 4136908 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 |
| 160943 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 |
| 2245638 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 |
| 3937956 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 |
| 3243029 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 |
| 3312859 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 |
| 3500827 | MONTES RODRIGUEZ, ANGELITA | HC02 BOX 820 | | | | YAUCO | PR | 00698 |
| 3972132 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 |
| 4178165 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 |
| 4178165 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 |
| 478600 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 |
| 3326525 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 3964758 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 |
| 4006090 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 |
| 4271136 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 |
| 3750177 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717-2622 |
| 3500821 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 |
| 458052 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 4209833 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 |
| 3270742 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 |
| 4067817 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 |
| 3969015 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 |
| 3248852 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 |
| 3844448 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 |
| 3957922 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 |
| 1928884 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 |
| 3874194 | MORALES CASTELLANO, EVELYN | JH 5 CALLE 246 | COUNTRY CLUB | | | CAROLINA | PR | 00982-2757 |
| 4142813 | Morales Castelano, Evelyn | JH5 Calle 246 Country Club | | | | Carolina | PR | 00982-2757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3894403 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 |
| 3893875 | Morales Colon, Carmen I. | B-0 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 |
| 4049800 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 |
| 3509963 | Morales Colon, Elsievette | HC74 Box 5385 | | | | Naranjito | PR | 00719 |
| 3769593 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 3046048 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | | Cidra | PR | 00739 |
| 3040050 | Morales Colon, Pedro J | HC04 Box 46681 | | | | Caguas | PR | 00727 |
| 4156780 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 |
| 4077793 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | | Kissimmee | FL | 34744 |
| 4008717 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 |
| 4153747 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 |
| 4012421 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | | | | Jayuya | PR | 00664 |
| 3824388 | Morales Cruz, Nannette | PO Box 21 | | | | Jayuya | PR | 00664 |
| 3101855 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 |
| 4227782 | Morales Cruz, Olga Iris | HC02 Box 16982 | | | | Arecibo | PR | 00612 |
| 4059353 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 |
| 4230319 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 |
| 4156192 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 |
| 2727703 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 |
| 161925 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 |
| 3615143 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 |
| 4154850 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 |
| 3141176 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 |
| 3733958 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 |
| 3767344 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 |
| 3534446 | MORALES FIGUEROA, SYLVIA E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 3903570 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 |
| 3222738 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 |
| 3949398 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 |
| 4206110 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 |
| 3814621 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 |
| 3686454 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 |
| 4133749 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 |
| 3920917 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | | Naranjito | PR | 00719 |
| 162139 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 |
| 2347006 | MORALES GAYA, ELSIE | HCO2 BOX 14607 | | | | LAJAS | PR | 00667 |

Page 9 of 30

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4119139 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovanas | PR | 00729 |
| 4223779 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 |
| 2618850 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 |
| 3971113 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 |
| 4006721 | MORALES GUZMAN, JOSE ANTONIO | A.22 CALLE 1 | | | | GUAYAMA | PR | 00784 |
| 4190892 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 |
| 3038514 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 |
| 479692 | MORALES LARREGUI, VICTOR M | URB O'NEILL 14 CALLE | | | | MANATI | PR | 00674 |
| 3944329 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 |
| 4049263 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 |
| 3913792 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 |
| 4196268 | Morales Lopez, Migdalia | HC02 Box 11787 | | | | Humacao | PR | 00791 |
| 3894423 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 4288679 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 |
| 3321058 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 |
| 3842925 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 |
| 3248045 | Morales Matos, Glinette | Po Box 1061 | | | | Isabela | PR | 00662 |
| 3424878 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 |
| 2434470 | MORALES MELÉNDEZ, JOSE L. | RR 44 BUZON 2824 | | | | BAYAMON | PR | 00956 |
| 4297180 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 |
| 4187859 | Morales Morales, Candido R. | Urb, Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 2096147 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 |
| 4076594 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 |
| 480065 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 |
| 480097 | Morales Munoz, Hector L | PO Box 1093 | | | | Aguada | PR | 00602 |
| 3391435 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 |
| 3643272 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 |
| 4155615 | Morales Oquendo, Emiliano | HC- 30 Box 36002 | | | | San Lorenzo | PR | 00754 |
| 598944 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 |
| 3038965 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 |
| 4088649 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 |
| 3566189 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | | San Juan | PR | 00969 |
| 480248 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 |
| 3226866 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 |
| 3714457 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | | Lajas | PR | 00667 |
| 4013528 | Morales Palermo, Carmen J. | 220 Estacion Boqueron | Box 533 | | | Boqueron | PR | 00622 |
| 3804016 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 |
| 3255893 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3096677 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 |
| 3481809 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 |
| 4055153 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 1348563 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 |
| 3822708 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 |
| 3155020 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 |
| 3664449 | Morales Ramos, Bethsaida | 2224 Calle 3 Fl Repo Alt de Penuelas | | | | Peñuelas | PR | 00624 |
| 3811876 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Peñuelas | PR | 00624 |
| 3792737 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Peñuelas | PR | 00624 |
| 4008889 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 |
| 3564939 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 |
| 3857851 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 |
| 4111654 | Morales Rivera, Herolida | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 |
| 3708518 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 |
| 3513459 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 |
| 3889167 | Morales Rodriguez, Jose E. | HC07 Box 2691 | | | | Ponce | PR | 00731 |
| 3781303 | Morales Rodriguez, Juan A. | HC4 Box 7266 | Carr 908 | | | Yabucoa | PR | 00767 |
| 3682029 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 |
| 3018550 | Morales Rodriguez, Zoraida | HC01 Box 6087 | | | | Aibonito | PR | 00705 |
| 3354455 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 |
| 3967442 | Morales Rolon, Yolanda I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 |
| 3690756 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 |
| 3306577 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 |
| 4273145 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 |
| 1915602 | MORALES SAEZ, DANIEL | HC02 BOX 6384 | | | | GUAYANILLA | PR | 00656 |
| 2014957 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 |
| 3987499 | MORALES SANCHEZ, WILLIAM | HC75 | BOX 1241 | | | NARANJITO | PR | 00719 |
| 3396086 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 |
| 4184327 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 |
| 4184327 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 |
| 3724354 | Morales Santiago, Carmen Y | HC02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 |
| 4067922 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 |
| 3998741 | Morales Santiago, Margarita | HC75 Box 1267 | | | | Naranjito | PR | 00719 |
| 4226254 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 |
| 3957097 | Morales Soto, Florde M | HC-03 box 33037 | | | | Aguadilla | PR | 00603 |
| 481089 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3632759 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 |
| 4048280 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 |
| 3939719 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 3782198 | Morales-Garcia, Yanira | PO Box 11 | | | | Las Piedras | PR | 00771 |
| 3224585 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 3467236 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 3321433 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 3354360 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 |
| 3122616 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 |
| 481473 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 |
| 4079781 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 |
| 4081908 | Moreno Cintron, Eda M. | B2O Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1787103 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-461919 |
| 3542876 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 |
| 1292462 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 |
| 164269 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 |
| 4178909 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 |
| 4178725 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 |
| 3959416 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 |
| 3480836 | Moreno Rosado, Lilliam | Lilliam Moreno acreedor ninguna P.O. box 1301 | | | | Rincón | PR | 00677 |
| 3480835 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 |
| 1927529 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-971636 |
| 1927529 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-971636 |
| 3964818 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 |
| 3415466 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 |
| 3925094 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 |
| 3925168 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 |
| 4025317 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 |
| 3983493 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 |
| 4255224 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 |
| 3598706 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 |
| 3902286 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 |
| 3707487 | MOVAIN RIVERA, BERNARDO | HC70 BOX 26070 | | | | San Lorenzo | PR | 00754 |
| 3655526 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Boringuen | | | | Caguas | PR | 00725 |
| 3850402 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 |
| 482171 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 |
| 3312414 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 12 of 30

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4007258 | Mulero Velez, Adlien | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 |
| 482266 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 |
| 3821790 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 |
| 3744165 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 |
| 3699635 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 |
| 4100586 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 |
| 3471922 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | Alboníto | PR | 00705 |
| 3337585 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Albonito | PR | 00705 |
| 4184872 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 |
| 4184872 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 |
| 3770040 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 |
| 4073172 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 |
| 3943489 | Muniz Garcia, Migdalia | RR 01 Box 2083 | | | | Anasco | PR | 00610 |
| 4012490 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 |
| 4178514 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 |
| 4144319 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 482710 | MUNIZ MARIN, JANNELLE | 409-141 #10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 482767 | MUNIZ NUÑEZ, ADA E | URB EL RETIRO | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 |
| 3969634 | MUNIZ RODRIGUEZ, CARMEN M | 188 BUENA VISTA | URBANIZACION ALEMANY | | | MAYAGUEZ | PR | 00680 |
| 4019532 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 |
| 4052881 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 |
| 3930607 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 |
| 3887550 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 |
| 4049249 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 |
| 4041348 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | | Guaynabo | PR | 00966 |
| 3851218 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 |
| 4005005 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | | Hormigueros | PR | 00660 |
| 4010461 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 |
| 4036665 | Munoz Colon, Theresa | P.O.Box 800147 | | | | Coto Laurel | PR | 00780 |
| 3905465 | Munoz Cordova, Carmen | 21861 Carr # 184 | | | | Cayey | PR | 00736-9418 |
| 3899557 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 4088707 | Munoz Duran, Delia E. | Pare, Nueva Vida Calle L #T-5 | | | | Ponce | PR | 00728 |
| 3872021 | Munoz Flores, Rafael | HC-2 Box 7599 | | | | Las Piedras | PR | 00771 |
| 3408915 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 |
| 3980043 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | | Juana Diaz | PR | 00795-2516 |
| 3908672 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3757296 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 3948145 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 |
| 386097 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 |
| 3893636 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 |
| 3798094 | Munoz Melendez, Maria de los A. | Ext.Jardines de Coamo Q-10 Calle 25 | | | | Coamo | PR | 00769 |
| 4139441 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 |
| 3884241 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 |
| 3950789 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 |
| 3301543 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 |
| 3386943 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 |
| 3386859 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 |
| 3994016 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 3690344 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 3652423 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 |
| 3588137 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 |
| 3996329 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM.11.5 | PO BOX 1160 | | | RINCON | PR | 00677 |
| 4125828 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | | RINCON | PR | 00677 |
| 4129607 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 |
| 4053061 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 |
| 3666548 | Munoz-Franceschi, Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 |
| 4099996 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 |
| 2989436 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-60326 |
| 2989436 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 |
| 4166486 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 |
| 4093265 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 |
| 4291082 | Natal, Peter Avila | CL 74 BOX 7162 | | | | Roosevelt Roads | PR | 00735 |
| 3577451 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 |
| 3242872 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 |
| 4147581 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | | Canovanas | PR | 00729 |
| 4196787 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 |
| 4132867 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 |
| 3820790 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 |
| 62761 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3 Buzon #25 | | | Trujillo Alto | PR | 00976 |
| 1877235 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 |
| 2441077 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 485080 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 |
| 3248910 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 |
| 4100142 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 |
| 4040928 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 |
| 4078445 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 |
| 1915820 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 |
| 1915820 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 |
| 1356842 | NAZARIO PAGAN, YESENIA | Calle 2 # 42 PO Box 534 | Barrio Santa Rosa | | | Lajas | PR | 00667 |
| 3975227 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 |
| 3991630 | Nazario Pascial, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 4059152 | NAZARIO SANTANA, CARMEN L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 |
| 4176025 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 |
| 4176222 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 |
| 4102011 | Negion Martinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 |
| 3819885 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 |
| 485425 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 |
| 3856867 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 |
| 3903425 | Negron Bobet, Yessica L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 |
| 4276783 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 |
| 3176717 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 |
| 4083371 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 |
| 3379831 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 |
| 3413286 | NEGRON DE JESUS, VIANCA E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 |
| 3565192 | Negron Diaz, Arlyn | 147 Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 499270 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 |
| 4057035 | Negron Gonzalez, Ivy M. | HC2 Box 4614 | | | | Villalba | PR | 00766 |
| 3705768 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 |
| 3181008 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 |
| 3856856 | Negron Marin, Iris Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 |
| 4089152 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 |
| 3810655 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 |
| 3626244 | Negron Martinez, Carmen M. | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 |
| 3694557 | NEGRÓN MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 |
| 2936400 | NEGRON MATTA, MIGUEL A | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1312762 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 |
| 3456748 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 3456747 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 |
| 485934 | Negron Mojica, Saul | HC09 Box 61430 | | | | Caguas | PR | 00725-4299 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4117052 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 |
| 3758155 | NEGRÓN NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 |
| 2905008 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | | LORAIN | OH | 44052 |
| 391921 | NEGRÓN ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 |
| 168758 | NEGRÓN PACHECO , LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 |
| 3850974 | Negron Perez, Doris | P.O. BOX 1006 | | | | Villalba | PR | 00766 |
| 4108888 | Nagron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 |
| 3816959 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 |
| 3649224 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 |
| 3801019 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivera | | | Naguabo | PR | 00718 |
| 3871764 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 |
| 3963846 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 |
| 3498882 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 |
| 4093429 | Negron Rodriguez, Maria M. | Box Hiquillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 |
| 4136877 | Negron Rodriguez, Maria M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 |
| 3134407 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 |
| 1231193 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 |
| 4075467 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 |
| 3968508 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 |
| 3825480 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 |
| 3874926 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 3785349 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 3117356 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 |
| 3150129 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 |
| 4029052 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 |
| 111288 | NEGRÓN VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 4038497 | NEGRÓN VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 4133121 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | | Ponce | PR | 00716 |
| 3348104 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 |
| 3968120 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 |
| 4018672 | NEGRÓN VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 |
| 4000795 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 |
| 3559949 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 |
| 3938840 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 |
| 2642380 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 |
| 4068853 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El Vigia | | | | San Juan | PR | 00926-4203 |
| 3775416 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | | Suite 800 | San Juan | PR | 00926-4203 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 30

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3496338 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 |
| 4068365 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 |
| 3570608 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 |
| 3974981 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 |
| 3857986 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 |
| 3925301 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 |
| 3916276 | NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL | URB. ANAIDA | | | PONCE | PR | 00716-2504 |
| 4062965 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 |
| 3871495 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 |
| 4097846 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 |
| 1579792 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Hato Rey | PR | 00917 |
| 3878300 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 |
| 3304267 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 |
| 3630310 | NIEVES DE JESUS, AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 |
| 3992707 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 |
| 3995398 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 |
| 3941761 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 |
| 4107136 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 |
| 4175985 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 |
| 3846520 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 |
| 3183114 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 |
| 4307614 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 |
| 3301636 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 |
| 72029 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 |
| 72029 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 |
| 72029 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 |
| 3661821 | Nieves Mulero, Hilda I | RR-4 Box 12630 | | | | Bayamon | PR | 00956 |
| 4118530 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 3897303 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 4137258 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 |
| 3897147 | NIEVES NIEVES, CARLOS A. | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 4026625 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3824831 | Nieves Ortiz, Mayra E. | Carr. 556, KM 3.5, PO Box 1447 | | | | Coamo | PR | 00769 |
| 2221210 | Nieves Osorio, Mildred | Urb.Colinitas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-9795 |
| 1580002 | NIEVES PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 |
| 3597452 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 |
| 3911096 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 |
| 3481492 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 |
| 3937908 | Nieves Rocher, Wilfredo | 301 Calle Alora | | | | Vega Baja | PR | 00693 |
| 3201079 | Nieves Rodriguez, Wilna L. | HC02 Box 3801 | Urb Ciudad Real | | | Luquillo | PR | 00773 |
| 3300161 | Nieves Rodriguez, Wilna Luz | HC02 Box 3801 | | | | Luquillo | PR | 00773 |
| 4116755 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 |
| 3368531 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 |
| 3936966 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 |
| 3874164 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 |
| 3962295 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 |
| 3817359 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 |
| 3537959 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 3671642 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 |
| 4196896 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 |
| 3226858 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 |
| 3214440 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 |
| 3612630 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 |
| 4147347 | Nieves Torres, Esther | HC2 Box 23330 | | | | San Sebastian | PR | 00685 |
| 3306100 | NIEVES TRINTA, SYLVIA E | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 |
| 3306248 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 |
| 4254935 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 |
| 1332139 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 4141128 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 4093585 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 |
| 2223857 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 3120196 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 4293734 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 |
| 4291975 | Nieves, Martha I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00059 |
| 4291257 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 |
| 4087307 | Nieves, Martha iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 |
| 598151 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 4098502 | Nieves-Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 |
| 3967066 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 |
| 4103951 | Nieves-Garcia, Lydia E. | P.O. Box 1253 | | | | Hatillo | PR | 00659 |
| 4110259 | NIEVES-GARCIA, LYDIA E. | PO Box 1253 | | | | Hatillo | PR | 00659 |
| 4032254 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 |
| 4107881 | Nin Colon, Eisa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3989542 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 |
| 3989579 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 |
| 4134158 | Nolasco Lomba, Richard | P.O. Box 1622 | | | | Rio Grande | PR | 00745 |
| 4065455 | Nolasco Lomba, Richard | PO Box 1622 | | | | Rio Grande | PR | 00745 |
| 172499 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 |
| 3917502 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 |
| 3740688 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 |
| 4018856 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 |
| 4145817 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 |
| 4145828 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | Urb. Brisas | | | Mayaguez | PR | 00681 |
| 3624173 | Novoa Gonzalez, Marial Del C | Buzon J-10 | | | | Camuy | PR | 00627 |
| 1356907 | NOVOA RIVERA, YESSENIA | HC52 BOX 2042 | | | | GARROCHALES | PR | 00652 |
| 4194199 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 |
| 3489264 | Nuñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 |
| 4132980 | NUNEZ CRUZ, LUZ ZENAIDA | Bo. Rincon | Carr. 932 | KM. 2.5 | | Gurabo | PR | 00778 |
| 4133956 | Nunez Cruz, Luz Zenaida | Bo. Rincon | Carr. 932 Km 2.5 | | | Gurabo | PR | 00778 |
| 4133957 | Nunez Cruz, Luz Zenaida | Bo. Rincon | Carr. 932 Km 2.5 | | | Gurabo | PR | 00778 |
| 4132976 | NUNEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 |
| 4132999 | NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | | GURABO | PR | 00778 |
| 173087 | NUNEZ CRUZ, LUZ ZENAIDA | P.O. Box 167 | | | | Gurabo | PR | 00778 |
| 4052606 | Nunez Cruz, Luz Zenaida | P.O. Box 167 | | | | Gurabo | PR | 00778 |
| 4005143 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 |
| 4089222 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 |
| 3513964 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Carolina | PR | 00987 |
| 3860045 | Nunez Falcon, Emma Lydia | PO BOX 1974 | | | | Caguas | PR | 00726 |
| 3860111 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | | Caguas | PR | 00726 |
| 3959348 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 |
| 2990340 | Nuñez Mercado, Maria T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 |
| 173192 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 |
| 4244639 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 4238059 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 3299341 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 |
| 3299341 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 |
| 3433837 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 |
| 4107389 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | #56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 |
| 4038416 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 |
| 4057616 | Ocasio Alsina, Gladys | K-20 CALLE C REPARTO MONTELLANO | | | | CAYEY | PR | 00736 |
| 3885824 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4142882 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 |
| 4102514 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 3401069 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 |
| 3163194 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 4009888 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 |
| 4009810 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 |
| 3486081 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 |
| 3858254 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 3858254 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 4123836 | Ocasio Nieves, Ramonita | 10 Jose M Vega | | | | Camuy | PR | 00627 |
| 3935822 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 |
| 4104128 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 |
| 3926238 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 |
| 4070307 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 |
| 173941 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 |
| 3937328 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 3880407 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 |
| 174004 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 |
| 3519826 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 |
| 3853254 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | VILLALBA | PR | 00766 |
| 4054253 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principol #202 | | | | Villalba | PR | 00766 |
| 4190575 | Ocasio Vazquez, Edwin J. | B-27 Central Aquirre Box 787 | | | | Guayama | PR | 00784 |
| 4062882 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | | Guayanilla | PR | 00656 |
| 4113611 | Ocasio-Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 |
| 3350374 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 |
| 3550511 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 |
| 3967970 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 |
| 3940489 | O'Farrill, Ramon L. | 21 -14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 |
| 3874307 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 |
| 3060953 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 |
| 3834901 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 4021310 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 |
| 302692 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 |
| 3986989 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 |
| 3944079 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 3860896 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 3741377 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 |
| 3935651 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 |
| 3048610 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 |
| 4077445 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3994947 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 |
| 4011718 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 |
| 4011671 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | | GUAYANILLA | PR | 00656 |
| 4111411 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 |
| 3707113 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 |
| 492212 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 |
| 2889186 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | Puerto Rico | 00919-0759 |
| 3846355 | OLIVERA VELAZQUEZ, EVELYN | HC02 BOX 6191 | | | | PEÑUELAS | PR | 00624 |
| 4057013 | OLIVERA VELAZQUEZ, EVELYN | HC02 BOX 6191 | | | | PEÑUELAS | PR | 00624 |
| 3931469 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 |
| 4016481 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 |
| 3668140 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 |
| 3815089 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 |
| 3855540 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 |
| 4072968 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 |
| 4250391 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | | Bayamon | PR | 00961 |
| 1223100 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 |
| 3925901 | Olivo Medina, Gabriel | Urb. Puerto Nuevo | NE-1113 St. 2 | | | San Juan | PR | 00920 |
| 3990359 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | SAN JUAN | PR | 00920 |
| 3562417 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 4002453 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 |
| 175353 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 |
| 3433561 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 |
| 3668654 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | | | HUMACAO | PR | 00791 |
| 3824050 | Olmeda Olmeda , Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria (La misma direccion) | | | | Humacao | PR | 00791 |
| 4062932 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 |
| 3835728 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 |
| 1259889 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 |
| 1259889 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 |
| 3407084 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 | Urb. Villa Universitaria | | | Humacao | PR | 00791 |
| 3825376 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 |
| 3621111 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 |
| 1811853 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 |
| 3351469 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 |
| 3853540 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 |
| 3981602 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 |
| 175494 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 |
| 3664619 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 21 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2906715 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 |
| 3269868 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 |
| 2945488 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 |
| 3454162 | Oquendo Figueroa, Jose M. | 3117 Lady Banks Ln | | | | Waldorf | MD | 20603-5763 |
| 4119256 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Morovis | PR | 00687 |
| 1758404 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 |
| 1758404 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 |
| 3563460 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 3864498 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 |
| 3660420 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 |
| 67533 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 |
| 4114949 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 |
| 4080606 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 |
| 4081006 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 |
| 3436425 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Albonito | PR | 00705 |
| 185047 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 |
| 3913980 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 |
| 3868835 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 |
| 3373002 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 |
| 4136014 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 |
| 2227197 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 2227197 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 4154380 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 |
| 4004678 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 |
| 3887577 | ORTEGA BRANA, JOSEFINA | RR-8 BOX 1430 | | | | BAYAMON | PR | 00956 |
| 3407280 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 |
| 1580946 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 |
| 4039370 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 |
| 3890540 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 |
| 3319279 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 |
| 3410442 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 |
| 3403048 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 |
| 3916833 | Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 |
| 3361356 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 calle 3 | | | Arecibo | PR | 00612 |
| 4046888 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 |
| 4043817 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 |
| 3927716 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 |
| 3244498 | Ortiz Arroyo, Joyce N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 |
| 3220418 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4050187 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 |
| 3568247 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 |
| 4179387 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 |
| 4179387 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 |
| 4087441 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 |
| 4018568 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 |
| 3510513 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 |
| 3567825 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila | Urb La Rambla | | | Ponce | PR | 00730 |
| 3699317 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 |
| 3969864 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 |
| 4039519 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 |
| 3681638 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 |
| 4080823 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 |
| 3564767 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 |
| 3671783 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 |
| 3895352 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 |
| 3855922 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 |
| 3178143 | ORTIZ COLON, JANCEL A | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 |
| 3178172 | ORTIZ COLON, JANCEL A | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 |
| 177792 | ORTIZ COLON, MARIA DE LOS A | EXT IDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 |
| 4191315 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 |
| 4048817 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 |
| 4196926 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 |
| 3416532 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 |
| 3320750 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 |
| 4044814 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | TX | 75081-21086 |
| 3668820 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 |
| 3882384 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 |
| 3945831 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 |
| 3664292 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 |
| 3914117 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 |
| 177991 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 |
| 1581217 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 |
| 3554518 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 |
| 4104821 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 |
| 495334 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 |
| 4105856 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 |
| 3691809 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 1224556 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 |
| 3264445 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 |
| 4160176 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 |
| 2253874 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4284053 | Ortiz Echevarría, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 |
| 4179574 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 |
| 3908636 | ORTIZ FELICIANO, EDITH | HC03 BOX 138-82 | | | | YAUCO | PR | 00768 |
| 2903829 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 |
| 1284968 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 |
| 495626 | ORTIZ FONTANEZ , GLADYS N. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 4140357 | Ortiz Fontanez, Gladys N. | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 3910216 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 3821638 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 4289421 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 4064648 | ORTIZ FONTANEZ, GLADYS NOEMI | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 3486956 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 |
| 3975048 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 |
| 4066255 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 |
| 4086047 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 |
| 4255849 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 3964708 | Ortiz Irizarry, Hector N. | Urb. Alt. Alba 10807 calle luna | | | | Villalba | PR | 00766 |
| 3574942 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 |
| 3574940 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 |
| 3229697 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 |
| 3378497 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 |
| 3884591 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 |
| 2946205 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 |
| 3865081 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 |
| 3965037 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 |
| 3972114 | Ortiz Lopez, Ignacio | Carr 151 km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 |
| 3208422 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 |
| 3208422 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 |
| 3571295 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 |
| 3900325 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 |
| 3569784 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 |
| 3709626 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 |
| 3237880 | ORTIZ LOZADA, ENELIDA | HC03 BOX 17285 | | | | COROZAL | PR | 00783 |
| 3373419 | Ortiz Lozada, Enelida | HC03 Box 17285 | | | | Corozal | PR | 00783 |
| 4023687 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 |
| 3479876 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 |
| 4039426 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3416834 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 |
| 3948908 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | | CAROLINA | PR | 00987 |
| 3857263 | ORTIZ MARRERO, JOSE ANGEL | HC4 BOX 15617 | | | | CAROLINA | PR | 00987 |
| 4111159 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 |
| 4196757 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 |
| 3793556 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 4097597 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 |
| 3995868 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 |
| 4068463 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canóvanas | PR | 00729 |
| 3966370 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 |
| 3878725 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 |
| 4018094 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 |
| 4107274 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 |
| 3366554 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 |
| 4136525 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 |
| 4133279 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 |
| 2106801 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 |
| 3866860 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 |
| 3797842 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 |
| 4189571 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 |
| 4189571 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 |
| 4052771 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 3981030 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 3871567 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 |
| 3983775 | Ortiz Nieves , Maria Del Carmen | Box 757 | | | | Naranjito | PR | 00719 |
| 179453 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 |
| 4071881 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 3994524 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 |
| 3268035 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 |
| 3205662 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 |
| 3864506 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 |
| 4069360 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 |
| 3725617 | ORTIZ ORTIZ, ADA MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 |
| 3725548 | ORTIZ ORTIZ, ADA MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 |
| 3532898 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3216704 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 |
| 3949253 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 |
| 4090002 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 |
| 4226482 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 |
| 3957753 | Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 |
| 3901247 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 |
| 3965020 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 |
| 3811845 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 |
| 3787554 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 |
| 3213137 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 |
| 3545465 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 |
| 75250 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 3949453 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 |
| 4096383 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 |
| 179972 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 |
| 179973 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 |
| 4048458 | ORTIZ RAMOS, CARMEN T | HC 2 BOX 7040 | | | | COMERIO | PR | 00782 |
| 3694884 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 3823987 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 |
| 3439066 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 |
| 3671452 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 |
| 4010519 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 |
| 3994797 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 |
| 4030837 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 |
| 180288 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 |
| 3189941 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 |
| 2861388 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 |
| 3277451 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 |
| 4034858 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 |
| 4312107 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayaama | PR | 00185-1917 |
| 4313150 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 |
| 497551 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 |
| 3513910 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 |
| 4010076 | Ortiz Rodriguez, Eric Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 4198701 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 |
| 4198701 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 |
| 3877397 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 |
| 3362904 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 |

Page 26 of 30

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4015808 | ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | J-28 CALLE 10 | | | ARECIBO | PR | 00612 |
| 3968609 | Ortiz Rodriguez, Norma E. | Urb. Vista Azul J28 Calle 10 | | | | Arecibo | PR | 00612 |
| 4014276 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 |
| 4058769 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 |
| 4187591 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 3730452 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 |
| 4053099 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 |
| 3802778 | ORTIZ ROLDAN, ISMAEL J | HC6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 3321427 | ORTIZ ROSADO, CARLOS G | HC73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 3875919 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 |
| 3757045 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 |
| 3995330 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 3891751 | ORTIZ RUIZ, MAYRA L. | HC04 Box 17702 | | | | CAMUY | PR | 00627 |
| 4136950 | ORTIZ RUIZ, MAYRA L. | HC04 Box 17702 | | | | Camuy | PR | 00627 |
| 3520804 | Ortiz Sanchez, Elizabeth | HC02 Box 4196 | | | | Coamo | PR | 00769-9524 |
| 4083599 | Ortiz Sanchez, Viviana | HC02 Box 9800 | | | | Las Marias | PR | 00670 |
| 1772380 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | #125 APT 44 | | | BAYAMON | PR | 00956 |
| 1993995 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 |
| 498102 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 |
| 4133123 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 |
| 3489451 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 |
| 3488837 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 |
| 3774750 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 |
| 3337410 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 |
| 2652818 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 |
| 2652818 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 |
| 3907283 | Ortiz Valentin, Carmen Rita | 379 , Ing. Fernando Calder, urb. Roosevelt | | | | San Juan | PR | 00918 |
| 3623398 | Ortiz Vasquez, Jocelyne L. | HC02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 |
| 4231725 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 |
| 2430665 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 |
| 3862358 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 |
| 2333294 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 |
| 3883108 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 |
| 3175744 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 |
| 3176633 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 |
| 4046771 | Ortiz-Guzman, Norma M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 |
| 3891727 | Ortiz-Ruiz, Mayra L. | HC -04 Box 17702 | | | | Camuy | PR | 00627 |
| 4116765 | ORTIZ-RUIZ, MAYRA L. | HC -04 BOX 17702 | | | | CAMUY | PR | 00627 |
| 3958559 | Ortiz-Ruiz, Mayra L. | HC04 Box 17702 | | | | Camuy | PR | 00627 |

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4134508 | OSORIO CEPEDA, MARIBEL | AVE BARROSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2092651 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 |
| 3607452 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 |
| 3927237 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 |
| 3432127 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 |
| 4048369 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 |
| 181794 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 |
| 3391617 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 |
| 4088660 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | | | | Rio Grande | PR | 00745 |
| 3897255 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | | Fajardo | PR | 00738 |
| 2218136 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 |
| 3917073 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 |
| 3925853 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 |
| 4121012 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 |
| 3949514 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 |
| 3198393 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 |
| 3948721 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 |
| 4272281 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 |
| 3945325 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 |
| 4125868 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTHORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 182214 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 |
| 3921339 | Otero Miranda, Myrna Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 |
| 3959963 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 |
| 4005042 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 |
| 3884086 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 |
| 3288471 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 |
| 3211094 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 |
| 3189406 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 |
| 3905522 | Otero Rivera, Cristina Isabel | PO BOX5894 | | | | Caguas | PR | 00725 |
| 4005827 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 |
| 4020070 | Otero Torres, Doralia | Urb. San Felipe | Calle G-11 | | | Arecibo | PR | 00612 |
| 4133502 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1296021 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 |
| 3967415 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 |
| 182848 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 |
| 3121922 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 |
| 3818218 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 |
| 3543432 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 3458789 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 |

Exhibit M

Five Hundred Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1582471 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 |
| 1223678 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 |
| 3919129 | Pacheco Cappas, Hector L | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 |
| 500667 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 |
| 3916050 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 |
| 3428930 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 |
| 1807801 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 |
| 3841946 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 |
| 4058451 | Pacheco Trinidad, Sarah H. | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 |
| 3723027 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 |
| 4002530 | Padilla Colon, Linette | Urb. Dorado Del Mar | | | | Dorado | PR | 00646 |
| 3550006 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | EM4 Calle Estrella Del Mar | | | San Francisco | CA | 94116 |
| 4270483 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamón | PR | 00957 |
| 379938 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 |
| 3917101 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 |
| 3533474 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 |
| 4186646 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 3944871 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 |
| 4177284 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 |
| 1674513 | PADILLA TORRES, ELIO J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 |
| 3300745 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 |
| 501653 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 |
| 3122408 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 |
| 3285153 | PADIN RIVERA, MARTA | BOX 213 | | | | HATILLO | PR | 00659 |
| 3333328 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 |
| 3246504 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 |
| 1330837 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 |
| 2906126 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 |
| 3675351 | Padro Santiago, Maria del Carmen | Calle Veracruz AN-5 URb. Caguas Norte | | | | Caguas | PR | 00725 |
| 3460214 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 |
| 3499959 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 |
| 3351489 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 |
| 3339725 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 |
| 4102350 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 |
| 3580447 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 |
| 3217320 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 |
| 3818477 | Pagan Diaz, Wandie Yamilette | HC 01 Box 15227 | | | | Coamo | PR | 00769 |
| 595901 | PAGAN DIAZ, WANDIE YAMILLETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 |
| 3957261 | PAGAN DIAZ, WANDIE YAMILLETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 |
| 3886332 | PAGAN DIAZ, WANDIE YAMILLETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 29 of 30

Exhibit M
Five Hundred Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3946079 | PAGAN DIAZ, WANDIE YAMILLETTE | HC01 BOX 15227 | | | | COAMO | PR | 00769 |
| 1582905 | PAGAN DIAZ, WANDIE YAMILLETTE | HC-01 BOX 15227 | | | | COAMO | PR | 00769 |
| 3873893 | PAGAN DIAZ, WANDIE YAMILLETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 |
| 3405434 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 |
| 3449700 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 |
| 3677581 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit N**

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3906588 | Pagan Mejias, Adanely | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 |
| 4080305 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 |
| 3983534 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 |
| 3662844 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 |
| 4107775 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 |
| 3928132 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 3410988 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 |
| 3556332 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8340 |
| 3180257 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 |
| 4213320 | Pagan, Lillian | 6769 Portofina Ct | | | | Jacksonville | FL | 32222 |
| 3992745 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00920 |
| 1982141 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 |
| 3618323 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 3503463 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 3259995 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 3534329 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 |
| 3188675 | PANTOJA MALDONADO, JESSIE | CALLE 6 5-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 |
| 3390822 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 |
| 503271 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 |
| 4110492 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 |
| 4038836 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 |
| 3882930 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 |
| 2101311 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 |
| 503621 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 |
| 3926252 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 |
| 3935939 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 |
| 3908500 | PASTRANA MÉNDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 |
| 3626485 | Pastrana Perez, Vanessa | D-13 St. 4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 |
| 3909172 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 |
| 4224808 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 |
| 4203783 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 |
| 4167985 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle María | | | Bayamon | PR | 00956 |
| 1802797 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 3468517 | Peiet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 |
| 3226036 | Peiet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 |
| 2333787 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 |
| 3161725 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 |
| 2093302 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 |
| 3348990 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 187950 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GURABO | PR | 00778 |
| 2992663 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 |
| 505281 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 3258649 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 |
| 3895643 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | | Ponce | PR | 00728 |
| 3734545 | Pereira Colon, Iris V | TT 26 Calle 46 Urb Jardines del Caribe | | | | Ponce | PR | 00728 |
| 3751456 | Pereira Colon, Iris V | TT26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 3622308 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 |
| 304451 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 4008370 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 |
| 3212468 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
| 3679196 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 |
| 4043893 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 3562337 | Perez Alvira, Virginia | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 3566914 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 3278081 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | | Ponce | PR | 00728 |
| 3683386 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 3681911 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 3547557 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 |
| 3014764 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 |
| 4289518 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 |
| 3142778 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 |
| 3979044 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 |
| 505734 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 |
| 3123797 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 |
| 3157765 | Perez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 |
| 3809021 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 |
| 3252349 | Perez Casiano, Ixsia I. | Urb Turabo Gdns | E39 Calle 37 | | | Caguas | PR | 00727-6612 |
| 4001873 | Perez Castro, Ivonne M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 |
| 4023120 | Perez Cedeno, Mayra C. | 246 Calle La Fe, Sector Tocones | | | | Isabela | PR | 00662 |
| 4002043 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 |
| 3590793 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 |
| 3592687 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 |
| 1313582 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 3753249 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 3341841 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 |
| 4226712 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 |
| 3413003 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 |
| 1583757 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 |
| 3848034 | Perez Esparra, Jose | P.O. Box 689 | | | | Aibonito | PR | 00705 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3296977 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 |
| 4142735 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 |
| 3919759 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 |
| 3171351 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 4075870 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 |
| 3699846 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 |
| 3888458 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 |
| 3972462 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 |
| 4049075 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 |
| 4009520 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 |
| 3826861 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 |
| 3753303 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 |
| 3216114 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 |
| 3220852 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 |
| 3410800 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 |
| 3901958 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 3996116 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | CALLE FICUS K-14 | | | AGUADA | PR | 00602 |
| 3871617 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraíso #103 | | | | Naguabo | PR | 00718 |
| 3686210 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 |
| 4135030 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 |
| 3924781 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 |
| 3505245 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | | | | DORADO | PR | 00646 |
| 3693178 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 |
| 4031303 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 |
| 3345278 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 |
| 3863263 | PEREZ LOPEZ, ELSA M. | PMB 848 | PO BOX 5000 | | | CAMUY | PR | 00627 |
| 3912612 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 |
| 3450695 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 |
| 4011008 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 |
| 3678141 | PEREZ MALDANADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 |
| 2987234 | Perez Maldonado, Nyvia E. | PO Box 941 | | | | Catano | PR | 00963 |
| 3410923 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 |
| 3949983 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 |
| 1304140 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 |
| 3983915 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 |
| 507282 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 |
| 2977901 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 |
| 3588802 | Perez Medina, Felix A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3367432 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 |
| 4121366 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 |
| 304760 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 |
| 3413851 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 |
| 3881740 | Perez Montano, Maria Dolores | HC01 Box 6121 | | | | Hatillo | PR | 00659 |
| 3921927 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 |
| 2224140 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 |
| 4288968 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 |
| 3654841 | Perez Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 |
| 1584121 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 |
| 507744 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 |
| 3766510 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 3298981 | Perez Ortiz, Magdalena | P.O. Box 985 | | | | Orocovis | PR | 00720 |
| 3662314 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 |
| 3487353 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 |
| 3899791 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 |
| 3618401 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 |
| 4074176 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 |
| 2962880 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 |
| 4177470 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 3790680 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 |
| 3439192 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 |
| 1584184 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 |
| 3874390 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | | ARECIBO | PR | 00612 |
| 3874273 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 |
| 4057773 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 |
| 4037983 | PEREZ PEREZ, WANDA | HC3 BOX 9019 | | | | VILLALBA | PR | 00766 |
| 3835172 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 |
| 3603082 | Perez Quintana, Justineil M. | PO Box 553 | | | | Barranquitas | PR | 00794 |
| 2313576 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 |
| 3556105 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 |
| 3192333 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 3524540 | Perez Reyes, Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 |
| 3338455 | Perez Rios, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 |
| 4071899 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 |
| 191162 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEIICO B2 | | | GUAYNABO | PR | 00969 |
| 3346391 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | | Morovis | PR | 00687 |
| 3591045 | Perez Rivera, Elizabeth | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 |
| 3540193 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 |
| 3015685 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 |
| 3561917 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 4 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3669597 | Perez Rivera, Jose R | PO Box 5000-446 | | | | San German | PR | 00683 |
| 3663699 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 3619677 | Perez Rivera, Jose R. | P.O. Box 5000-446 | | | | San German | PR | 00683 |
| 2643650 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 3627700 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 3706788 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 3802163 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 3626614 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 2083812 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 |
| 3506494 | Perez Rivera, Millie | 6227 EL TOPACIO DR | | | | HOUSTON | TX | 77048-1097 |
| 3873816 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 |
| 3755500 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 |
| 3650706 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 2940366 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 |
| 3385172 | Perez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 |
| 3852401 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 |
| 3502655 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 |
| 3854404 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 |
| 3324777 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 |
| 3935540 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 |
| 3999340 | Perez Rodriguez, Lourdes M. | HC07 Box 3326 | | | | Ponce | PR | 00731-9607 |
| 3873636 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 |
| 3647560 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 |
| 3905104 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 |
| 508868 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 |
| 3872028 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 |
| 4135886 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 |
| 1884883 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 |
| 3373054 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 |
| 4177411 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 3800646 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 |
| 3630058 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 |
| 4073249 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 |
| 4063348 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 |
| 4188822 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 |
| 3741720 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 |
| 4289738 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 |
| 3683962 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 |
| 2450614 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 |
| 3122673 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 |
| 3782692 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 |
| 4016682 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3958829 | PEREZ, MARGIE | H-7 10 URB. SANTA JUANA 2 | | | | CAGUAS | PR | 00725 |
| 3385805 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 |
| 4292456 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 |
| 3433499 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 |
| 3933256 | Perez-Lopez, Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 |
| 3863314 | Perez-Lopez, Elsa M. | PMB 848 | P.O. Box 5000 | | | Camuy | PR | 00627 |
| 3907699 | Perez-Lopez, Elsa M. | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 |
| 3857218 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 |
| 3952530 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 |
| 3112702 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 |
| 509896 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 |
| 3058436 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 |
| 3058438 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitution Ave., NW, Suite 400W | | Washington | DC | 20001 |
| 3015191 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 |
| 3436554 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 |
| 4191640 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 |
| 3827215 | Pilich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 |
| 4076124 | Pimentel, Norma Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 |
| 3978365 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856 CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 |
| 3865579 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 |
| 3285531 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | | San Juan | PR | 00924 |
| 3209022 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 |
| 2443845 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 |
| 3866754 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 |
| 4041792 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 |
| 3985948 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 |
| 193153 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 |
| 3862342 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 |
| 3612205 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIEU CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 |
| 72791 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 |
| 3129356 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 4134288 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | | MALPICA | RIO GRANDE | PR | 00745 |
| 3933318 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 |
| 3397916 | PIZARRO, SAMMY ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 |
| 3157416 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 |
| 3551058 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 193833 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 |
| 3460132 | Pol Rivera, Wilnia M. | HC02 Buzón 7035 | | | | Lares | PR | 00669 |
| 4016185 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 |
| 3995791 | Polidura Abrams, Luz R. | Box 551 | | | | Quebradillas | PR | 00678 |
| 3994145 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 |
| 3993887 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 |
| 3994008 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 |
| 3993923 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 |
| 4117329 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 |
| 511391 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 |
| 511432 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 |
| 4026988 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 |
| 3149445 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 |
| 3972411 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 |
| 3852043 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 |
| 3895909 | Portalatin Soto, Irma E. | Via 56 3HS-18 Villa Fontana | | | | CAROLINA | PR | 00983 |
| 3068823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 |
| 3068823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 |
| 3844367 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 |
| 2128406 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 |
| 2128406 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 |
| 194582 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 |
| 194582 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 |
| 1327498 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 |
| 511871 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 |
| 4084771 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 194724 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 |
| 4187305 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 |
| 3821942 | Prieto Lebron, Ivelisse | 1107 C/V. Barreto Garcia | | | | Quebradillas | PR | 00678 |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 |
| 4009934 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 |
| 3949097 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 |
| 512381 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 |
| 512407 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 7 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 512413 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 |
| 195358 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 |
| 195440 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 |
| 512711 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 |
| 195981 | QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 |
| 3441465 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 |
| 3851921 | Quiles Ramos, Lourdes | Po Box 191879 | | | | San Juan | PR | 00919-1879 |
| 3437148 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 |
| 196063 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 |
| 4311755 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 |
| 3578528 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Díaz | PR | 00795 |
| 3463266 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 |
| 3599170 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 |
| 3351963 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 |
| 3498362 | Quinones Corredor, Wanda Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 |
| 3731357 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 |
| 3731357 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 |
| 2865580 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 |
| 196418 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 |
| 3296870 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 3986487 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 |
| 3898086 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 |
| 4130841 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 |
| 3897790 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 |
| 3898399 | Quinones Maldonado, Ana J. | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 |
| 3897737 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 |
| 3545487 | Quiñones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 |
| 3788811 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 |
| 513741 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 |
| 3630940 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 |
| 3879502 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 |
| 3226017 | Quinones Nazario, Judith B. | HC67 Box 15082 | | | | Bayamon | PR | 00956-9510 |
| 3591950 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 |
| 4074109 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 4135950 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 4296303 | Quiñones Osorio, Confesor | HC02 Box 5266 | | | | Loiza | PR | 00772-9724 |
| 3378874 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 |
| 3580547 | QUINONES RIVERA, VICTOR M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3802940 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 |
| 3647650 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 3876053 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 |
| 3619722 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 |
| 3415028 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 |
| 3355744 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 |
| 3355730 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 |
| 3371145 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 |
| 3431779 | Quinones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Pilletas | | | | Lares | PR | 00669 |
| 4118352 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 |
| 3518116 | QUIÑONES VÉLEZ, LOURDES A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 |
| 3175374 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 |
| 3175514 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 |
| 3293246 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 |
| 3896151 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 |
| 197163 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 3671994 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 |
| 3346878 | Quintana Ruiz, Yezenia | HC02 Box 21905 | | | | San Sebastian | PR | 00685 |
| 514627 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 |
| 3878971 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanilla | PR | 00656 |
| 3510763 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 |
| 3237823 | Quirindongo Fraticelli, Emilio I. | P.O. BOX 560940 | | | | Guayanilla | PR | 00656 |
| 2446272 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 |
| 4081848 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 |
| 3164405 | R&D Master Enterprises, Inc. | PO Box 11143 | | | | San Juan | PR | 00928 |
| 1749467 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 |
| 1749467 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 |
| 3562068 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 |
| 3209189 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 |
| 3962545 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 3378823 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 |
| 4144527 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 |
| 4052558 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 |
| 4052558 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 |
| 515899 | RAMIREZ DE LEON, JOSE L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 |
| 3336043 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 |
| 3336030 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 |
| 3343383 | RAMIREZ DE LEON, JOSE L | PO Box 190251 | | | | San Juan | PR | 00919-0251 |
| 3505075 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 |
| 4113742 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3893776 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 |
| 3246404 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 |
| 3647090 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 |
| 3614256 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 |
| 3298707 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 |
| 3623500 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Oroconis | PR | 00720 |
| 3558877 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Oroconis | PR | 00720 |
| 3618957 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 |
| 3248074 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 3614741 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 |
| 3618767 | Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 3652930 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 3614044 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 2629450 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 |
| 3924966 | Ramirez Pagan, Luis | Apt 80 | RR 8 Box 1995 | | | Bayamon | PR | 00956 |
| 3970949 | Ramirez Landrau, Maryangie | PMB # 104 | | | | | | |
| 305746 | Ramirez Medina, Jesus M | Urb Country Club | | | | San Juan | PR | 00924 |
| 516192 | Ramirez Morales, Rafael Areangel | PO Box 1946 | 1169 Calle Trinidad Padilla | | | Lares | PR | 00669 |
| 4054349 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 |
| 198992 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 |
| 3904941 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00638 |
| 3705069 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00917 |
| 4185075 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00662 |
| 3337767 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00669 |
| 2988122 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00957 |
| 3729577 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00617-3178 |
| 3814655 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00623 |
| 3798740 | Ramirez Vega, Esther | I-30-Calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 3480355 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00716-4233 |
| 3480356 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 |
| 3662798 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00924 |
| 3870090 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00739 |
| 3584204 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00725 |
| 3702929 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00682 |
| 3593854 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00698 |
| 2973809 | Ramos Baez, Eric | 165 Urbanization Altamira | | | | Lares | PR | 00723 |
| 4119909 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00669 |
| 3045547 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00736 |
| | | | | | | | | 00725-6331 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2350564 | RAMOS ECHEVARRIA, EVA L | P.O. BOX 952 | | | | CAMUY | PR | 00627 |
| 3985856 | RAMOS ECHEVARRIA, EVA L. | PO BOX 952 | | | | CAMUY | PR | 00627 |
| 3957756 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 |
| 4130782 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 |
| 3938054 | Ramos Flores, Aracelis | Carr 970 KI 55 | | | | Naguabo | PR | 00718 |
| 341303 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 |
| 341303 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 |
| 3217667 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 |
| 3219506 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 |
| 3446165 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 |
| 4192127 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 |
| 3945378 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 |
| 4102537 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 |
| 4022837 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 |
| 3860263 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 |
| 4124546 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 |
| 3928921 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 |
| 3179075 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 |
| 3800465 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 4190821 | Ramos Melendez, Carlos Luis | #64 Calle S Loma Del Viento | | | | Guayama | PR | 00784 |
| 4002030 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 |
| 3295413 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 |
| 4047689 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 |
| 3485484 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 |
| 3390350 | Ramos Nieves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 |
| 3753930 | Ramos Oliveras, Yvette | PO Box 1630 | | | | Manati | PR | 00674 |
| 3547882 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | | Manati | PR | 00674 |
| 201382 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 |
| 135876 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 |
| 4076600 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayagüez | PR | 00681-1091 |
| 2940893 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | | Deltona | FL | 32738 |
| 3926933 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | | San Juan | PR | 00924 |
| 3625345 | Ramos Perez, Jose M | Urb. Perez Matos | Calle Cedro II 52 | | | Utuado | PR | 00641 |
| 3295655 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 3988832 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 |
| 4089961 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 |
| 3246255 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 |
| 3319161 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 |
| 3180611 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3220703 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 |
| 1586313 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 |
| 4269106 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 |
| 3350035 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 |
| 3688119 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 4153766 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 3819690 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 3324189 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 4152625 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 |
| 3687993 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 4175843 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 |
| 3653964 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 |
| 3655072 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 |
| 306157 | Ramos Rodriguez, Hector M. | RR5 Box 8536AA | | | | Bayamon | PR | 00956-9769 |
| 4134012 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 519125 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 |
| 2002425 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 |
| 3480345 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 |
| 3480347 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz | Calle Glasgow #1830Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 |
| 3609151 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 |
| 3331658 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 |
| 3202828 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo. Padilla Sector el Limon | Corozal | PR | 00783 |
| 3202781 | Ramos Rosado, Evelyn | Apartado 264 | | | | Corazal | PR | 00783 |
| 3496526 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 |
| 4028301 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 |
| 3176307 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 3875246 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 |
| 3875246 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 |
| 57825 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 |
| 3629144 | RAMOS TORRES, ADA M | PO BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 3742601 | Ramos Torres, Ada M | PO Box 109 | | | | Santa Isabel | PR | 00757 |
| 3800799 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 3169605 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 3960799 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 4106485 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3546507 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 |
| 4294707 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 3350955 | RAMOS, EVELYN CORALES | PO Box 798 | | | | CABO ROJO | PR | 00623 |
| 3350955 | RAMOS, EVELYN CORALES | PO Box 798 | | | | CABO ROJO | PR | 00623 |
| 3350922 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 3350922 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 3577124 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 |
| 4061758 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 |
| 4059801 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 |
| 4103722 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 |
| 3181951 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 |
| 2844771 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 |
| 2844771 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 |
| 520361 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 |
| 3058245 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 |
| 3017419 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 3850820 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 |
| 3157202 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 |
| 3488911 | Reina García, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 |
| 4134866 | Marchita Bazzano | Renato V. Sartori Salvucci and Paola | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 |
| 4134866 | Marchita Bazzano | Renato V. Sartori Salvucci and Paola | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 |
| 4135547 | Marchita Bazzano | Renato V. Sartori Salvucci and Paola | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 |
| 4135547 | Marchita Bazzano | Renato V. Sartori Salvucci and Paola | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 |
| 3784897 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 3713173 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 |
| 3810673 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 4093996 | Renta Rodriguez, Maria de los A | H-46 Calle 5 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 3828782 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 3999377 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 3580902 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 3949754 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 4049726 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 3463116 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 3746004 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 3409921 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 13 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3463404 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 3180547 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 |
| 3258807 | Rentas Costas, Sonia | Apto. 206 Estancias Del Sur | | | | Ponce | PR | 00728 |
| 4172566 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 |
| 4172566 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 |
| 3653385 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 3073763 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 |
| 3596753 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 |
| 203751 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 |
| 3534399 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 |
| 3931764 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 |
| 2800710 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 |
| 3899223 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 |
| 3540991 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | | Aibonito | PR | 00705 |
| 3628737 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 |
| 4057786 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 |
| 3519576 | Reyes Colon, Zulma | Bo. Dominguito | | | | Arecibo | PR | 00612 |
| 3324161 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | Calle H Num. 184 | | | Juana Diaz | PR | 00795 |
| 3668078 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 |
| 4052706 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 |
| 1994224 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 |
| 4207276 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 |
| 4093811 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 |
| 3867036 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 |
| 3886926 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 |
| 4060214 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | POnce | PR | 00716 |
| 4026767 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 |
| 3943258 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 |
| 3992819 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 |
| 4227540 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 |
| 3524888 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 |
| 3373758 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 |
| 3402246 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 |
| 2118227 | REYES MOYET, RAMON H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 |
| 2118227 | REYES MOYET, RAMON H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 |
| 4144915 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 |
| 4145036 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 |
| 4144744 | REYES NIEVES, ELIA MILAGROS | URB SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 14 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4144988 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela # 2447 | | | Ponce | PR | 00728 |
| 4145113 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO | CALLE DIAMELA #2447 | | | PONCE | PR | 00728 |
| 4144917 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle | Diamela #2447 | | | Ponce | PR | 00728 |
| 4145028 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 |
| 2143898 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 |
| 2405284 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 |
| 3463390 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 3985164 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 |
| 3805382 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Coralillo | | | Bayamon | PR | 00956 |
| 3959651 | Reyes Rivera, Edgardo L. | HC02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 3742644 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 |
| 4147978 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 |
| 3282420 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 |
| 3890741 | Reyes Rodriguez, Mariely | 1201 26th St E | | | | Bradenton | FL | 34208-5035 |
| 3524032 | Reyes Rodriguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 |
| 522448 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 |
| 3374451 | REYES ROSARIO , LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 |
| 3246665 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 |
| 4187764 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 |
| 4102207 | Reyes Suarez, Iris Y | 5K-105 ext | 8 Urb Monte Brises | | | Fajardo | PR | 00738 |
| 4136481 | Reyes Suarez, Iris Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 |
| 4124558 | REYES SUCREZ, IRIS Y. | 5K-105 EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 4124612 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 |
| 3484016 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 |
| 3248585 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 |
| 4127857 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 |
| 2989751 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 |
| 205672 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 |
| 523237 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 |
| 3220005 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 |
| 3946568 | Riera Gonzalez, Marisol | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 |
| 1587039 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 3756985 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 4135553 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | Patillas | PR | 00723 |
| 3822330 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | Patillas | PR | 00723 |
| 3500572 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | COROZAL | PR | 00783 |
| 3986807 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 |
| 4150703 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 |

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4150704 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 |
| 2414411 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 |
| 4042389 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 |
| 3168925 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 |
| 3169013 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 |
| 3169014 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 |
| 3774134 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 |
| 206895 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 |
| 3629709 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 |
| 3962707 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00986 |
| 3864303 | Rios Rivera, Marta E | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 3777757 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 |
| 3706490 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 3932710 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 2509175 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-2230 |
| 3855183 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 |
| 3944588 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 |
| 4190924 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 |
| 4190435 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 |
| 3386804 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 3352002 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 3269848 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 3745052 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 3745052 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 4128290 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 |
| 3276159 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 |
| 4062506 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 |
| 3530974 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 |
| 3457621 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13 N-27 | | | BAYAMON | PR | 00957 |
| 4047875 | RIVAS APONTE, LUIS E. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 4076358 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 |
| 4128392 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 |
| 4292749 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 3435926 | Rivas Cruz, Brenda E. | P O BOX 1150 | | | | Morovis | PR | 00687 |
| 2020920 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 |
| 3957389 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 3325862 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 |
| 4290319 | Rivera, Jose Luis Diaz | PO BOX 1956 | | | | CIDRA | PR | 00739 |
| 3247011 | RIVERA, LILLIAM D. | M-11 CALLE 7 URB | LAS BRISAS | | | COROZAL | PR | 00783 |
| 524793 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 |
| 3866477 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | | San Juan | PR | 00919 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 16 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3493481 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 |
| 3866478 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | | Guaynabo | PR | 00968-3419 |
| 3596831 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 |
| 3605968 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 |
| 3939462 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 |
| 2416824 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 |
| 3413147 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 |
| 4017137 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 |
| 1919433 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | Mercedita | PR | 00715 |
| 3865427 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 | REPARTO FLAMINGO | | | SABANA GRANDE | PR | 00637 |
| 3977606 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | BAYAMON | PR | 00959 |
| 4226375 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Toa Alta | PR | 00954 |
| 2941785 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Yabucoa | PR | 00767 |
| 4227722 | Rivera Aponte, Mayra | Pojėas Jagueyes | Case # 61 | | | Villalba | PR | 00766 |
| 4177970 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 |
| 4224186 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 295411 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 |
| 3427917 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 |
| 3793166 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 |
| 4039022 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 |
| 3555057 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 |
| 3491531 | Rivera Arreaga, Aida Noemi | HC2 5180 | | | | Comerio | PR | 00782 |
| 3833528 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 |
| 3579274 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 |
| 3742279 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 |
| 3721141 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 |
| 3176869 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 |
| 208067 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 |
| 3392362 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 |
| 3214997 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 |
| 525477 | RIVERA BOBE, EVA I | PO BOX 923 | | | | AÑASCO | PR | 00610-0923 |
| 4031078 | RIVERA BOBE, EVA I | PO BOX 923 | | | | AÑASCO | PR | 00610-0923 |
| 3443865 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 |
| 4027290 | Rivera Bonilla , Carmen M. | HC 6 Box 62127 | | | | Mayaguez | PR | 00680-9554 |
| 3919954 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | | | Loiza | PR | 00772 |
| 3654169 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 3654100 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 3753719 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 |
| 3714316 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 3995213 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1587642 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 |
| 208371 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 |
| 4031541 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 |
| 3757449 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 |
| 3946231 | RIVERA CAPO, MAGDA E. | PO Box 395 | | | | AIBONITO | PR | 00705 |
| 3736552 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 1227404 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 |
| 4015126 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 |
| 4055745 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 |
| 3994411 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 3994234 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 3149945 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 |
| 3147818 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 |
| 3364966 | Rivera Collazo, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 |
| 3676166 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 |
| 526148 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 |
| 3703995 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 |
| 4137041 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 |
| 3380699 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 |
| 4054939 | Rivera Corales, Jesus M | Calle Begonia 5O6 | Segunda Extension el Valle | | | Rajas | PR | 00667 |
| 4145760 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 |
| 3235241 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 |
| 4134213 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | | Juana Diaz | PR | 00795-9576 |
| 4129131 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | | Juana Diaz | PR | 00795 |
| 4146951 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 |
| 4146137 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO BOX 41 | | Penuelas | PR | 00624 |
| 4146425 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 |
| 4147359 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 |
| 3324720 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | | Juana Diaz | PR | 00795 |
| 3208246 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 3703057 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 |
| 3919794 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 |
| 3937974 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 |
| 3339967 | RIVERA CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 |
| 4293595 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 |
| 3318624 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 |
| 4089601 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 |
| 4074288 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 |
| 3965770 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4038083 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 |
| 4049214 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 |
| 3879635 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 |
| 4285006 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 |
| 3964759 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 |
| 4244675 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 |
| 4223686 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 3312564 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 |
| 3600758 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 |
| 1664272 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 |
| 3305352 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 |
| 3438844 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | | Orocovis | PR | 00720-1331 |
| 4044156 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | PO Box 1331 | Orocovis | PR | 00720-1331 |
| 2842882 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 |
| 3860997 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 |
| 2755937 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 |
| 3792085 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 4290925 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 |
| 4141508 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 |
| 1249352 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 |
| 4057967 | RIVERA FEBRES, IRVING | HC-2 BOX 14588 | | | | CAROLINA | PR | 00987 |
| 4104557 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Carolina | PR | 00987 |
| 3611958 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 |
| 3641704 | Rivera Feliciano, Iris H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 |
| 4011989 | Rivera Felix, Wiliiam | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 |
| 4213326 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 |
| 3896552 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 |
| 2421718 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 |
| 210071 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 4014873 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 |
| 3357503 | Rivera Figueroa, Dalila | RR 5 Box 8969 | | | | Toa Alta | PR | 00953-9235 |
| 3425302 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 |
| 4195945 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 |
| 4145206 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 |
| 4144772 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 |
| 4144953 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 |
| 3995365 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 |
| 520595 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 |
| 4115527 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3893227 | Rivera Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 |
| 3426776 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 |
| 527540 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 |
| 3559324 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 |
| 3721916 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 3449816 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 |
| 3535505 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 |
| 3904167 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 3712288 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 |
| 3930179 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 |
| 4089367 | RIVERA GONZALEZ, IVETTE E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 |
| 3356172 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 3356172 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 3845402 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 |
| 4043829 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 |
| 3253442 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 |
| 3841812 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 3550294 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 |
| 3215052 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00736 |
| 3819539 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | Hato Rey | PR | 00918 |
| 3410334 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 |
| 3666907 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 |
| 3985369 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 2089020 | RIVERA JIMÉNEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 |
| 2089020 | RIVERA JIMÉNEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 |
| 2724638 | RIVERA JIMÉNEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 |
| 3249709 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 3481777 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 4193818 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 |
| 3182432 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 4252137 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 |
| 4175995 | Rivera Lebron, Jenaro Luis | PO Box 398 | Suite 398 | | | Guayama | PR | 00785 |
| 4186233 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 |
| 4186233 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 |
| 3695833 | RIVERA LEÓN, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 |
| 528425 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 |
| 4190914 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 |
| 4134302 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 |
| 4039290 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 |
| 3540207 | Rivera Lopez, Lilisa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 |
| 3985157 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1344555 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 |
| 3944366 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | | Luquillo | PR | 00773 |
| 3766356 | Rivera Maisonet, Ricardo A | PO Box 153 | | | | Luquillo | PR | 00773 |
| 3972039 | Rivera Malave, Lizie Odalys | D-12 Calle 3 | Urb Aponte | | | Cayey | PR | 00736 |
| 4087369 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | | Cayey | PR | 00736 |
| 3948740 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb. Aponte | | | | Cayey | PR | 00736 |
| 4047268 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 |
| 1223307 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 |
| 3550399 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 |
| 3119302 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 |
| 3300989 | Rivera Marrero, Liliam | Estancias de Tortuguero #375 C / Tartago | | | | Vega Baja | PR | 00693 |
| 4292695 | Rivera Marrero, Lilliam | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 |
| 4295116 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 |
| 3475251 | Rivera Martinez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 529035 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 |
| 3596085 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 |
| 4050099 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | | Camuy | PR | 00627 |
| 4137195 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 |
| 4310068 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 |
| 3817660 | Rivera Mejias, Maria Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 |
| 4048940 | Rivera Mejias, Maria del C | PO Box 8891 | | | | Vega Baja | PR | 00694 |
| 3419364 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 3881479 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 4137928 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Cayey | PR | 00736 |
| 3953008 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 |
| 3933133 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 |
| 3747200 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 |
| 3215220 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 |
| 3243593 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | San Juan | PR | 00924 |
| 3810568 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 |
| 3780410 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 |
| 3665696 | RIVERA MONTALVO, EDWIN | CALLE 1-A-4 RIO SOL | | | | PEÑUELAS | PR | 00624 |
| 4028180 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 |
| 4028180 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 |
| 4090066 | Rivera Montanez, Lissette | P.O. Box 494 | | | | Rincon | PR | 00677 |
| 4069816 | Rivera Montanez, Lissette | PO Box 494 | | | | Rincon | PR | 00677 |
| 4117569 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 |
| 3993541 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 |
| 3875518 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 |
| 3791756 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4137243 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 |
| 4096265 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 |
| 424604 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 |
| 1266664 | RIVERA NATER, ISRAEL | PO Box 904 | | | | TOA ALTA | PR | 00954 |
| 4078981 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 |
| 3991477 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 |
| 2211328 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 |
| 2211328 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 |
| 3532261 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 4033572 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 |
| 4101781 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 |
| 3900685 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 |
| 3773669 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 |
| 212938 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 1812958 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 3472212 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 |
| 3472190 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 |
| 4070717 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 |
| 3404506 | Rivera Olivero, Migdalia | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 3315356 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 |
| 4196869 | Rivera Oquendo, Juan Ramon | HC2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 |
| 3967202 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 3967110 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 4107227 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayagüez | PR | 00680 |
| 530224 | RIVERA ORTIZ, ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 |
| 4048124 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 |
| 3788011 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 |
| 3845424 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 |
| 3867220 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 |
| 4108501 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 |
| 4086256 | Rivera Ortiz, Edhydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 |
| 3789496 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 |
| 3352110 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 |
| 4112378 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 |
| 4012298 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 |
| 3721290 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 |
| 4112336 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 |
| 4117148 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 |
| 3530433 | Rivera Ortiz, Lillian | HC0 Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 |
| 3674573 | Rivera Ortiz, Zoraida | RR 1 Box 13973 | | | | Orocovis | PR | 00720 |
| 3862239 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 |
| 4027153 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3304778 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 |
| 4189022 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 |
| 4136550 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 |
| 530559 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 |
| 3870134 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 |
| 3283545 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 |
| 3489659 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 |
| 3493562 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 |
| 3945128 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 |
| 3969618 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 |
| 4131643 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131644 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131645 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131646 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131647 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131648 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131649 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131650 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131651 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131652 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131653 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131654 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131655 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131656 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 4131657 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4131658 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 3853473 | Rivera Perez, Maria M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 |
| 4054549 | Rivera Perez, Maria M | Maestra | Departamento de Educacion | Ave. tnte. Cesas Gonzales esq Juan Calaf | Urb. Industrial tres Monjitas | Hato Rey | PR | 00917 |
| 3776095 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 |
| 3996955 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 |
| 4060557 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 |
| 3845159 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQILLO | PR | 00773 |
| 3147814 | Rivera Pilizzo, Paul G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 |
| 3859127 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 3931141 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 |
| 4128383 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 |
| 4089561 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 |
| 3986811 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 3633543 | Rivera Quiles, Salvador | 205 Urb. Alturas De Adjuntas | | | | Adjuntas | PR | 00601 |
| 3412922 | RIVERA QUILES, SALVADOR | 205 URB. ALTURAS DE ADJUNTAS | | | | Adjuntas | PR | 00601 |
| 3812710 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 3737824 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 3935244 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntos | PR | 00601 |
| 3413599 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 3784683 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 |
| 4082524 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 |
| 4010151 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 |
| 3967937 | Rivera Ramirez, Rosa N. | E1 c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 |
| 3989435 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 |
| 3928798 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 |
| 3787265 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 |
| 4014380 | Rivera Relilo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 |
| 3650064 | Rivera Renta, Hector R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 |
| 1301832 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 |
| 3936957 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 |
| 3937044 | Rivera Rentas, Margarita | P.O. Box 336944 | | | | Ponce | PR | 00733-6944 |
| 3372088 | RIVERA RENTAS, MARGARITA | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 3967128 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 |
| 3915585 | Rivera Rentas, Margarita | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 4033733 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 |
| 2220909 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 4118547 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 4224177 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2414135 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 |
| 4134309 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 3755222 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 |
| 3875502 | RIVERA RIOS, MYRIAM I. | VILLA ESPERANZA | 103 CALLE 6 | | | PONCE | PR | 00716-4058 |
| 4144139 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00785 |
| 4043196 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | Trujillo | PR | 00976 |
| 3050416 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 |
| 3363197 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | | COROZAL | PR | 00783 |
| 3065580 | Rivera Rivera, Hector L. | 130 Calle Valladolid Vistama | | | | Carolina | PR | 00983 |
| 3065580 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 |
| 3364497 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 |
| 3364497 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 |
| 4191039 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 |
| 4092496 | Rivera Rivera, Juan A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 |
| 4133788 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 |
| 4026148 | Rivera Rivera, Lilliam I. | HC-4 Box 2127 | | | | Barranquitas | PR | 00794 |
| 3303772 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 |
| 3863923 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00782 |
| 4014313 | Rivera Rivera, Maria N | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 |
| 4069610 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 |
| 3966557 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 |
| 3818869 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 |
| 3179820 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 |
| 3956501 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 |
| 3894795 | Rivera Rivera, Myrna Esther | Box 581 | | | | Santa Isabel | PR | 00757 |
| 4016159 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 3409106 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 |
| 3506470 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 |
| 4294340 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 |
| 3139841 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 3154550 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 3857048 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 3857048 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 3941900 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 |
| 3941900 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 |
| 4088562 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 |
| 4225921 | Rivera Rodriguez , Madeline | Calle B #112 | Barrio Arenas | | | Guanica | PR | 00653 |
| 3864584 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 |
| 3864457 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 3890157 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | | Ponce | PR | 00728 |
| 4293815 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | | Yabucoa | PR | 00767 |

Page 25 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3380131 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 |
| 4216403 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 |
| 4186282 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 |
| 4138632 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 |
| 4223680 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 |
| 3410964 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guaynabo | PR | 00971 |
| 3818774 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 |
| 3354604 | RIVERA RODRIGUEZ, MIRIAM R. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 3346870 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 |
| 3947326 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 |
| 3298495 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 |
| 215392 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 |
| 3777632 | Rivera Rodriguez, Vanessa | Departamento de Educación de Puerto Rico, Maestra | Carr 712, calle 4, Barrio Plena, | | | Salinas | PR | 00751 |
| 3383055 | Rivera Rodriguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 |
| 3917590 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 |
| 3919435 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | PR | 00719 |
| 3874879 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 |
| 3919436 | Rivera Rogue, Carmen Sol | Carmen Sol Rivera Roque Maestra Nivel Intermedio | Departamento de Educaccion | Calle Calaf | | Hato Rey | PR | 00917 |
| 4134532 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 |
| 3824460 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 |
| 4134533 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 |
| 4034404 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 |
| 3874175 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 |
| 4136856 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 |
| 4136855 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 |
| 2081854 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 |
| 3921628 | Rivera Rosado, Lilliam | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 3912627 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 |
| 4086378 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 |
| 4044181 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 3919518 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 3940162 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 3714148 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 3890811 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 3749058 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 |
| 4067293 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 |
| 4089496 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 4052774 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4122506 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 3889015 | Rivera Rosario , Geraldo | P.O Box 60 | | | | Orocovis | PR | 00720 |
| 3246180 | Rivera Rosario , Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 |
| 3578682 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manatí | PR | 00674 |
| 3411381 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 3652377 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 3588231 | Rivera Rosario, Suhell | RR3 Box 11394 | | | | Manati | PR | 00674 |
| 3857426 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 |
| 3990293 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 |
| 4049857 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 |
| 3670450 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 |
| 3871919 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 4096899 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 |
| 2316966 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 |
| 3670913 | Rivera Sanchez, Efraín | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 |
| 4255004 | Rivera Sanchez, Iris M | #56 Calle 2B | HCO2 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 |
| 4255004 | Rivera Sanchez, Iris M | #56 Calle 2B | HCO2 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 |
| 4085254 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 |
| 4038093 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 |
| 4137179 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 |
| 215936 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 |
| 4036810 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucua | PR | 00767 |
| 3991860 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 |
| 3331614 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 |
| 3268150 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 |
| 3294604 | Rivera Santana, Mario E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 |
| 4039797 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 |
| 4039796 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 |
| 116823 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 2901983 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 |
| 3494488 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Circulo San José | | | | Aguadilla | PR | 00603-5881 |
| 3971321 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 |
| 4185580 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 |
| 3178832 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 |
| 3178832 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 |
| 2988366 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 |
| 3620050 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 |
| 3179788 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 |
| 3478853 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 30

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4080755 | Rivera Soto, Antonio | Box 307 | | | | Castaner | PR | 00631 |
| 3987707 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 |
| 1894714 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 |
| 3843090 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 |
| 279073 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 |
| 5020818 | Rivera Torres, Alexander | María E. Martinez | PO Box 137 | | | Morovis | PR | 00687 |
| 3859863 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 |
| 3685917 | Rivera Torres, Ana Lilliam | HC 06 Box 2490 | | | | Ponce | PR | 00731 |
| 3968134 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 |
| 3968234 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 |
| 3378437 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 |
| 3438271 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 |
| 3909000 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | | | Cayey | PR | 00736 |
| 4095787 | Rivera Torres, Eva Ivania | C-17 Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 |
| 4116590 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 3888678 | Rivera Torres, Eva Ivania | C17-Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 |
| 4020463 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00115 |
| 3958297 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 |
| 3813598 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 |
| 3756123 | Rivera Torres, Lucy | 4544 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 4035231 | RIVERA TORRES, MYRNA I | HC-01 BOX 3191 | | | | ARROYO | PR | 00714 |
| 4064572 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 |
| 4104673 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 |
| 3243420 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 |
| 3994891 | Rivera Valcaleol, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 |
| 3856743 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 |
| 4110182 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 |
| 4135254 | Rivera Vazquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 |
| 2335111 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 |
| 2335111 | RIVERA VAZQUEZ, DAISY O | HC-06 BOX 13700 | | | | COROZAL | PR | 00783 |
| 3441751 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 |
| 3882517 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 |
| 3879695 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | PO Box 191879 | | San Juan | PR | 00919-1879 |
| 3557574 | Rivera Vázquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 |
| 4134284 | Rivera Vazquez, Luz Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 |
| 3745076 | Rivera Vazquez, Luz Ivette | PO 742 | | | | Toa Alta | PR | 00954 |
| 4177980 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 |
| 4177980 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 |
| 4057990 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 |
| 4110921 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa Alta | PR | 00954 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3206337 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 |
| 3206247 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 |
| 3265225 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 |
| 3681052 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 |
| 3742731 | RIVERA VEGA, CARMEN EVA | EXT JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 |
| 4153660 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 |
| 3740746 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 |
| 4177466 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 |
| 3862312 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 |
| 3931059 | RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 |
| 4101096 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 3480233 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 |
| 3480234 | Rivera Velazquez, Lazaro | Lazaro Rivera acreedor ninguna 2122 Walden Park Apt 301 | | | | kissimmee | FL | 34744 |
| 4107221 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 |
| 2112807 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 |
| 4102082 | Rivera Velazquez, Oswaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayagüez | PR | 00682-1174 |
| 3744273 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayagüez | PR | 00680 |
| 3866531 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 |
| 3343395 | Rivera Venes, Sylvia M | Pmb 235 PO Box 144035 | | | | Arecibo | PR | 00614 |
| 3343339 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 |
| 3349442 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 |
| 3922421 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 |
| 4225723 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 3844607 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 |
| 4124613 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 |
| 4081176 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 |
| 3345534 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 |
| 3480365 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 |
| 4293800 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 |
| 4192056 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 |
| 534514 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 |
| 3535436 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 |
| 3444057 | Rivera, Indhira | Villa Silvestre H107 | | | | Las Piedras | PR | 00771 |
| 3832429 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 |
| 4102840 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 3320906 | Rivera, Jorge Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 |
| 3374535 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit N
Five Hundred Sixth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4045142 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 |
| 3279816 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 |
| 3893224 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 |
| 3553110 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 |
| 3498354 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 |
| 3953098 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 |
| 4068216 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 |
| 3894027 | RIVERA-FUENTES, MAGDA S. | HC-6 BOX 65177 | | | | CAMUY | PR | 00627 |
| 1713414 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 |
| 4003600 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 |
| 3546707 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit O**

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3866350 | Rivera-Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 |
| 3395272 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 |
| 2998879 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 |
| 3875217 | ROBLES ACEVEDO, MARIA DE LOS A | D4-CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 |
| 3817645 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 |
| 3869575 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 |
| 3441586 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 |
| 3054616 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 |
| 1299625 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |
| 4059654 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 |
| 3272393 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 |
| 3271198 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 |
| 4122903 | ROBLES FERNANDEZ, LUZ M. | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 |
| 4272451 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 535500 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 |
| 3978812 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 |
| 2943797 | Robles Rivera, Madeline | BO Olimpo | Calle S 127 | | | Guayama | PR | 00784 |
| 4074014 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 |
| 3174764 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 |
| 4043720 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 |
| 3349309 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 |
| 4023460 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 4023099 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 3771136 | Roche Dominguez, Ana M. | Calle 37 KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 3645679 | Roche Dominguez, Ana M. | Calle 37 KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 4185708 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 |
| 4185708 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 |
| 1886973 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 1886973 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 3849282 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 3849282 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 3927424 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 3927424 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 4070074 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 4070074 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 4045628 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 |
| 4045628 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 |
| 3958367 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 |
| 3990595 | ROCHE REYES, VANESSA IVELISSE | HC-03 BOX 15731 | | | | COAMO | PR | 00769 |
| 3968310 | Roche Reyes, Vanessa Ivelisse | HC-03 BOX 15731 | | | | Coamo | PR | 00769 |
| 4133089 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 |
| 4173813 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 |
| 3891383 | Rodriguez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2229519 | RODRIGUEZ - MORENO, OLGA I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 |
| 3852853 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 |
| 3845141 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 |
| 4114466 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca ,Jdes El Escorial | | | | Toa Alta | PR | 00953 |
| 3962992 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 |
| 4065689 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 |
| 4120022 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Larca ,Adnes El Escorial | | | | Toa Alta | PR | 00953 |
| 2972653 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 |
| 3943129 | Rodriguez Albarran, Carmen I. | Urb San Jose | | | | Ponce | PR | 00728 |
| 3889863 | Rodriguez Algarin, Edwin | PO Box 1834 | 509 Calle Padre Useras | | | San Lorenzo | PR | 00754-1834 |
| 4036991 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 |
| 2343649 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 |
| 3656216 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 |
| 4070724 | Rodriguez Alvarado, Nelida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 |
| 3411413 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 |
| 3756326 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerida #119 | | | | Arroyo | PR | 00714 |
| 3886090 | Rodriguez Andino, Iris D. | PMB 103 | | | | San Juan | PR | 00929-0005 |
| 3774424 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | P.O. Box 29005 | | | Ponce | PR | 00716-4206 |
| 536336 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 |
| 4125136 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 |
| 3899841 | Rodriguez Archilla, Maria E | PO Box 124 | | | | Morovis | PR | 00687 |
| 3354224 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 |
| 3667044 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 |
| 4007715 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 |
| 3252640 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 |
| 3459161 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 |
| 536601 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 |
| 1294899 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 |
| 3091100 | Rodriguez Benitez, Luis E | Federico Delgado Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 |
| 219565 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 |
| 156831 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 |
| 4067018 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 |
| 536633 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 219664 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 |
| 3973256 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 3790843 | Rodriguez Boyet, Mayra J | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 3704049 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 2959815 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 |
| 3348589 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 |
| 3656099 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 |
| 3631439 | Rodriguez Burgos, Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 |
| 4066472 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 |
| 2919859 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4050539 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 |
| 3613066 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 3245884 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 3277308 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 3297662 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 2985498 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 |
| 2985498 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 |
| 3956864 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 |
| 2629111 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 |
| 3206163 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 |
| 4289494 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 |
| 4044413 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 |
| 4100412 | RODRIGUEZ CASANOVA, ISABEL | URB LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 |
| 4048895 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 |
| 3926173 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 |
| 220029 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00716-3849 |
| 3643940 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 |
| 2842948 | RODRIGUEZ CASTILLO, ROSA M. | P.O BOX 6574 | | | | BAYAMON | PR | 00960 |
| 3179293 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603 |
| 1999914 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 |
| 353523 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 |
| 353722 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 |
| 391728 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 |
| 109327 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 |
| 109327 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 |
| 133111 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 |
| 3855735 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 |
| 3400439 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 |
| 3171376 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 |
| 537306 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 |
| 3968151 | Rodriguez Colon, Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 |
| 3967962 | Rodriguez Colon, Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 |
| 3932210 | Rodriguez Colon, Ada I | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 4119114 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 3950168 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 3902248 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | | Villalba | PR | 00766 |
| 4226498 | Rodriguez Colon, Carmen Adelaida | 13713 Urb La Arboleda | | | | Salinas | PR | 00751 |
| 220284 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 |
| 3934893 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 3887442 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 3 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4003019 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 |
| 3754282 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 |
| 4285209 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 |
| 3403248 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 |
| 3860636 | Rodriguez Cornier , Ana Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 |
| 2246698 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 |
| 220538 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 |
| 3576084 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 |
| 220597 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 |
| 3846681 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 |
| 3811377 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 |
| 3948819 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 |
| 3348863 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | Calle 13 A160 | | | Naranjito | PR | 00719 |
| 3995565 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 |
| 3328631 | Rodriguez David, Joorge | HC 03 Box 18556 | | | | Coamo | PR | 00769 |
| 3850267 | Rodriguez De Jesus, Nelida | P0 Box 1789 | | | | Juana Diaz | PR | 00795 |
| 3850267 | Rodriguez De Jesus, Nelida | P0 Box 1789 | | | | Juana Diaz | PR | 00795 |
| 4027255 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 |
| 4027255 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 |
| 4055744 | RODRIGUEZ DE JESÚS, NELIDA | P0 BOX 1789 | | | | JUANA DIAZ | PR | 00795 |
| 4055744 | RODRIGUEZ DE JESÚS, NELIDA | P0 BOX 1789 | | | | JUANA DIAZ | PR | 00795 |
| 3690155 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 |
| 3708151 | Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 |
| 3920131 | Rodriguez de Leon, Sonia I. | Urb Santa Elena | | | | Yabucoa | PR | 00767 |
| 3592711 | Rodriguez Delesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 |
| 3563627 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 |
| 3563685 | Rodriguez Delgado, Luz D. | P. O. BOX 210 | | | | RIO GRANDE | PR | 00745 |
| 4093767 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 |
| 3482167 | Rodriguez Diaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 |
| 4134667 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 |
| 3740169 | Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 |
| 4107920 | RODRIGUEZ DIAZ, MARIA M | P.O. Box 370043 | | | | Cayey | PR | 00737 |
| 3883913 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 |
| 4112861 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 |
| 3201382 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 3678595 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb Myrlena | | | | Caguas | PR | 00725 |
| 3273645 | Rodriguez Diaz, Myriam | C-18 Calle 3 URB Myrlena | | | | Caguas | PR | 00725 |
| 3676572 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 |
| 4097250 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 |
| 3884480 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 |
| 4067270 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4004814 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 |
| 3945937 | Rodriguez Diaz, Nexy M. | PO Box 370043 | | | | Cayey | PR | 00737 |
| 3271900 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 3569418 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 3423861 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 |
| 3628679 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 |
| 4225749 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector- El Arenal | | | Dorsdo | PR | 00646 |
| 3353023 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 |
| 4104319 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 |
| 4134055 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 |
| 3746280 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00670 |
| 4128860 | Rodriguez Figueroa, Angel L | Bo. Naranjales | | | | Mayaguez | PR | 00680 |
| 4134329 | Rodriguez Figueroa, Angel L | Bo. Naranjales Carr. 119 Km 14.7 | Carr. 119 K.M. 14.7 | | | Mayaguez | PR | 00680 |
| 4087470 | Rodriguez Figueroa, Angel L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 |
| 4121462 | Rodriguez Figueroa, Angel L | HC-01 BOX 4711 | | | | Las Marias | PR | 00670 |
| 3519879 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 |
| 4254286 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 |
| 4175315 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 |
| 3589791 | Rodriguez Flores, Benita E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 |
| 3999837 | Rodriguez Flores, Maria A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 |
| 538693 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 |
| 4022963 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | SAN JUAN | PR | 00916 |
| 221650 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 |
| 221650 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 |
| 3812547 | Rodriguez Gaston , Lydia M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 |
| 3488262 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 |
| 3022069 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 |
| 4113349 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 |
| 3679592 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 |
| 3803200 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 |
| 4094957 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 |
| 3546554 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 |
| 4186317 | Rodriguez Greo, Maria M. | Calle del Carmen #66-24 | | | | Guayama | PR | 00784 |
| 3544356 | Rodriguez Guzman, Angelina | J-23 Calle 15 | Jardines de Cayey I | | | Cayey | PR | 00736 |
| 3917745 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 |
| 4267491 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 |
| 3996845 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 |
| 4121055 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 |
| 3869516 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 5 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4306135 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 |
| 4091168 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 |
| 4058856 | Rodriguez Hernandez, Luis E | Apartado 272 | | | | Camuy | PR | 00627 |
| 3922682 | Rodriguez Hernandez, Luis E. | Apartado 272 | | | | Camuy | PR | 00627 |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ S | P O BOX 236 | | | | OROCOVIS | PR | 00720 |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ S | P O BOX 236 | | | | OROCOVIS | PR | 00720 |
| 4106044 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 |
| 4105773 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 |
| 4096130 | Rodriguez Hernandez, Pedro | J27 8 Repto Montellano | | | | Cayey | PR | 00736 |
| 4290093 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 |
| 4091459 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 |
| 4085368 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 |
| 2240914 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 |
| 308733 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 |
| 3785509 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 |
| 3716538 | Rodriguez Jimenez, Miriam | Urb. Caguas Norte | Calle Quebec AG-3 | | | Caguas | PR | 00725 |
| 3182858 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 |
| 2918473 | Rodriguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 |
| 3766127 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 |
| 3170107 | Rodriguez Lebron, Danny | Urb. Jardines de Lafeyette | Calle J F-2 | | | Arroyo | PR | 00714 |
| 4194024 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 |
| 3925602 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 |
| 3857605 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 4112235 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 539685 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 |
| 4223770 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 |
| 3996601 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 |
| 3935311 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 |
| 3373218 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 |
| 3753771 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 |
| 4293722 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 |
| 3722503 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 4003155 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 |
| 3963590 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 |
| 3963590 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 |
| 4196935 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 |
| 222727 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | | CAROLINA | PR | 00987 |
| 3655197 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 |
| 4169892 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 |
| 4168853 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | | Juana Diaz | PR | 00795 |
| 3799753 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | | COMENO | PR | 00782 |
| 3145461 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3134358 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 4094463 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 |
| 4094259 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 |
| 3784388 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 |
| 3784373 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 |
| 2422337 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 |
| 540032 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 |
| 200445 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 |
| 3212292 | Rodriguez Martinez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 |
| 3498286 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 |
| 3634896 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 |
| 3678633 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | | CAYEY | PR | 00736-4117 |
| 3491682 | Rodriguez Martinez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 |
| 3469031 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 |
| 3702439 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 |
| 3587990 | Rodriguez Massas, Nilda Luz | DD5 Calle 25 | Villa de Castro | | | Caguas | PR | 00725 |
| 3968549 | RODRIGUEZ MASSAS, NILDA LUZ | DD-5 CALLE 25 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 |
| 3890235 | Rodriguez Massas, Nilda Luz | DD-5 Calle 25 Villa de Castro | | | | Caguas | PR | 00725 |
| 3990914 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 |
| 4256682 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 |
| 4272846 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 |
| 3454058 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 |
| 3881377 | RODRIGUEZ MELÉNDEZ, LUZ N. | BOX I 177 | | | | COAMO | PR | 00769 |
| 3881510 | RODRIGUEZ MELÉNDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 |
| 3867208 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 |
| 4193592 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 |
| 4193592 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 |
| 3699903 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | | Yauco | PR | 00698 |
| 223305 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 |
| 3730328 | Rodriguez Merlo, Salvador | HC 02 Box 6517 | | | | Guayanilla | PR | 00656-9715 |
| 4048772 | Rodriguez Molina, Carmen E. | Villa Serena O19 | Calle Lirio | | | Arecibo | PR | 00612-3368 |
| 2255345 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 |
| 3211638 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 4226158 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 |
| 4226158 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 |
| 223454 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 |
| 4133196 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 |
| 1591444 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 28

Exhibit O

Five Hundred Seventh Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3199962 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 |
| 3920593 | Rodriguez Moreira, Annette D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 |
| 3704707 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 |
| 2333913 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 |
| 4060787 | Rodriguez Moreno, Olga I | EXT.Villa del Carmen D7 | | | | Camuy | PR | 00627 |
| 3889055 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 |
| 3216431 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 |
| 326463 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 3931255 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 3651519 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 3647286 | RODRIGUEZ MUNOZ, MARIA D. | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | Ponce | PR | 00728-3915 |
| 3436489 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 |
| 3649280 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 |
| 3649138 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 |
| 3769161 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9340 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 |
| 3847858 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9340 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 |
| 3756454 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 |
| 3981767 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 |
| 3428001 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 |
| 4154399 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 |
| 3953975 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 |
| 4003968 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 |
| 4178571 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 |
| 4178571 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 |
| 541048 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 |
| 541048 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 |
| 3766117 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 4048287 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 4123095 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 |
| 3625409 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 |
| 3414236 | Rodriguez Ortiz, Ana I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 |
| 3663349 | Rodriguez Ortiz, Belkis P | Departamento de Educación de Puerto Rico | Car 144 Ramal 531 K0 H3 Bo Hoyos Planes Jayuya | | | Jayuya | PR | 00664 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3259507 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 |
| 3181812 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 |
| 4024624 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 |
| 3450142 | Rodriguez Ortiz, Luisa A | Jardines del caribe Sta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 |
| 3641507 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 3678129 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 3765607 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 |
| 3885810 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 |
| 541471 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 |
| 3644243 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 |
| 3478777 | RODRIGUEZ PÉREZ, AMARILIS | BO. HELECHAL | HC - 4 BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 |
| 3850328 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |
| 3809725 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |
| 4070157 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 |
| 3723931 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | | Juana Diaz | PR | 00795 |
| 3884890 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 2018885 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 |
| 328314 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | BARRANQUITAS | PR | 00794 |
| 3929454 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 |
| 2898175 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 |
| 3827127 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 |
| 3312212 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 |
| 3371371 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 |
| 4290113 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00682 |
| 3942488 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | | Utuado | PR | 00641 |
| 4003698 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | | Coamo | PR | 00769 |
| 4002324 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 |
| 3932164 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 |
| 3846538 | RODRIGUEZ RAMOS, MILIRSA | CARRETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 |
| 3846612 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 |
| 3081910 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 |
| 3381212 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva vida | | | | Ponce | PR | 00728 |
| 3732730 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 |
| 3177366 | Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | | Hatillo | PR | 00659 |
| 3177324 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 |
| 4223767 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 |
| 3914745 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 |
| 3447908 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 |
| 3585279 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 |
| 3503330 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 |
| 542237 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 |
| 3383745 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3759792 | Rodriguez Rivera, Digna | Box 560925 | | | | Guayanilla | PR | 00656 |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 |
| 3726280 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 |
| 542300 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 |
| 225246 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAURAS | | | OROCOVIS | PR | 00720 |
| 3473723 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 |
| 1281197 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 |
| 4002172 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 3899666 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 |
| 3950542 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 |
| 4122419 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 3281486 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 3374901 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 |
| 4224165 | Rodriguez Rivera, Zykia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 |
| 2908836 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC 4 BOX 13675 | | | | MOCA | PR | 00676 |
| 292179 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC 5 BOX 15525 | | | | MOCA | PR | 00676 |
| 3766058 | Rodriguez Rodriguez , Sindia | G61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 |
| 3405448 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | | Carolina | PR | 00986 |
| 4146245 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 3406548 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | | San Juan | PR | 00921 |
| 4191987 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 |
| 4191987 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 |
| 3619578 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 |
| 3478781 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 |
| 4227739 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 |
| 2421281 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 |
| 4187638 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 |
| 4187638 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 |
| 3217057 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 |
| 3971834 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 |
| 3804757 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 |
| 3740610 | Rodriguez Rodriguez, Myrna E | Calle 2 K-4 | Urb. Monterrey | | | Corozal | PR | 00783 |
| 3828339 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | | Corozal | PR | 00783 |
| 3855318 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | | Corozal | PR | 00783 |
| 3815013 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTERREY | D1 CALLE 2 | | | COROZAL | PR | 00783 |
| 3859747 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 3848812 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | Bayamon | PR | 00957-4381 |
| 3134800 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 |
| 4301264 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 |
| 3422127 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3352242 | Rodriguez Rojas, Amarilys | CALLE 527 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |
| 2218922 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 |
| 3319950 | Rodriguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 |
| 4188355 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 |
| 498812 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 |
| 3370480 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 |
| 4136120 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 |
| 2346409 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 |
| 3441612 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 |
| 4022242 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 |
| 3397218 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 |
| 3872956 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 |
| 2910479 | RODRIGUEZ SANCHEZ, EDWIN | DEPT RECURSOS NATURALES Y AMBIENTAL | URB SAN JOSE IND | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2604 |
| 2910481 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 |
| 1239546 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 |
| 2910483 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 |
| 2089636 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 |
| 3406598 | RODRIGUEZ SANCHEZ, MAGALY | COND ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 |
| 3480952 | Rodriguez Sánchez, Migda E. | Miriam R. Rivera Rodriguez ACREEDOR NINGUNA P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 3480951 | Rodriguez Sánchez, Migda E. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 |
| 2890655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 |
| 3048066 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 |
| 3048066 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 |
| 4049677 | Rodriguez Santiago, Carmen | P.O. Box 8819 | | | | Ponce | PR | 00732 |
| 3986438 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 |
| 226620 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 |
| 3526806 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 |
| 3737697 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 3982169 | Rodriguez Seda, Juan C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 |
| 4274982 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 |
| 4080495 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 000705 |
| 1308268 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 |
| 4293558 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 |
| 3649526 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 |

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3373448 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 |
| 3579942 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 |
| 4066193 | RODRIGUEZ TORRES, CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 |
| 227115 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 3961355 | Rodriguez Torres, Francisco | F25 La Represa | | | | Guayanilla | PR | 00656 |
| 4175982 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 |
| 2433433 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 3873086 | Rodriguez Torres, Lucia | Q13 Teca Urb, Sta. Elena | | | | Guayanilla | PR | 00656 |
| 2019142 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 |
| 3452681 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 |
| 4049533 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 |
| 3700678 | Rodriguez Valentin, Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 |
| 3866936 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 |
| 4124825 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia A1-20 | | | | Bayamon | PR | 00959 |
| 3356890 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 |
| 4038277 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 |
| 3682364 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 |
| 4132457 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 |
| 3958868 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 |
| 4075643 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 3668930 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 |
| 3617535 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 |
| 1592548 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 |
| 3539219 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 |
| 3277239 | Rodriguez Velazquez, Lillian M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 |
| 3528985 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 |
| 182899 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 |
| 3987673 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 |
| 3652906 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 3925181 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 |
| 3925181 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 |
| 3261384 | Rodriguez, Alicia Diaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 |
| 3396130 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 |
| 4273202 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 |
| 4118519 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 |
| 2846017 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 |
| 2807360 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 |
| 4013805 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 |
| 4223924 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 |
| 4186445 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 3311134 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 |
| 3988273 | RODRIGUEZ-MORENO, OLGA I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4104699 | Rodríguez-Moreno, Olga I. | Ext. Villa Del Carmen D-7 | | | | Camuy | PR | 00627 |
| 3912028 | Rodriguez-Rosa, Rosa M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 |
| 3993246 | Rodriguez Boyet, Mayra J. | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 3940610 | RODRIQUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 |
| 3788418 | RODRIQUEZ PEREZ, ANA M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 |
| 3888486 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 |
| 3437002 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 |
| 3668878 | ROLDAN CABRERA, JOSE A | PO BOX 341 | | | | JAYUYA | PR | 00664 |
| 2641886 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 |
| 3992328 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00664 |
| 3762463 | ROLDAN CABRERA, JOSE A. | P.O. BOX 341 | | | | JAYUYA | PR | 00664 |
| 4022849 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 |
| 228688 | ROLDAN QUINONES, LYDIA M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 |
| 3854902 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 |
| 3338810 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 |
| 3758394 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 229034 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 |
| 4105532 | Roman Alvarado, Maria Isabel | Urb. Monte Carlos | No. 110 - C Street | | | Vega Baja | PR | 00693 |
| 3813664 | Roman Arbelo, Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 |
| 3895000 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 |
| 3487070 | Román Carrero, Elton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 |
| 3328589 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 |
| 3926008 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 3933347 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 3937107 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 3952936 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 3456491 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 |
| 2338838 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 |
| 3264564 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 |
| 3661991 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 |
| 4116502 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 |
| 1593019 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheíto" Corchado 181 | | | Isabela | PR | 00662 |
| 3220689 | Román Martínez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 |
| 229615 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 |
| 4218228 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 |
| 4218210 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 |
| 1309112 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 |
| 3955798 | Roman Munoz, Migdalia | P.O. Box 1348 | | | | Rincon | PR | 00677 |
| 4016114 | Roman Munoz, Migdalia | PO Box 1348 | | | | Rincon | PR | 00677 |
| 2954078 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 |
| 3470953 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 |
| 3954798 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3289220 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 547226 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 |
| 3537080 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 |
| 4193954 | Roman, Santiago Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 |
| 3331187 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 |
| 3853015 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 |
| 3648097 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 |
| 3762302 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 |
| 3848917 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 |
| 3890183 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 |
| 4106787 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 |
| 3914644 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 |
| 2344816 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | | CAROLINA | PR | 00982 |
| 3727096 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 |
| 283856 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 |
| 4178138 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 |
| 4178138 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 |
| 4099264 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 |
| 3527252 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 |
| 3527517 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 |
| 3735058 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 |
| 3341480 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 |
| 3592276 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 |
| 3273109 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 |
| 3273193 | Romero Valentin, Constance | 843 Corew St | | | | Springfield | MA | 01104 |
| 3608647 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 |
| 3373959 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 4267927 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 |
| 230838 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 |
| 4046768 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 |
| 3780017 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 |
| 3030093 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 |
| 3163963 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 |
| 3317538 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 |
| 554895 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 |
| 1762226 | Rosa Cruz, Cecilia | Apartado 354 | | | | Luquillo | PR | 00773 |
| 3951701 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 |
| 3140162 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 |
| 4057585 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 4040217 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 |
| 3944514 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |
| 3700026 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4025279 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | | Villalba | PR | 00766 |
| 3674157 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 2211527 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 |
| 3963034 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Catura L-9 | | | Yauco | PR | 00698 |
| 3284308 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 |
| 3696469 | Rosa Maysonet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 |
| 1795696 | Rosa OCASIO, MELVIN | HC01 BOX 5848 | | | | TOA BAJA | PR | 00949 |
| 2971693 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guánica | PR | 00653 |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 |
| 3803112 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 |
| 3892551 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 |
| 4294525 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 |
| 4245029 | Rosa Torres, Eulogio | PO Box 363 | | | | Punta Santiago | PR | 00071 |
| 3209202 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 3416815 | ROSADO, JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 |
| 3314468 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 |
| 4334811 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 4195423 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 |
| 3799346 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 |
| 4178394 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 |
| 3379689 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 |
| 4111109 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 |
| 4095192 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 |
| 1785481 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 |
| 3395896 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 3538658 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 |
| 3575140 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 |
| 3843251 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 |
| 3435744 | Rosado Morales, Aracelis | Parcelas Carmen | C-49 Calle Martinete | | | Vega Alta | PR | 00692 |
| 3990240 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | Villalba | PR | 00766 |
| 3951797 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 |
| 3294025 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 |
| 3262634 | Rosado Muniz, Sonia | PO Box 2005 | | | | Barceloneta | PR | 00617 |
| 3235026 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 |
| 3613825 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | Corozal | PR | 00787 |
| 550118 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | BAYAMON | PR | 00956 |
| 4114442 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 |
| 4098973 | Rosado Rivera, Jessica I. | Edif. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3861674 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 |
| 2442403 | ROSADO RIVERA, JUDITH | PO Box 3673 | | | | VEGA ALTA | PR | 00692-3673 |
| 3988721 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanoca | PR | 00653 |
| 3973987 | Rosado Rivera, Lucila | Bo. Arenas #128 | Calle # 1 | | | Guanica | PR | 00653 |
| 3681942 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 3682707 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 |
| 550221 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 3862818 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 |
| 4102776 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 |
| 4053308 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | Ponce | PR | 00717 |
| 3969315 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 |
| 3869706 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 |
| 4122174 | ROSADO RODRIGUEZ, JOSE A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 |
| 4020556 | ROSADO RODRIGUEZ, JOSE A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 |
| 4020574 | ROSADO RODRIGUEZ, JOSE A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 |
| 3704482 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 |
| 3876913 | Rosado Rodriquez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 |
| 3269756 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 |
| 4093023 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 |
| 3671038 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 |
| 3671040 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 |
| 3321401 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerio | PR | 00782 |
| 4133235 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 |
| 3887741 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 |
| 3410112 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 |
| 3292155 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 |
| 4153031 | Rosario Angueira, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 |
| 550905 | ROSARIO COLON, FRANCISCO | PO BOX 505 | | | | COROZAL | PR | 00783 |
| 4066638 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 |
| 3585587 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 |
| 3906783 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 |
| 4086816 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 |
| 3736338 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 |
| 3393470 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 |
| 3983550 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 |
| 3886441 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 |
| 3590234 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 |
| 2997263 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 |
| 3445730 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 |
| 3245721 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 3904909 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 |
| 1269416 | ROSARIO MORALES, JANIS DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 |
| 3844492 | Rosario Negron, Maria De Los A | PO Box 1743 | | | | Orocovis | PR | 00720 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 28

Exhibit O

Five Hundred Seventh Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3972005 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 |
| 234291 | Rosario Osorio, Luz D | Po Box 952277 | | | | Lake Mary | FL | 32795-2277 |
| 3855445 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayanes | | | | Penuelas | PR | 00624 |
| 3776027 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 |
| 3333827 | Rosario Pérez, Wanda I. | 708 Turabo | Quintas de monte Rio | | | Mayaguez | PR | 00680 |
| 3442299 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 |
| 3442299 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 |
| 4176661 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 |
| 3499384 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 |
| 3312359 | ROSARIO RODRIGUEZ, ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | SAN JUAN | PR | 00927 |
| 3581644 | Rosario Rodriguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 |
| 3973645 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 |
| 3273860 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 |
| 3284202 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 |
| 1323106 | ROSARIO TORRES, OLGA N | P O BOX 371113 | | | | CAYEY | PR | 00737 |
| 1323106 | ROSARIO TORRES, OLGA N | P O BOX 371113 | | | | CAYEY | PR | 00737 |
| 3435532 | Rosario, Ammeris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 |
| 4039632 | Rosa-Rivera, Melvin E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 |
| 3874378 | ROSA-RIVERA, MELVIN E. | HC-03 Box 30,000 | | | | AGUADA | PR | 00602 |
| 4010282 | Rosa-Rivera, Melvin E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 |
| 4133639 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 |
| 4053416 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 |
| 4173852 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gaycoon #110 | | | | Juana Diaz | PR | 00795 |
| 4174130 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 |
| 3264216 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 3501953 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 |
| 552631 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 552631 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 4082216 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 |
| 3932516 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 |
| 4156384 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 |
| 3923861 | Rudy Lopez Martinez,(Deceased) | HC 5 Box 13843 | | | | Juana Diaz | PR | 00795 |
| 4156383 | Rudy Lopez Martinez,(Deceased) | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 |
| 3941180 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 3269480 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 |
| 3321289 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 3773293 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 3915929 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4004875 | Ruiz Badea, Ana G | Interamericana Apts. A2 | Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 4004838 | Ruiz Badea, Ana G. | Interamericana Apts A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 |
| 3878603 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 |
| 4083640 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 |
| 3843737 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 |
| 3775208 | RUIZ CASTILLO, GLORIA MARIA | URB LOS CAOBOS-BAMBU 1223 | | | | PONCE | PR | 00716 |
| 3834743 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 |
| 3688809 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 |
| 553123 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 3287477 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 |
| 4019247 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 |
| 4000227 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 |
| 2655999 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 |
| 3332662 | RUIZ ELLIS, ANGEL R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 |
| 4018337 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | 5k-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 |
| 4136470 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 |
| 3986896 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 |
| 3892489 | RUIZ GERENA, NOEMI | BOX 46904 | HC-4 | | | HATILLO | PR | 00659 |
| 3332358 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 |
| 4018778 | RUIZ GONZALEZ, PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 |
| 1594500 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 |
| 3404161 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 |
| 4131937 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 |
| 4131948 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 |
| 4064619 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 |
| 3520447 | Ruiz Martinez, Joel R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 |
| 3753423 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 |
| 3905983 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 |
| 3494137 | Ruiz Nieves, Ramona M | HC 2 Box 6160 | | | | Lares | PR | 00669 |
| 3479005 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 |
| 3785238 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 |
| 3974626 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 |
| 3796257 | RUIZ RIVERA, CARMEN M. | P.O BOX 5011 | | | | CAGUAS | PR | 00726 |
| 3927356 | RUIZ RIVERA, CARMEN M. | P.O. BOX 5011 | | | | CAGUAS | PR | 00726 |
| 4067690 | Ruiz Rivera, Carmen M. | P.O. Box 5011 | | | | Caguas | PR | 00726 |
| 4101412 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 |
| 279420 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 |
| 3423561 | RUIZ SOJA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 |
| 3384152 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 458749 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 4117232 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marias | PR | 00670 |

Page 18 of 28

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 554721 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 |
| 3275081 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 3578127 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 2406069 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 |
| 4118508 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 |
| 4118523 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 |
| 3314320 | Saez, Norma Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 |
| 3481821 | Saglado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 |
| 3750736 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 |
| 237800 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | | CAROLINA | PR | 00987 |
| 3641060 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 |
| 1594932 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 |
| 3819770 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 3219979 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 |
| 3220844 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 |
| 1703556 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 |
| 1703480 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 |
| 3912162 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 |
| 4024118 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 |
| 4024038 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 |
| 4029283 | Sanabria Berega, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 |
| 3986075 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 |
| 3784661 | Sanabria Ortiz, Maria de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 |
| 3719701 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 |
| 3987930 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 |
| 3428024 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 |
| 3564190 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 |
| 3554265 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 |
| 3524558 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 |
| 1245041 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 |
| 4109865 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 |
| 3901983 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 |
| 2882547 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 |
| 556313 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 4223746 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 |
| 3930387 | Sanchez Collazo, Samuel E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 |
| 3688890 | Sanchez Colon, Sandra | P.O. Box 5676 | | | | Caguas | PR | 00725 |
| 4031733 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 |
| 3954561 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 |
| 4294146 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 |
| 3374430 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3420476 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 |
| 3877109 | Sanchez de Jesus, Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 |
| 4216412 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 |
| 1277347 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 |
| 3705935 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 |
| 239436 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 |
| 3302476 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 |
| 3366167 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 |
| 4078480 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 |
| 3609011 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 |
| 4074033 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 |
| 4108205 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 |
| 4054969 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 |
| 239754 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 |
| 3562993 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 |
| 3229888 | Sanchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 |
| 3994767 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 |
| 4292005 | Sanchez Ortiz, Manuel | HC 5 Box 5887 | | | | Yabucoa | PR | 00767 |
| 3229600 | Sanchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 |
| 4168701 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 |
| 3490599 | Sanchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 |
| 4185752 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 |
| 4178690 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 |
| 3296683 | Sanchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 |
| 4267769 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | | Arroyo | PR | 00714 |
| 3271791 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 |
| 3631298 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 |
| 3320178 | Sanchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 |
| 3568679 | Sanchez Soto, Cándida Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 |
| 240569 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 |
| 3903884 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 |
| 3303883 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 |
| 3480496 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 |
| 3480498 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres | HC-3 Box 16765 | | | Corozal | PR | 00783-9219 |
| 3480497 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres | | | | Corozal | PR | 00783-9219 |
| 3200487 | SANCHEZ VAZQUEZ, IRMA | Acreedor Ninguna HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 |
| 3820218 | Sanchez Vega, Nilda L | BO. ESPINOSA APARTADO 3642 | | | | VEGA ALTA | PR | 00692 |
| 3854498 | Sanchez Vega, Nilda L | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 |
| | | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 28

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3852536 | Sanchez Vega, Nilda L. | HC 5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 3852091 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 3920365 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 3884083 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 3929437 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 |
| 4177178 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | | Salinas | PR | 00751 |
| 3536376 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 |
| 240771 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 |
| 3479462 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | | Carolina | PR | 00987 |
| 3482254 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 |
| 3911618 | Santaella Soto, Gladys I. | Ext. Lago Horizonte C/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 |
| 3486287 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 |
| 3347053 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 |
| 4012392 | Santana Garcia, Nydia L. | P.O. Box 641 | | | | Humacao | PR | 00792 |
| 4134481 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 |
| 3357971 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 |
| 559094 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 |
| 4289394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 |
| 3265523 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 |
| 3701347 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 |
| 4309645 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 |
| 3490008 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 |
| 4071379 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 |
| 2417408 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 |
| 4133281 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 |
| 2417953 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 |
| 3353479 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manati | PR | 00674 |
| 3102977 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 |
| 4188368 | Santiago Alvarado, Julissa | HC 3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 4188280 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 4188316 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 4188277 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 3205887 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 |
| 4186091 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 |
| 4186091 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 |
| 4173798 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 |
| 4173798 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 |
| 4109322 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 |
| 3673266 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 |

Page 21 of 28

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3673115 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 |
| 4025119 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 4071341 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 242543 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | | CAMUY | PR | 00627 |
| 3877642 | SANTIAGO CANDELARIA, DAVID | HC-02 BOX 7836 | | | | CAMUY | PR | 00627 |
| 4045402 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 |
| 4043797 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 |
| 4135391 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | | San Juan | PR | 00919-0759 |
| 4058447 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 |
| 4058393 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I | BUZON 353 | | | PENUELAS | PR | 00624 |
| 4096514 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 |
| 4067401 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 |
| 2341320 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 |
| 3975276 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 |
| 3960553 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 |
| 4134692 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00728 |
| 3214006 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 |
| 3467680 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 |
| 279098 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 |
| 4111239 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 |
| 3876868 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 |
| 4075153 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 |
| 4078999 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726 |
| 3193350 | Santiago Emmanuelli, Norma E. | HS Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 |
| 4137952 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 |
| 3231160 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 |
| 3205004 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 |
| 3245768 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | | Garrochales | PR | 00652 |
| 3480048 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 |
| 3480049 | Santiago Figueroa, Sandra N. | Sandra Noemí Santiago Figueroa Maestra de Inglés Departamento de Educacion P.O. Box 1815 | | | | Orocovis | PR | 00720 |
| 3726500 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 |
| 3351405 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 |
| 3618564 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 3422935 | Santiago González, Carmen | Departamento de Educación de Puerto Rico | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | | | Jayuya | PR | 00664 |
| 3207871 | Santiago González, Carmen | P.O. Box 1454 | Maestra de educación elemental | | | Jayuya | PR | 00664 |
| 3405658 | Santiago González, Margarita | Apt. 473 | | | | Aguada | PR | 00602 |
| 3805840 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 4048204 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 |
| 4133756 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O

Five Hundred Seventh Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3996263 | Santiago Hernandez, Elba A. | #45 Irizarry Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 |
| 4140530 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 3877203 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 |
| 4052901 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 |
| 3966424 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 |
| 3884360 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 |
| 3434483 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 |
| 3434483 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 |
| 1267662 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 |
| 3922967 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 |
| 4030175 | Santiago Marrero, Sonia N. | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 |
| 3298420 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 |
| 2229728 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 3942823 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 |
| 3270214 | Santiago Mejías, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 |
| 4237196 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion Villa Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 |
| 4130094 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 |
| 4092840 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 |
| 3887370 | Santiago Morales, Víctor J | HC.2, Box 5498 | | | | Comerío | PR | 00782 |
| 4083182 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle Pedro Schuck | | | Ponce | PR | 00728-4745 |
| 1776417 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 |
| 4208502 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 |
| 4034993 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 |
| 3790734 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 |
| 3284647 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 |
| 4197170 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 |
| 3979737 | SANTIAGO ORTIZ, DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 |
| 3737373 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 |
| 3299458 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 |
| 4038653 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 |
| 3484224 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 |
| 4064937 | Santiago Padua , Iris Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | Villas de Rio Canas Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 |
| 4048262 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juvenilet De PR | y Departamento de Educacion PR | | | Ponce | PR | 00728-1945 |
| 4048122 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 |
| 4002141 | SANTIAGO PADUA, IRIS MIRTA | VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 | | | | PONCE | PR | 00728-1945 |
| 3908240 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 |
| 3923528 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 |
| 3149727 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4189278 | Santiago Ramírez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 |
| 3975675 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 |
| 244650 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 |
| 3389804 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 |
| 4047885 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 |
| 4065887 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 |
| 4065207 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 |
| 3861437 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 |
| 3481312 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 |
| 3294743 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PEÑUELAS | PR | 00624 |
| 3493465 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00797-1227 |
| 3897169 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 |
| 3197609 | Santiago Rivera, Lisandra | P.O. Box 244 | | | | Peñuelas | PR | 00624 |
| 3197609 | Santiago Rivera, Lisandra | P.O. Box 244 | | | | Peñuelas | PR | 00624 |
| 3322950 | Santiago Rivera, Lisandra | PO Box 244 | | | | Peñuelas | PR | 00624 |
| 3322950 | Santiago Rivera, Lisandra | PO Box 244 | | | | Peñuelas | PR | 00624 |
| 3963805 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 |
| 3849149 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 |
| 3769247 | Santiago Rivera, Maria | Repatio Kemedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 |
| 3967499 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 |
| 3370928 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 |
| 4191978 | Santiago Rodríguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 |
| 3194753 | Santiago Rodríguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 |
| 3908065 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 |
| 3697817 | SANTIAGO SALINAS, FELIX | 1362 CALLE J, PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 |
| 3915143 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC02 BOX 11782 | | | HUMACAO | PR | 00791-9622 |
| 4117627 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Section | | | Toa Baja | PR | 00949 |
| 3874140 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 |
| 3212068 | SANTIAGO SANTIAGO, BRENDA L | HC06 BOX 40011 | | | | PONCE | PR | 00731 |
| 563000 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 |
| 3853165 | Santiago Santiago, Carmen M | Maestra Departamento de Educacion | Departamento de Educación | E-36 C / San Mateo | Urbanización Extención La Fe | Juana Diaz | PR | 00795 |
| 3853164 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 |
| 4187375 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 |
| 2442413 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 |
| 3487566 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 |
| 2096030 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 |
| 3197890 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2123667 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 |
| 3464189 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 |
| 3655648 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 |
| 3536882 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | | | COAMO | PR | 00769 |
| 3954470 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 |
| 3286985 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 |
| 3287260 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 |
| 3920009 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 3859910 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 3832535 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 4227758 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 |
| 3943750 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 |
| 4218108 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 |
| 4177469 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 |
| 4029550 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 3937760 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 |
| 2339674 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 |
| 3563774 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 |
| 3424096 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 |
| 3400384 | Santiago, Jacqueline Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 |
| 3958727 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 |
| 4187460 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 |
| 4187460 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 |
| 3887040 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 |
| 3238948 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 |
| 1243897 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 |
| 4252306 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 |
| 4040046 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 |
| 2307382 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 |
| 246459 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 |
| 4188043 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 |
| 4075408 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 |
| 3934585 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 |
| 3851987 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 |
| 3379742 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 |
| 3458288 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 |
| 3337020 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 |
| 564346 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 |
| 3366548 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 3427654 | Santos Noriega, Nedia I. | PO. Box 973 | | | | Morovis | PR | 00687 |
| 3432350 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 |
| 3847385 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 |
| 3370819 | Santos Rivera, Miguel A. | Urb. El Plantio | Calle Hucar C12 | | | Toa Baja | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3369602 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 |
| 3584923 | Santos Rodriguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 |
| 4105942 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | | San Juan | PR | 00926 |
| 3975818 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 |
| 3569901 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 |
| 3946612 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 |
| 3948168 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 |
| 3193102 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | | BAYAMON | PR | 00956 |
| 3948807 | Santos Torres, Alma Iris | Calle 28E4 Santa Maria | | | | Guayanilla | PR | 00656 |
| 4122283 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | | GUAYANILLA | PR | 00656 |
| 3693588 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 |
| 3617278 | Santos Torres, Evelyn | Calle 41 RR-1 | | | | Ponce | PR | 00728 |
| 3994459 | Santos-Chamorro, Víctor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 |
| 4100333 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 |
| 2921826 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 |
| 4059386 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 |
| 3267810 | Sastre Burgos, Nilda E. | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 |
| 3267810 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 |
| 2719825 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 4001079 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 |
| 3847014 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 |
| 4065704 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 |
| 3861535 | Schmidt Santiago, Rosa E. | #6 Benceví | | | | Villalba | PR | 00766 |
| 565386 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 |
| 3177886 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 4110676 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 |
| 4052078 | Segarra Ortiz, Taisha I. | HC-02 Box 31372 | | | | Caguas | PR | 00727 |
| 3936558 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 |
| 3322160 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | | PEÑUELAS | PR | 00624 |
| 3354403 | Segarra Rivera, Jorge | PO Box 931 | | | | Penuelas | PR | 00624 |
| 3442960 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 |
| 3439372 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 |
| 4046045 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 |
| 4289257 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 3954167 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 |
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADON 10 | | | CAGUAS | PR | 00725 |
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADON 10 | | | CAGUAS | PR | 00725 |
| 3262861 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 |
| 4122144 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 |
| 3264248 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4026736 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 |
| 4115350 | Sense Corp. | Albiel Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 |
| 3900216 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 |
| 3852751 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | BAJADERO | PR | 00616 |
| 4135483 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | Bajadero | PR | 00616 |
| 3954784 | SEPULVEDA RODRIGUEZ, GLORIA M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 |
| 3956506 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 3879942 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 |
| 3316248 | Sepulveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 |
| 3955729 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 |
| 3223270 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 |
| 4078783 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 |
| 3396046 | Serrano Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 |
| 3166031 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 |
| 3780950 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | | San Juan | PR | 00926 |
| 1900238 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 |
| 4083555 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 |
| 4014690 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 |
| 1900238 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 |
| 4037534 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 |
| 3495348 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 |
| 3015911 | SERRANO MORALES, KAYRA G | URB, CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 |
| 3037303 | SERRANO MORALES, KAYRA G. | URB CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 |
| 3220496 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 |
| 3969978 | Serrano Rivera, Manuel | B-10 Calle 3 | | | | San Lorenzo | PR | 00754 |
| 3599699 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | Urb. Jardines de San Lorenzo | | | Bayamon | PR | 00961 |
| 3266379 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | | Coto Laurel | PR | 00780-2818 |
| 4125462 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 |
| 3467615 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 |
| 3591745 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 |
| 3477499 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 |
| 249821 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 |
| 3172195 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 |
| 3785043 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 |
| 3403400 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 |
| 250298 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Five Hundred Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3951967 | Sierra Alicea , Maria M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 |
| 4106699 | Sierra Alicea, Maria M. | RR 04 Bz 3545 | | | | Cidra | PR | 00739 |
| 250320 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 |
| 3748024 | Sierra Cabezudo, Carmen de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 |
| 3680083 | Sierra Diaz, Luz Maria | Calle Yáguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 |
| 3573861 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 |
| 3987210 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 |
| 3812320 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 |
| 250447 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 |
| 343762 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 |
| 4312073 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 |
| 3530821 | Sierra Pascual, Carmen J | 988 Bent Branch Loop Apt 302 | | | | Clayton | NC | 27527-5449 |
| 3567448 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 |
| 4006892 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 |
| 2647613 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 2726543 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 |
| 3319903 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 4035003 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 |
| 3793578 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 28

**Exhibit P**

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752745 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 3856663 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 3856663 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 3895889 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carolina | PR | 00987-9749 | |
| 3030997 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 3499619 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | |
| 2144339 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 3409463 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 3794613 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | |
| 3332179 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | |
| 3905253 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | |
| 3591595 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 3291294 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | |
| 3546438 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | |
| 3486271 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | |
| 2995911 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | |
| 3159212 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | |
| 3977920 | Acosta Rodriguez , Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | |
| 3669998 | ACOSTA RODRIGUEZ, INES DEL CARMEN | URB. MARTORELL | C/JOSE DE DUEGO C-32 | | | DORADO | PR | 00646 | |
| 3784064 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | |
| 3420660 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | |
| 3750977 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 3808626 | Acosta-Rodriguez, Ines del Carmen | Urb Martorell | C/ Jose De Duego C-32 | | | Dorado | PR | 00646 | |
| 3806563 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 3774258 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 3072239 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | |
| 3299877 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | |
| 3969646 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | |
| 2094731 | ADORNO OCASIO, MARITZA | HC1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 3914357 | Adorno Velzquez, Maria M | PMB 111 Box 14035 | | | | Arecibo | PR | 00614-4035 | |
| 4079881 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 | |
| 3245784 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 | |
| 3821464 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 2305481 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | |
| 3570241 | Alameda Reyes, David | 55 Manuel Rodriguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | |
| 3982886 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | |
| 3853573 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | |
| 3960665 | Alamo Viera, Luz | C/ Naranjo 62I | | | | Carolina | PR | 00985 | |
| 4133344 | Alamo Viera, Luz | PO Box 7561 | Ventura Buena | | | Carolina | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133343 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 | |
| 5078 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 3347081 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | |
| 3397534 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 4044369 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | |
| 322353 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 | |
| 4079373 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 | |
| 3339098 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 | |
| 3224895 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | |
| 7091 | AUCEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | |
| 4020339 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 | |
| 3857995 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | |
| 3956157 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | |
| 4094323 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | |
| 3293765 | ALMODOVAR VAZQUEZ, YOLANDA | CALLE AA 2-20 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 3395102 | Alomor Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 | |
| 3168565 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 | |
| 3455785 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | |
| 4132894 | ALVARADO PEREZ, GRISEL | DEPARTAMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAIO SOLER 5 | | | PENUELAS | PR | 00624 | |
| 2406572 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | |
| 3778756 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |
| 3456864 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | |
| 3864433 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 2108512 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | |
| 3415249 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 3242793 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | |
| 3194827 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | |
| 3697758 | Alvarez Ponce , Slimirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | |
| 4069901 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 3997449 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | |
| 3997496 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 | |
| 3318794 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 | |
| 3835413 | Anaya Crespo, Ruth M. | C3G Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 3753471 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 | |
| 17S8498 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 | |
| 3993564 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 3909436 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | |
| 3757857 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 | |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 4032412 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3362126 | Antonio, Baez Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 | |
| 4083158 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 | |
| 3973271 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 4119263 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | |
| 3156220 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | |
| 2334743 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | |
| 3710934 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | |
| 3325040 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 | |
| 3688974 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 | |
| 3999751 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | | VILLALBA | PR | 00766 | |
| 3549283 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 | |
| 3485121 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | |
| 4135028 | Aponte Santos, Maria M. | Apdo.398 | | | | Cagua | PR | 00726 | |
| 284230 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | | | | Cidra | PR | 00739 | |
| 4189478 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | I-4 Calle 9 | | | Penuelas | PR | 00624 | |
| 3533521 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 3375399 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 3531474 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 3473305 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 3572662 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 3656337 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | |
| 4129251 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 | |
| 3786688 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 | |
| 2995868 | Arce Rivera, Nivia I. | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | |
| 3716316 | Areizaga Bravo, Darma Ivette | HC-1 box 18549 | | | | Aguadilla | PR | 00603-9363 | |
| 3447591 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | |
| 3292112 | Arocho, Maegarita  Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 3901458 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 3241205 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | |
| 4083930 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 4083490 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 4084092 | Arroyo Negroni, Migdalia | G EG H9 Urb. San Antonio | | | | Anasco | PR | 00610 | |
| 4146319 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 3704350 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 | |
| 2447650 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 4008088 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | |
| 2125127 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | |
| 3528029 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 | |
| 3935902 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | |
| 4101191 | Aulet Natal, Eileen I. | Box 446 | | | | Jayuya | PR | 00664 | |
| 2130199 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 4134817 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 2408309 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3904698 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 | |
| 61485 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 | |
| 4050343 | Aviles Marin, Elaine J | 7 - Urb Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 4068892 | Aviles Marin, Elaine J. | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 4035030 | Aviles Marin, Elaine J. | 7 Urb. Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 3999258 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 4057665 | Aviles Marin, Elaine Judith | 7 - Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 334387 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 | |
| 3410123 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 | |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | |
| 1783040 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 | |
| 2977637 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | |
| 2940139 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 | |
| 3437482 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 | |
| 2921436 | Ayala Rivera, Luis Raul | Metropolitan Bus Authority | Superevisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | |
| 2900688 | Ayala Rivera, Luis Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | |
| 3539826 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 | |
| 3901788 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 | |
| 3299466 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 | |
| 3404117 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | |
| 3355674 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 | |
| 3414202 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | |
| 4152922 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | |
| 4120158 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/ Lago Cante Sta Secc | | | | Toa Baja | PR | 00949 | |
| 3984945 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | |
| 1776266 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | |
| 4067219 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | |
| 3569453 | BAEZ SANTIAGO, JULIO A | HC 03  BOX  11018  C -1  250 | JACAGUAS  PARCELAS | | | JUANA DIAZ | PR | 00795-9502 | |
| 4089041 | BAEZ SANTIAGO, VIVIAN | RRR3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 20414 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | |
| 4126108 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | |
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 3646487 | Bahamonde Vazquez, Felix  W | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 20484 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 4014164 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | |
| 3420271 | BAJANDAS FIGUEROA, CARMEN L | PO BOX 3150 | | | | JUNCOS | PR | 00777 | |
| 3845934 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3503595 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | |
| 3379355 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | |
| 3822965 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 | |
| 3458388 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | |
| 4006478 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 | |
| 3622045 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 | |
| 3960277 | Barreras García, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 | |
| 3556735 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 | |
| 21120 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | |
| 3197180 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | |
| 3885317 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 4015778 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 4132415 | Bartoloni Vazquez, Johana | P.O, Box 2832 | | | | San German | PR | 00683 | |
| 4052019 | Bartoloni Vazquez, Johana | PO Box 2832 | | | | San German | PR | 00683 | |
| 2323498 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | |
| 3175521 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 | |
| 3873828 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | |
| 3190695 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | |
| 3190726 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | |
| 3926754 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 | |
| 3060024 | BAUZO, JOEL RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 | |
| 4115821 | Becerril Osario, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 4134456 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 4091611 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | |
| 3812988 | Benero Natal, Aracelis | Universal Gardens | Calle Magā B-8 | | | Arecibo | PR | 00612 | |
| 3302566 | Benitez Melendez, Rosa M | Condominio Titular | Jardines de Valencia Apt. 218 | | | San Juan | PR | 00921 | |
| 1749631 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | 403 Calle Pereira Leal 631 | | | Carolina | PR | 00987 | |
| 4093132 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | Calle Aquila D 49 | | | TOA BAJA | PR | 00949 | |
| 4114472 | Bentine Robledo, Astrid E. | Urb. Levittown | URB. LEVITTOWN | | | | | | |
| 4114472 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 | |
| 2909990 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | |
| 2004917 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | |
| 4270825 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 4270825 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 3224149 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 | |
| 4093154 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | |
| 4266183 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 | |
| 3196832 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 3325197 | Berrios Gintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | |
| 3200307 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 3245823 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 3695934 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 | |
| 23721 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | |
| 4004718 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | |
| 3359095 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | |
| 3359014 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | |
| 340152 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 | |
| 3925023 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 | |
| 3672345 | BERRIOS MONTES, EVELYN | HC4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | |
| 318008 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 | |
| 3358868 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 | |
| 4027449 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | |
| 4104013 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 | |
| 4269350 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 | |
| 2223964 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 | |
| 4029788 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 | |
| 4136322 | Berrios Williams I, Myrna L. | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | |
| 3453418 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 | |
| 3555997 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | |
| 2339614 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 | |
| 3223689 | Bigio Benitez, Glenda Y. | Puerta De la Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | |
| 3159365 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATAÑO | PR | 00962 | |
| 4071327 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 | |
| 3205883 | Boria Delgado, Lydia E. | PO Box 244 | | | | Loiza | PR | 00772 | |
| 3032121 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | |
| 1983883 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | |
| 4335200 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 | |
| 3309489 | Bracero Rivera, Eva L. | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | |
| 343023 | BRAU SOBRINO, GRETCHEN J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | |
| 3901006 | BRAU SOBRINO, GRETCHEN J | PO BOX 9634 | | | | San Juan | PR | 00908 | |
| 3407600 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | |
| 27505 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | |
| 4116340 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | Valle Arriba Heigh | | | BAYAMON | PR | 00956 | |
| 3936040 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | | | | Carolina | PR | 00984 | |
| 3786460 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 | |
| 3933699 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 | |
| 3870071 | BURGOS CARTAGENA, YOLANDA | PMB 2298 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 4129090 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | | Carolina | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3316014 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | |
| 3362927 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 3362926 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 4134059 | Burgros Fermaint, Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 | |
| 3906152 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 | |
| 3251953 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | |
| 3311198 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | |
| 3193035 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | |
| 4227777 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 1763028 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 3532475 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 | |
| 3198381 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 | |
| 3566746 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | |
| 4313182 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | |
| 4059584 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | |
| 1297770 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | |
| 3245061 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 4062312 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | |
| 4062646 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | |
| 3917517 | Camacho Torres, Juanita | PO Box 3558 | | | | Albonito | PR | 00705 | |
| 3936775 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 | |
| 4073630 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 | |
| 3224608 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | |
| 3520829 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | |
| 3548475 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | |
| 3261665 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | | Caguas | PR | 00725 | |
| 3890087 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | |
| 3597735 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 3481601 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Clara #23 | | | Yauco | PR | 00698 | |
| 3505945 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949-4723 | |
| 4061946 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 4039817 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | |
| 3930994 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 | |
| 3212437 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| 3412189 | Cardona Rivera, Hector  A | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | |
| 3437574 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328689 | Cardona Velazquez, Jacheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | |
| 3738761 | Carero Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 | |
| 3373651 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | |
| 2096379 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | |
| 3325375 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | |
| 3939735 | Carrasquillo Maldonado, Felipe | SE 1204 St. Urb Reparto Metropolitono | | | | San Juan | PR | 00921 | |
| 3548795 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 | |
| 3349390 | Carrasquillo Rivera, Abigail | Calle 3 #35 | | | | Cidra | PR | 00739 | |
| 3481629 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | Urb. Treasure Valley | | | Cidra | PR | 00739 | |
| 3251224 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3207022 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 | |
| 3339023 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | |
| 3841171 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 | |
| 37854 | CARRUCINI BERMUDE, GLADYS  B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 4134993 | CARRUCINI BERMUDE, GLADYS  B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | |
| 3300981 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |
| 3406446 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | |
| 286993 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | |
| 4071198 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 | |
| 3940254 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 | |
| 4126271 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 | |
| 4156190 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 1924046 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 | |
| 3865129 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | |
| 3201877 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 2305047 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 | |
| 3951846 | CASTRO PEREZ , HAROLD | PO BOX 199 | | | | TOA ALTA | PR | 00954 | |
| 3419500 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | |
| 3309615 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 3196424 | CEPEDA DE JESUS, MARCALLY | P.O BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | |
| 4066340 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 3403424 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamon | PR | 00956 | |
| 3370478 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 3391485 | Chinea Santiago, Carmen L | Urb. valle de CErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | |
| 2424053 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | |
| 3847687 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | |
| 4079675 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 | |
| 3810643 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 | |
| 2958560 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 | |
| 3204215 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 3947120 | Class Perez, Jose  E. | PO BOX 1085 | | | | MOCA | PR | 00676 | |
| 4068191 | Claudio Torres, Irma  S. | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4024115 | Claudio Torres, Irma  S. | 312m Calle Zinias | Urb. ElCanto | | | Junco | PR | 00777-7727 | |
| 4074719 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | |
| 359962 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | |
| 3999692 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 4052922 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 3884469 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 | |
| 4076898 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 | |
| 1763666 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 | |
| 3962790 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | |
| 3870854 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 3354700 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbaddor H517 | | | Coto Laurel | PR | 00780 | |
| 3884290 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 4133351 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | |
| 3853845 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 | |
| 2405018 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | |
| 3440431 | Colón Burgos, Áurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Díaz | PR | 00795-9717 | |
| 3732947 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 | |
| 2422186 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 3857625 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | |
| 3509842 | Colon Lopez, Kelisha | 2617 20th St W | | | | Lehigh Acres | FL | 33971-0506 | |
| 3681875 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 | |
| 3251695 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 | |
| 3426454 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 | |
| 3993635 | Silva Gonzalez, Norma I | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 3985436 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 4022528 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 | |
| 3385829 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 3363799 | SILVA, NATALIO  IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 | |
| 3660056 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | |
| 3666451 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 4114747 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 4093879 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | |
| 2977973 | Smart Insurance Agency VSJ, P.S.C. | 1510 F. D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 3020292 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 3199872 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 3200680 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 3466970 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | |
| 3887952 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 4269165 | Soberal Perez, Hilda L. | 2500S Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 3895289 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | |
| 3923401 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | |
| 3677158 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | |

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1235264 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 3220422 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | |
| 3351570 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | |
| 3727056 | SOLER RODRIGUEZ, DIANNA | COND. COND. PARQUE DE LOYOLA | 500 AVE JT PIÑEIRO | APT 1403 | | SAN JUAN | PR | 00918 | |
| 3121430 | SOLER RODRIGUEZ, DIANNA | COND. COND. PARQUE DE LOYOLA | 500 AVE JT PIÑEIRO | APT 1403 | | SAN JUAN | PR | 00918 | |
| 4106661 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 | |
| 2094124 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 | |
| 3957346 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 | |
| 251876 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | |
| 4190729 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | |
| 3282243 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 | |
| 3796421 | Sosa Cardona, Marirm | Calle Union #191 | | | | PONCE | PR | 00730 | |
| 3467832 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | |
| 2956144 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | |
| 3609327 | Sosa Morales, Heriberto O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | |
| 3821741 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | |
| 3857315 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | |
| 3542053 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | AGUADA | PR | 00602 | |
| 3151826 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | |
| 3406417 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | |
| 3972823 | Soto - Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 3331405 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 3205198 | Soto Acevedo, Sheilymar | PO BOX 1357 | | | | Aguada | PR | 00602 | |
| 3311438 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 3346925 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | |
| 3305111 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 4133358 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | |
| 4060002 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraíso | | | Aguadilla | PR | 00603 | |
| 4133357 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | |
| 3984844 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | |
| 3704372 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | |
| 3063310 | Soto Esteves, Magda I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | |
| 3063356 | SOTO ESTEVEZ, MAGDA I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | |
| 3063345 | SOTO ESTEVEZ, MAGDA I | ESPINO | BOX154 | | | ANASCO | PR | 00610 | |
| 3398628 | Soto Feliciano, Julia Margarita | HC -03_8169 | | | | Lares | PR | 00669 | |
| 3956289 | Soto Gonzalez, Irma M | P.O Box 2517 | | | | Moca | PR | 00676 | |
| 4293007 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253059 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 3949560 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | |
| 3209932 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | |
| 3968376 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 4177342 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | |
| 3287817 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 3382445 | SOTO LOPEZ, EDNA I. | 473 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 3903269 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | |
| 3467945 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | |
| 4024835 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | |
| 139349 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 | |
| 3425636 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 3431952 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | |
| 3781371 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | |
| 4189607 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | |
| 4100922 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00735 | |
| 3308424 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2310657 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 1247525 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 3616596 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABRIEL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4099395 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | |
| 4099450 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 3861687 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | |
| 4014407 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | |
| 4154394 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 | |
| 4189539 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 | |
| 3437886 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | |
| 3931355 | Soto Rodriguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | |
| 3967993 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | |
| 3251898 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | |
| 4113834 | Soto Rosa, Enrique | P.O. Box 322 | | | | Las Piedras | PR | 00771 | |
| 4109820 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | |
| 3890185 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | |
| 3856834 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | |
| 4188443 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | |
| 3367448 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | |
| 571599 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | |
| 3813155 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | | AÑASCO | PR | 00610 | |
| 3576560 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 4077469 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 3339520 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3367334 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | |
| 3353901 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | |
| 4080656 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | |
| 3967904 | Soto-Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 4039751 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | |
| 4204007 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | |
| 3740686 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 3736943 | Sotomayor Estarellas, Marisol | P-28 Calle 10 | Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 3571159 | SOTOMAYOR ESTARELLAS, MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 4110591 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | |
| 4035884 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 4178850 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | |
| 3081752 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | |
| 3111284 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 3907232 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 | |
| 3698068 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 | |
| 3697929 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 | |
| 3381822 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | |
| 572277 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 3594880 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | |
| 3903082 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | |
| 3353876 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | 120 Carr 693 | | | Dorado | PR | 00646 | |
| 3857243 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | | | | Dorado | PR | 00646 | |
| 3847150 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | |
| 3471441 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 | |
| 4294190 | SUAREZ SOTO, FRANCISCO | COMILES 5OOTA CALLE AUBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 | |
| 3338981 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | |
| 3480749 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | |
| 3480750 | Suarez, Madeline | Madeline Suarez del Valle   Acreedor   ninguna Barrio cacao carr 853 | | | | carolina | PR | 00987 | |
| 3280250 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 3089632 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 3455841 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | |
| 255256 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 4100499 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3428514 | SURILLO RUIZ, ROSA I | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | |
| 4036601 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | |
| 3802708 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | |
| 3440038 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 3562894 | Taubman Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | |
| 3472418 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | |
| 4190783 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | | Coto Laurel | PR | 00780 | |
| 3352584 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 3886232 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | |
| 3563381 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 1664220 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 3853789 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | |
| 4134443 | Tijereta, LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | |
| 4134443 | Tijereta, LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | |
| 4122218 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | |
| 4122218 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | |
| 2735602 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 1204114 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 574938 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4272786 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | |
| 1242627 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 3776596 | Tirado-Cintron, Jacmir N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | |
| 4068797 | Toledo Amador, Juan V. | P.O. Box 521 | | | | CAMUY | PR | 00627 | |
| 4038423 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 3952751 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 4190827 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 | |
| 3284675 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | |
| 3780898 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | |
| 4120350 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 | |
| 3883207 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 3912051 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | |
| 2249554 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 | |
| 4026514 | TOLEDO RODRIGUEZ, TEODORO | Box 109 | | | | Camuy | PR | 00627 | |
| 4083115 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627 | |
| 3284707 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | |
| 3689096 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | |
| 2874807 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 4030854 | Toledo-Amador, Juan V. | PO Box 521 | | | | Camuy | PR | 00627 | |
| 4148389 | Tollinchi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | | Yauco | PR | 00698 | |
| 3102606 | Tones, Marisol Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 13 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575612 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | |
| 1317072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | |
| 3207546 | Toro Cruz, Myrna | PO BOX 2525 | | | | San German | PR | 00683-2525 | |
| 3343068 | TORO CRUZ, MYRNA | PO Box 2525 | | | | San German | PR | 00683-2525 | |
| 3676195 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PEÑUELAS | PR | 00624 | |
| 3324850 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | |
| 3559959 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | |
| 4177244 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | |
| 3209370 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | |
| 3696420 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | |
| 3785271 | TORRE RAMIREZ, MIGDALIA LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 3968262 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 | |
| 3290653 | Torrella Flores, Liana O. | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 | |
| 4055558 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 | |
| 4033663 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 | |
| 4179758 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 | |
| 258486 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | |
| 3475566 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | |
| 3580517 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 3475627 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 3475402 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | |
| 576083 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 3483911 | Torres Baez, Jeselyn | La Calabaza 9437 | Carr. 361 | | | San German | PR | 00623 | |
| 1299639 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | |
| 4096340 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 3306234 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | |
| 3991892 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | |
| 3565044 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | |
| 3559238 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | |
| 3934772 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | | | Coamo | PR | 00769 | |
| 3984321 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | | Coamo | PR | 00769 | |
| 3796206 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 3745002 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | |
| 4176696 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | |
| 3998707 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | |
| 3874579 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | |
| 259126 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | |
| 3593482 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | |
| 4229337 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | |
| 2986426 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 | |
| 3614206 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | |
| 3588101 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 | |
| 3694569 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 | |
| 3703604 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3915636 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | |
| 3994775 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00624 | |
| 3994491 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | |
| 4013210 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | |
| 3767608 | Torres De Jesus, Rebecca Illeana | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 | |
| 3940524 | Torres de Jesus, Rebecca Illeana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | |
| 4134473 | Torres de Jesus, Rebecca Illeana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 | |
| 4134474 | Torres de Jesus, Rebecca Illeana | Jardines de Quintana Apt. C-34 | | | | San Juan | PR | 00917 | |
| 4227771 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | |
| 259493 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | |
| 4121995 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | |
| 4105967 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | |
| 3571585 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | |
| 3532066 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | |
| 3744770 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 | |
| 3735340 | Torres Delgado, Maritza D | E78 Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 4255396 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | |
| 3380150 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | |
| 3329695 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 3329695 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 3917015 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | |
| 4061807 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 4016296 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 3915789 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 3759990 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | |
| 3759645 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | |
| 3951491 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766-1053 | |
| 3908075 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 | |
| 3946886 | Torres Gonzalez, Cristino A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 | |
| 3560092 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | |
| 3481611 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | |
| 577516 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 3966623 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | |
| 3259584 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | |
| 3548082 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | |
| 3994520 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 4067454 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 4143544 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | |
| 3142381 | TORRES JIMENEZ, BRAULIO | P. O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | |

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3137617 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | |
| 3119556 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | |
| 3855962 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 3299525 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 3742295 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 3773366 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00796 | |
| 3364825 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 | |
| 4188337 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 | |
| 4100640 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | |
| 3867891 | Torres Lugo, Carlos Ewray | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 | |
| 3680676 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 3876886 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 3426008 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 3740115 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | |
| 3617415 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | |
| 3617246 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 | |
| 3276993 | Torres Maldonado, Maria A | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 4090510 | TORRES MENDOZA, GLORIA M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | |
| 3725134 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | |
| 3415068 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | |
| 3777537 | TORRES MERCADO, MARIA DE LOS A. | URB. PUNTO ORO CALLE LA PINTA 4720 | | | | PONCE | PR | 00728 | |
| 3899308 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | |
| 3372199 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 3489908 | Torres Morales, Waldemar | Calle Amerquita P. 211 Interior Bo. Sabona Seca | Urbanización Bayamón Garden | | | Bayamón | PR | 00957 | |
| 3502955 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 3473116 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 3852592 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | |
| 3375276 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 4081502 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 4013948 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Toa Baja | PR | 00952 | |
| 4013836 | Torres Naranjo, Modesto | Urb. La Esperanza N10, Calle 6 | | | | Sabana Seca | PR | 00952 | |
| 1786179 | TORRES NEGRON, LESLIE A | 5302 Condominio Veredas Del Mar | | | | Vega Alta | PR | 00692 | |
| 3287735 | Torres Ojeda, Shely M. | Jard Fagot | | | | Vega Baja | PR | 00693 | |
| 3991389 | Torres Olivera, Dinorah | N26 CALLE MALVA | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | |
| 3935919 | Torres Olivera, Dinorah | 1223 Clarissa Urb-La Rambla | | | | MERCEDITA | PR | 00716-4010 | |
| 4047787 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | |
| 3819961 | Torres Olivera, Lydia | Calle 33 FF # 28 | | | | Ponce | PR | 00730-4546 | |
| 3630565 | Torres Oliveras, Emma | FF #28 CALLE 33 URB JARDINES DEL CARIBE | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 3976053 | TORRES OLIVERAS, EMMA | G43 Quintas de Flamingo | Calle Flamingo | | | PONCE | PR | 00728 | |
| 3453004 | Torres Ortiz, Carlos O. | | | | | Bayamon | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3878474 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | |
| 3129769 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | |
| 3970583 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | |
| 1304002 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 | |
| 4271684 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | | Cidra | PR | 00739 | |
| 3738858 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 | |
| 4293109 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 | |
| 3363781 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | |
| 3431603 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | |
| 3859432 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | |
| 4004017 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | |
| 3422549 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | |
| 4177543 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | |
| 3870400 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 3222342 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | |
| 3330790 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | |
| 3933454 | Torres Rivera, Miriam I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | |
| 3898021 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | |
| 3804462 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | |
| 2112546 | TORRES RIVERA, OSCAR | C/TURQUEZA 934 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 3898452 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | |
| 3765175 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | |
| 3263859 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | |
| 3350464 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 3741808 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 4056507 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 3881023 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 262211 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | |
| 3544383 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | |
| 3897574 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | |
| 4124980 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 4064390 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | |
| 3805273 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 4097958 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | |
| 1604104 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | |
| 579718 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | |
| 262489 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| 3279031 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 3720132 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | |
| 3986779 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba | Calle 6 - F14 | | | Sabana Grande | PR | 00637 | |
| 3885671 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 1285749 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3433097 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 | |
| 4196985 | Torres Santiago, Efrem | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | |
| 4009908 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CIALES | PR | 00638 | |
| 4010022 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | |
| 3393675 | Torres Segarra, Elsa I | PO BOX 931 | | | | Peñuelas | PR | 00624 | |
| 3425917 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Peruelas | PR | 00624 | |
| 3359780 | Torres Segarra, Elsa I. | PO Box 931 | | | | Peñuelas | PR | 00624 | |
| 3411645 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Peñuelas | PR | 00624 | |
| 3277383 | Torres Segarra, Elsa I. | PO Box 931 | | | | Peñuelas | PR | 00624 | |
| 3915033 | Torres Soto, Eli Alboet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 3915215 | Torres Soto, Eli Alboet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 3464870 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | |
| 3614305 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | |
| 3623896 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | |
| 3701319 | Torres Torres, Carmen S. | 14 Calle 15 Parc Tiburon 2 | | | | Barceloneta | PR | 00617 | |
| 4178079 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | |
| 4059822 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 3564863 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | |
| 3481152 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | |
| 3802857 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 | |
| 3802525 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villaba | PR | 00760 | |
| 3320770 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manati | PR | 00674 | |
| 1600239 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | |
| 3198903 | Torres Vazquez, Hilda R. | 821 Munoz Rivera | | | | Peñuelas | PR | 00624 | |
| 3631303 | Torres Vazquez, Hilda R. | PO BOX 452 | | | | Peruelas | PR | 00624-0452 | |
| 3937219 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | |
| 580731 | TORRES VELAZQUEZ, MARGARITA | URB JAIME C. RODRIGUEZ | B-9 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 3312017 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 | |
| 4134860 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | |
| 4134793 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 263353 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 3905359 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | |
| 4046544 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 3442405 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |
| 3276380 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |
| 4042998 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 4244737 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 | |
| 4022055 | Torres, Evangeline Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 3225757 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | |
| 3924456 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | |
| 3575075 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | |
| 3857331 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | |
| 3200019 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | |
| 1683880 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927-5034 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3933567 | TOYOTA AUTO CENTRO | AUTO KIREI INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 3933566 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 3933233 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 263885 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 263989 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 | |
| 4135534 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | |
| 4002406 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 | |
| 4191643 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 | |
| 3536470 | TRINIDAD PAGAN, ANGIE DENISE | RRM10 BOX 10088 | | | | SAN JUAN | PR | 00926 | |
| 4187185 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | |
| 3754608 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | |
| 4134400 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | |
| 3200690 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | |
| 3944963 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | |
| 3945015 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | |
| 3420860 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 3352725 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | | VISTA AZUL | PR | 00612 | |
| 3365498 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 265288 | URBINA REYES, GLORIMAR | URB I ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 265312 | URDAZ MARTINEZ, CARMEN S I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | |
| 3395461 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 3668357 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | |
| 3694716 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | |
| 1920802 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 | |
| 2121906 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | |
| 2317531 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 | |
| 4087873 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 | |
| 3474075 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | |
| 3997725 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | |
| 583471 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 4177786 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | |
| 4147667 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | |
| 4014291 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | |
| 4106741 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | |
| 3797930 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | |
| 3645723 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 3238739 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | |
| 3729474 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | |
| 3705504 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1358465 | VALENTIN SANTIAGO, ZULMA R | URB INMACUIADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 4178815 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 | |
| 182642 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 | |
| 3452040 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | |
| 4014456 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | |
| 3251550 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | |
| 266373 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | |
| 3897579 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | |
| 4022444 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 4137322 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 3199714 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | |
| 2093821 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | |
| 3961923 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 | |
| 97994 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | |
| 583998 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | |
| 4015690 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | |
| 4120014 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | |
| 3044618 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 267009 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | |
| 3122062 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | |
| 3140971 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 3270557 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 | |
| 3934340 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | |
| 3908051 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | |
| 3443683 | VARGAS MONTALVO, IDAMARIS | RR 18OX 37137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2972560 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 | |
| 3200844 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | |
| 4003123 | Vargas Nieves, Maria M | PO Box 418 | | | | Camuy | PR | 00627 | |
| 3821798 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | |
| 3663530 | Vargas Padilla, Ruth M. | PO Box 453 | | | | Hatillo | PR | 00659 | |
| 4057123 | Vargas Perez, Sara  G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | |
| 3422541 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | |
| 2211347 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | | SAN GERMAN | PR | 00683 | |
| 4142042 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | |
| 1286915 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| 3891677 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 4082560 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | Camuy | PR | 00627 | |
| 4108611 | VARGAS-NIEVES, MARIA M. | PO BOX 418 | | | | CAMUY | PR | 00627 | |
| 4187296 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | |
| 3784721 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | |
| 4265334 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 3239156 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3849615 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | |
| 4004713 | Vazquez Castillo, Elba Iris | 245B Cond. Vista Verde | | | | San Juan | PR | 00924 | |
| 3899686 | Vazquez Castillo, Elba Iris | 245-B Cond Vista Verde | | | | San Juan | PR | 00924 | |
| 4150733 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | |
| 4184460 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 4014317 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | |
| 4106652 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | |
| 3302890 | Vazquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | |
| 4187315 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 4045193 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | |
| 158575 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Naranjito | PR | 00719 | |
| 3872689 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 3925669 | Vazquez Cruzado, Damaris | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 | |
| 3935134 | Vazquez Cuevas, Doris Cecilia | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | |
| 1209486 | Vazquez de Jesus, Angel L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | |
| 3546817 | Vazquez del Valle, Norma I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | |
| 4096607 | Vazquez Diaz, Luz A | HC04 Box 9340 | | | | UTUADO | PR | 00641 | |
| 3585373 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 | |
| 4205858 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | |
| 3606869 | Vazquez Garcia, Angel L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 4214991 | Vazquez Gonzalez, Ana M. | Urb Vives Calle 1 #271 | | | | Guayama | PR | 00784 | |
| 4225853 | Vazquez Gonzalez, Linnette | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | |
| 2447304 | Vazquez Gonzalez, Linnette | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 3143162 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | |
| 3999389 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 | |
| 3999350 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | |
| 3655644 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 3660363 | Vazquez Hernandez, Hernan | HC-01 BOX 5989 | | | | OROCOUIS | PR | 00720 | |
| 3298781 | Vazquez Hernandez, Hernan | Hc-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 3339908 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | |
| 1896054 | Vazquez Medina, Antonia | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | |
| 3818262 | Vazquez Medina, Antonia | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | |
| 4281288 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 4283395 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 1270725 | Vazquez Morales, Jenny E. | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 3859804 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | |
| 3665266 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 | |
| 3326761 | Vazquez Ortega, Diana I. | Hc 4 Box 6883 | | | | Comerio | PR | 00782 | |
| 3322557 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | |
| 4076477 | Vazquez Ortiz, Carmen | 297 CALLE LOTO | | | | San German | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3661061 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles | | | | | | | |
| 3202258 | Vazquez Ortiz, Jomarie | Barria | | | | Jayuya | PR | 00664 | |
| 4130014 | VAZQUEZ PEDROSA, AWILDA | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 4043735 | Vazquez Pedrosa, Maritza | A Q.19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 3469742 | Vazquez Robles, Evelyn | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 3912654 | Vazquez Rodriguez, Gloria E. | PO Box 708 | | | | Las Piedras | PR | 00771 | |
| | | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | |
| 4134124 | Vazquez Rodriguez, Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | Puerto Rico | 00923 | |
| 4010840 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | |
| 4133562 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | |
| 4046663 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | |
| 426056 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | |
| 3365179 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia 160 | | | | Ponce | PR | 00731 | |
| 3900308 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | |
| 269933 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | |
| 2988403 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 2937022 | Vazquez Santana, Liduvina | HC02 Box 8804 | | | | Juana Diaz | PR | 00795 | |
| 3413944 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 | |
| 3988381 | Vazquez Suarez, Iraida | HC06 Box 66528 | | | | Aguadilla | PR | 00603 | |
| 3383461 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 3989105 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1601732 | VAZQUEZ VELEZ, MARIA T. | PO BOX 1551 | | | | MOROVIS | PR | 00687 | |
| 3574617 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61   36 ST. | | | | PONCE | PR | 00728-2612 | |
| 4079266 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | Bo Puente | | | ANASCO | PR | 00610-0600 | |
| 4133485 | Vega Arbelo, Miguel  A | Carr. 4491 Km. 1.8 | | | | Camuy | PR | 00627 | |
| 4091343 | Vega Arbelo, Miguel  A | HC-04 BOX 17020 | | | | Camuy | PR | 00627 | |
| 4081845 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | |
| 3950984 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | |
| 4128844 | Vega Arbelo, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 | |
| 4255762 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | |
| 4223773 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | |
| 3285027 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | |
| 3285027 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | |
| 3725198 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | |
| 3815266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | | CAMUY | PR | 00627 | |
| 4126613 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 4100467 | Vega Franquiz, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 | |
| 2408873 | Vega Garcia, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 | |
| 3982217 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | |
| 3704133 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | |
| 4082804 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 3962278 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3930445 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 3681980 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 588140 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 | |
| 3886731 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | |
| 4132576 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | |
| 4144647 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | |
| 3257007 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | |
| 4270370 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | |
| 4272842 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. | | Hato Rey | PR | 00917 | |
| 3704898 | Vega Serrano, Ivette M | P.O. BOX 7867 | | TMS Monjitas | | PONCE | PR | 00732 | |
| 4134028 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | |
| 3858071 | Vega Sierra, Carmen Ma | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 3903185 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 4152196 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 3748516 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 3419216 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 3614853 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | |
| 4178296 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 | |
| 3055531 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 | |
| 234895 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 | |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 3487516 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 3398712 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | |
| 3435938 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | |
| 4048857 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | |
| 4049768 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 272190 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | |
| 2940823 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | |
| 3869061 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | |
| 3095962 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | |
| 3112530 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | |
| 3975426 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | |
| 3282858 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | |
| 2211037 | Velazquez Flores, Marina | PO Box 20477 | | | | San Juan | PR | 00928 | |
| 3590989 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | |
| 3815472 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | |
| 4132958 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Villa Olimpica | | | San Juan | PR | 00924 | |
| 3852549 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | |
| 424550 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | |
| 3418395 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3170396 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | |
| 3094312 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | |
| 4291333 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | | Humacao | PR | 00791 | |
| 3990402 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 3953059 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 4136781 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | |
| 3873812 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 | |
| 590187 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | |
| 3481434 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 | |
| 4190611 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | |
| 3512499 | Velazquez, Ana W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | |
| 4040562 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | | San Juan | PR | 00923-3137 | |
| 3321965 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | |
| 4124085 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | |
| 3367188 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | |
| 3167770 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | |
| 3366165 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | POINCIANA | FL | 34759-5313 | |
| 2417427 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | |
| 4289047 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 1602538 | VELEZ CASTRO, EUGENIO J | HC-02 BOX 23425 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4134304 | VELEZ CASTRO, EUGENIO J. | PR445 KM 7.7 | Bo. Rocha | | | Moca | PR | 00676 | |
| 4109313 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | |
| 4132404 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | |
| 3504635 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | | Canovanas | PR | 00729 | |
| 3188795 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | | Anasco | PR | 00610 | |
| 3690944 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 4292408 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 | |
| 3167696 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1982790 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | |
| 314717 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | |
| 3506402 | VELEZ GONZALEZ, UZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 3506540 | VELEZ GONZALEZ, UZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 3979834 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 295404 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | |
| 4109139 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | |
| 2321647 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 | |
| 3997248 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | |
| 514999 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 | |
| 3664647 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE I M19 | | | PONCE | PR | 00731 | |
| 1982781 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 3345426 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 | |
| 4166502 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4029898 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | |
| 4022760 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 | |
| 1358265 | Velez Ramos, Zuleida  M | #6048 Carr 113 N | Bo Terranova | | | Quebradillas | PR | 00678 | |
| 3201507 | Velez Ramos, Zuleida M. | # 6048 carr 113 n bo terranova | | | | Quebradillas | PR | 00678 | |
| 3272433 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | |
| 3275806 | Velez Ramos, Zuleida M | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | |
| 3287783 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 | |
| 3929960 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | |
| 3805427 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | |
| 4139789 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 4146994 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | |
| 4099500 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | |
| 3221352 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | |
| 4283419 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 | |
| 4108725 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| 274786 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | |
| 3592483 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 | |
| 35646 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | |
| 4100798 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 | |
| 3870433 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | |
| 3238212 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | |
| 3491266 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 | |
| 3668610 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | |
| 3345596 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | |
| 4188377 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | |
| 3594790 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 | |
| 3548672 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 3426641 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 4290152 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 4289057 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 4189586 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | |
| 4189580 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | |
| 3377300 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 | |
| 3787792 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | |
| 3369097 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 | |
| 4090133 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | |
| 3491867 | Villa Armendariz, Sandra  C. | PO Box 540 | | | | Mercedita | PR | 00715 | |
| 4104806 | Villa Longo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 3787529 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | |
| 3264482 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO  BOX 142602 | | | ARECIBO | PR | 00614 | |
| 3970765 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593929 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | |
| 3916156 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 4080371 | Villalongo Santana, Maria M | 7901 W Paris St | | | | Tampa | FL | 33615 | |
| 4097781 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 4065505 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 3400987 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 3454166 | Villanueva Acevedo, Yajaira M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 | |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 | |
| 302021 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | |
| 3476234 | Villanueva de Jesus, Nestor F | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | |
| 4072720 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | |
| 3569582 | Villanueva Pineiro, Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | |
| 3936363 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | |
| 3248339 | Villanueva Torres, María E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | |
| 4288574 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 3428853 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 3445040 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 3450013 | Villarreal Lopez, Maria V. | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 3309071 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 3521836 | Villarrubia Santiago, María M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | |
| 1603303 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 | |
| 4227354 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | |
| 3683510 | Villoch Rivera, Modesta | HC 9 BOX 1731 | | | | PONCE | PR | 00731-9744 | |
| 4038181 | Vinas Ledee, Maria M. | P-9 27 | | | | Guayama | PR | 00784 | |
| 3492522 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | |
| 4007563 | Virella Ayala, Temaris | HC2 Box 7240 | | | | Comerio | PR | 00782 | |
| 3935864 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | |
| 3932627 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | |
| 3448921 | Vizcarrondo-Garcia, Ana M | C-47 Calle C | Jardines de Carolina, | | | Carolina | PR | 00987-7112 | |
| 3472399 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | |
| 3502340 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 3859281 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain |
| 4255717 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 4081113 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | |
| 279489 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 597211 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | |
| 3084598 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3084310 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 3284214 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | |
| 3945611 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 | |
| 3139788 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 | |
| 599071 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BOHINQUEN 82 B-3 | | | | PONCE | PR | 00731 | |
| 4021793 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 4042429 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Que Bradillas | PR | 00678 | |
| 3979299 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Quebradillas | PR | 00678 | |
| 3305753 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 3269403 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | PONCE | PR | 00637 | |
| 3398181 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | |
| 4026708 | Zavala Martinez, Rosa A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | |
| 3371775 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 4229567 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 2420144 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | |
| 3036372 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | |
| 4145367 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 4145370 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 3991414 | ZAYAS DIAZ, JUAN | HC02 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 4055682 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | |
| 4188514 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | |
| 599352 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | |
| 3710788 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 3821207 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 4166657 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | |
| 3593559 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | |
| 3593541 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | |
| 3491609 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | |
| 3856973 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 3437551 | Zayas Pedrosa, Jose E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | |
| 4188172 | Zayas Rosario, Rubelisa | P. O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 4188238 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 4079700 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | |
| 3416025 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | |
| 3925772 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 3556318 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | |
| 3363390 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 3865625 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | |
| 2131023 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | |
| 3001788 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 3940536 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35, URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4042983 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | P.R. | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 28

Exhibit P
Five Hundred Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3755210 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | |
| 4030076 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | |
| 4080574 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | |

**Exhibit Q**

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3973055 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 |
| 3035807 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 |
| 4062842 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 |
| 4134363 | Colon Pineiro, Marta A. | HC 06 Box 10239 | | | | Hatillo | PR | 00659 |
| 3940496 | Colon Rexach, Dharma A. | Calle Italia #310, Ext  El Comandante | | | | Carolina | PR | 00982 |
| 3199138 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 |
| 3391756 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 |
| 3443659 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 |
| 3064702 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 |
| 3166038 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 |
| 4014117 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 |
| 2094186 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 |
| 3096652 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 |
| 4137032 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 3999406 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 |
| 3743298 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 |
| 3381981 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 |
| 3278844 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 |
| 3263004 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 |
| 3388370 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 |
| 3833103 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 3873902 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 |
| 3935705 | Cordero Gonzalez , Carmen  M . | HC 5 Box 10370 | | | | Moca | PR | 00676 |
| 4073970 | Cordero Gonzalez , Carmen M. | HC 5 Box 10370 | | | | Moca | PR | 00676 |
| 3480519 | Cordero Gricelda, Caliz | Gricelda  Caliz Cordero   Policia Estatal  Policia de Puerto Rico   Reparto kennedy #70 | | | | Penuelas | PR | 00624 |
| 3480519 | Cordero Gricelda, Caliz | Gricelda  Caliz Cordero   Policia Estatal  Policia de Puerto Rico   Reparto kennedy #70 | | | | Penuelas | PR | 00624 |
| 3480518 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 |
| 4085986 | Cordero Hernandez, Jorge  W. | Box 807 | | | | Camuy | PR | 00627 |
| 1293312 | CORDERO HERNANDEZ, LUIS  A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 |
| 3549168 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 07627 |
| 2405610 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 |
| 3412655 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 |
| 3852405 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 |
| 3876694 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 |
| 4270993 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | Aguas Buenas | PR | 00703-9066 |

Page 1 of 29

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1759693 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 |
| 4013651 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 |
| 3715591 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 |
| 4004831 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 3259782 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 |
| 3447193 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guaynabo | PR | 00971 |
| 3388842 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | | | Ciales | PR | 00638 |
| 3691336 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 3920682 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 |
| 368403 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 |
| 3853751 | Cotto Irizarry, Daisy Idali | H.C.02 box 7835 | | | | Guayanilla | PR | 00656/9761 |
| 4036441 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 |
| 4021204 | COTTO IRIZARRY, DAISY IDALI | HC02 Box 7835 | | | | Guayanilla | PR | 00656-9761 |
| 3917562 | Cotto Irizarry, Daisy Idali | HC-02 Box 7835 | | | | Guayanilla | PR | 00656-9761 |
| 3438669 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | | | | CAGUAS | PR | 00727 |
| 3818580 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | BONNEVILLE MANOR | | | CAROLINA | PR | 00985 |
| 3363036 | Cotto Rodriguez, Carmen V | Urbanización Hacienda Primavera, Calle Solsticio cc 25 Buzón 85 | | | | Cidra | PR | 00739 |
| 3338017 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 |
| 4057316 | Cotto Velazquez, Antonia | APT 113 | | | | AGUAS BUENAS | PR | 00703 |
| 3383736 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 |
| 3294197 | Couto Lugo, Maria  del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 |
| 4136292 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 4079125 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 |
| 4091704 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 |
| 4166860 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 |
| 2658620 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 |
| 3250723 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 |
| 3919915 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 |
| 2987443 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 |
| 3930701 | Cruz Carrasco, Diana I. | P.O. Box 705 | | | | San Lorenzo | PR | 00754 |
| 3718385 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 |
| 3243899 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | | Carolina | PR | 00987 |
| 3649208 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 |
| 139977 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 |
| 3616151 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 |
| 4101224 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 |
| 3963628 | Cruz Fernandez, Sandra | Condominio Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 |
| 3960519 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 |
| 3990021 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 |

Page 2 of 29

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 |
| 3729292 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 |
| 3961618 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 |
| 3587562 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 |
| 3763517 | CRUZ ORTIZ, MARGARITA | HC 3 BOX 37496 | | | | CAGUAS | PR | 00725 |
| 3360698 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 |
| 4266235 | Cruz Perez, Ana Luz | Calle Leonides Toledo #78 | | | | Cayey | PR | 00736 |
| 3948282 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 |
| 3576917 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 |
| 4037101 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 |
| 4265475 | Cruz Velazquez, Carmen Iris | Apartado 997 | | | | Cidra | PR | 00739 |
| 3962191 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 |
| 3687081 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 |
| 4033498 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 3726899 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | BAYAMON | PR | 00956 |
| 3309687 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 |
| 3589364 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 |
| 3405984 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 |
| 3351093 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 |
| 3634910 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 |
| 3855615 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 |
| 3391332 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 |
| 4004138 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 |
| 2015632 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 |
| 3932346 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 |
| 3515978 | Davila Maymi, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 |
| 2092408 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 |
| 3909306 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 |
| 4081881 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | | Carolina | PR | 00982 |
| 4111871 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 |
| 3640879 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 |
| 3443329 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 3789709 | De Jesus Cruz, Luz L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 |
| 2929957 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 |
| 3375344 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 |
| 4076502 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 |
| 3723023 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | | LAJAS | PR | 00667 |
| 3452530 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 |
| 3157990 | De Jesus Pedraza, Maria Luz | HC-40 box 47102 | | | | San Lorenzo | PR | 00754-9906 |
| 2252542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 3 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4035755 | De Jesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 |
| 3881420 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 |
| 1996785 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 2940021 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 |
| 3663560 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 |
| 3332057 | De la Cruz Lopez, Nilsa | Bo Guayabos las 3 T | Calle Malagueta 69 | | | Isabela | PR | 00662 |
| 4244827 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00754-9605 |
| 4050728 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 |
| 3443105 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 |
| 3259097 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 |
| 3294952 | CANALES, MARIA | DE LOS ANGELES SERRANO APARTADO 3023 | | | | VEGA ALTA | PR | 00692 |
| 35233 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 |
| 3284844 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 |
| 2209413 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 |
| 3485584 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 |
| 3997183 | Del Valle De Jesus, Maria De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guayanabo | PR | 00971-9782 |
| 3997230 | Del Valle De Jesus, Maria De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 |
| 3503046 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 |
| 3546012 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 |
| 3802748 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 |
| 3856823 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 |
| 3856822 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 |
| 3494181 | Delerme Seary , Ivonne | P.O. Box 242 | | | | Rio Grande | PR | 00745 |
| 3484240 | Delgado Claudio, Tomas | Boneville Heights | Calle Cayey # 97 | | | Caguas | PR | 00727 |
| 4096612 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 3286724 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | | | | San Juan | PR | 00926-7204 |
| 3246294 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | 451 Calle Lirio | | | CAGUAS | PR | 00726-1892 |
| 4132635 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 |
| 3759263 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | | Villalba | PR | 00766 |
| 2446643 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 |
| 4051118 | DELGADO, VILMA I. | RR8 BOX 9175 | | | | BAYAMON | PR | 00956-9651 |
| 3981845 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 |
| 4105068 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 |
| 4113293 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 |
| 4154016 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 |
| 4057202 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 380283 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 |
| 3478703 | Diaz Carrasquillo, Ivette | Hc - 03 Box 13159 | | | | Carolina | PR | 00987 |
| 3462509 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 |
| 4061361 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 |
| 3761166 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 |
| 380873 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 |
| 3943957 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 |
| 4080208 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 |
| 1696731 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 |
| 3145756 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 |
| 2139298 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | J118 CALLE 25 | | | CATANO | PR | 00962 |
| 4097772 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 3322685 | Diaz Gonzalez, Carmen Minerva | Urb. Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 |
| 3580816 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle llanuva #1754 | | | | Ponce | PR | 00730 |
| 3247542 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 |
| 3251882 | Diaz Lopez, Soe M | Box 10105 | | | | Ponce | PR | 00732 |
| 3157645 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguirre | PR | 00704-2242 |
| 3834062 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 |
| 3539090 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 |
| 1883363 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 |
| 3665726 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 |
| 4154600 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 |
| 3457689 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 |
| 3762644 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 |
| 3916505 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 |
| 3261677 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 |
| 3281144 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 |
| 3281089 | Diaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 |
| 3158323 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 |
| 3264206 | Diaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 4206053 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 |
| 3721264 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 |
| 383802 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 |
| 3882366 | DORBATT QUINONES, ROSA V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 |
| 4153673 | Echandy Vega, Nelson J. | P O Box 186 | | | | Patillos | PR | 00723 |
| 3379393 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 |
| 3979503 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 |
| 3530590 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 |
| 3769387 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | | Rio Grande | PR | 00745 |
| 3712251 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 3952425 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2015706 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 |
| 3042734 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 3363806 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 |
| 4035156 | Espada Febo, Rebecca | Villa Carolina 200-33 Calle 532 | | | | Carolina | PR | 00985 |
| 74006 | ESPIET CABRERA, ELIZABETH | CAMPOALEGRE | HC 05 BOX 57100 | | | HATILLO | PR | 00659 |
| 4018900 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | | ARECIBO | PR | 00612 |
| 3366925 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 |
| 3899623 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 |
| 2096996 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | | SAN JUAN | PR | 00924 |
| 3947740 | Estevez Gomez, Maria J. | Box 484 | | | | Anasco | PR | 00610 |
| 4091088 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | | PENUELAS | PR | 00624 |
| 4266827 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 |
| 4269407 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 |
| 4076064 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 |
| 3777409 | Febus Ocasio, Blanca I. | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 |
| 4057058 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 |
| 2998003 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 |
| 2997415 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 3120642 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | | Aguada | PR | 00602 |
| 4184099 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 3609675 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 |
| 3826148 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 |
| 3235408 | Feliciano Puliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 |
| 393774 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 |
| 4006116 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 |
| 3824328 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 3453692 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 |
| 2449962 | FELICIANO VEGA, LUIS A | PO Box 244 | | | | MARICAO | PR | 00606 |
| 3279621 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 |
| 3601016 | Felix Hernandez, Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 |
| 2109226 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 |
| 4085495 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 |
| 3213613 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 4061317 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 |
| 3809784 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 3409449 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 |
| 3475667 | FERNANDEZ HEINZMAN, NANCY | PO BOX 2400 PMB 255 | | | | TOA BAJA | PR | 00951-2400 |
| 3666730 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4132639 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo-Helechal Arriba | | | Barranguitas | PR | 00794 |
| 3645110 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 |
| 4140274 | Femandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 |
| 3162474 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 |
| 3130065 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 |
| 3464766 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 |
| 1764757 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 |
| 1764756 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 |
| 3528823 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 |
| 3146699 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 |
| 3890013 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 |
| 3716728 | Figueroa Blanco, Luz M | HCD2 Box 12878 | | | | Lajas | PR | 00667-9605 |
| 3592345 | Figueroa Blanco, Migda l | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 |
| 3651859 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 |
| 3652031 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 |
| 72645 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 3889468 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 |
| 3217496 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 |
| 4058603 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 |
| 80404 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 |
| 3951014 | Figueroa Melendez, Viangeris | Reparto Valencia | AH- 5 Calle 9 | | | Bayamon | PR | 00959 |
| 4028735 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 |
| 3366578 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 |
| 4106042 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 |
| 4105977 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 |
| 3953381 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 |
| 3735360 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 |
| 3383220 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 |
| 4195163 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 |
| 4195287 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 |
| 3563737 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 |
| 4145039 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 |
| 398292 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 |
| 4269207 | Flores Bermúdez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 4269207 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 |
| 398691 | FLORES CRUZ, JOSE G | PO BOX 5000 CAJA 214 | | | | SAN GERMAN | PR | 00683 |
| 82006 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4155337 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 |
| 4154976 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 |
| 3511823 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 |
| 4047243 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 |
| 82182 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 |
| 4093493 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 |
| 1786020 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 4018119 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 |
| 3383023 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 |
| 3899047 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 |
| 4099815 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 |
| 4037829 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 |
| 3427710 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 |
| 3861201 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 3916954 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 4153923 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 |
| 3950730 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 |
| 3589475 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 |
| 4006814 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 |
| 292088 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 |
| 4267809 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 |
| 4081464 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 |
| 4266903 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |
| 3349856 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 |
| 4070780 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 |
| 3071056 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 |
| 4115328 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 |
| 4056632 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 |
| 2657214 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00936 |
| 3622939 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 3664538 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 |
| 3661835 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 |
| 3398358 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 |
| 4109727 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 |
| 403700 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4153732 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 |
| 3832521 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 |
| 4116683 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 |
| 3370535 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 |
| 3198370 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 |
| 2889404 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 |
| 1325147 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 |
| 3615422 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 |
| 3828856 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 |
| 4009882 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 |
| 88281 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 |
| 1985684 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 |
| 2992079 | García Rodriguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 |
| 3225007 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 |
| 3122153 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 |
| 2097020 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 |
| 3692908 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 |
| 3877621 | Garcia Santiago, Milagros | N-33 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 |
| 2094900 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 |
| 4081919 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 |
| 4309231 | Garcia, Laura Concepción | Urb. Las Mueses Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 |
| 3808102 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 |
| 3866438 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 |
| 2342496 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 |
| 3021177 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 |
| 3729647 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 4029475 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 3688136 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 |
| 4153777 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 4098967 | Gomez Gomez, Ivelisse J. | RR 9 Box 973 | | | | San Juan | PR | 00926 |
| 1567562 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 3120035 | Gomez Matos, Brenda I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 |
| 1303954 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 3183649 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 |
| 3612554 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |
| 3439619 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 |
| 3938023 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 |
| 3145708 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 |
| 3888198 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 |
| 3317055 | Gonzalez Babilonia, Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3668728 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 |
| 1673920 | González Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 |
| 4111768 | González Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 |
| 3224164 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 3122311 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 |
| 2111699 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 |
| 3957032 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 |
| 92937 | Gonzalez Cordero, Marisol | HC58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 |
| 1755490 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PEÑUELAS | PR | 00624-9716 |
| 2141108 | GONZALEZ CRESPO, WILMAR | CARR.416 KM 5.2 INT. | HC58 BOX 14743 | | | AGUADA | PR | 00602-0602 |
| 3549938 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 |
| 3532201 | GONZALEZ DEL VALLE, GERARDO | HC 10 BOX 49372 | | | | CAGUAS | PR | 00725 |
| 3466795 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 3348156 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 4041315 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 |
| 2408343 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 |
| 1568047 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 |
| 3984124 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 |
| 3622442 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 |
| 3579983 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaino, G-38 | | | | Caguas | PR | 00725 |
| 1568114 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 |
| 3127475 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 3709687 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 |
| 3964320 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 |
| 2324348 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 2419929 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 |
| 4085347 | Gonzalez Ortiz, Sara Ii | Urb. Villa Carolina, | 78 # 2 Calle 84 | | | Carolina | PR | 00985 |
| 2970876 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 |
| 2242507 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 |
| 3975624 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 |
| 3956070 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 |
| 3163089 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 |
| 3246848 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 |
| 3166136 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 |
| 3971991 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 |
| 3828412 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 |
| 3941446 | GONZÁLEZ RODRÍGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 |
| 3265447 | Gonzalez Rodriguez, Tulidaria | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3863788 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 |
| 3084781 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 |
| 4067960 | Gonzalez Rosario, Samuel | HC08 Buzon 1147 | | | | Ponce | PR | 00731-9514 |
| 3730124 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 |
| 3817007 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 |
| 3390953 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 |
| 96700 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 |
| 3884220 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 |
| 4018863 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 |
| 3492453 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 |
| 3333498 | GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 3511114 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 |
| 3512384 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 |
| 3171547 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 |
| 3468192 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 |
| 3999703 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 |
| 3968639 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 |
| 4077464 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle paraiso Encantado | | | Gurabo | PR | 00778 |
| 4119083 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 |
| 4121551 | Goytia Perales, Daisy | Urb Paraisos de Gurabo #60 | Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 4127107 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantada | | | Gurabo | PR | 00778 |
| 3643215 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 |
| 3368683 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 |
| 4070258 | GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 |
| 4080317 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 |
| 3745269 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 |
| 3729028 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 |
| 2113296 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 |
| 415385 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 |
| 3430135 | Gutierrez, Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 |
| 3613185 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 |
| 3906663 | Guzman Moreno, Carmen M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 |
| 3177383 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 |
| 3656815 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 3895369 | Hernandez, Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 |
| 4101656 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 |
| 3981875 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 |
| 3825496 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 |
| 3960813 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4092769 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 |
| 3985842 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |
| 3643666 | HERNANDEZ MORALES, WALESKA | CALLE A 13 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 |
| 3817379 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 |
| 3321200 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 |
| 103878 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 |
| 3871672 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 3871642 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 3298505 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aquas Buenas | PR | 00703 |
| 4153963 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | | | | Jayuya | PR | 00664-4612 |
| 4027071 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-9612 |
| 3851677 | Hernandez Rivera, Elida | HC02 | BOX 8184 | | | Jayuya | PR | 00664-9612 |
| 3842357 | Hernandez Rivera, Elida | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 1997621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 1997621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 3819219 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 |
| 4041952 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 |
| 3939945 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 3283453 | Hernandez Santiago, Luz V | Colinas de Bayamon . | | | | Bayamon | PR | 00956-4828 |
| 4047220 | Hernandez Torres, Aida L | PO Box 141254 | 250 Carr. 831 Apt. 905 | | | Arecibo | PR | 00614-1254 |
| 4005406 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 |
| 4129182 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 |
| 4134052 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 |
| 3861769 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 |
| 3320316 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 |
| 3155916 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coamo | PR | 00769 |
| 475843 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 |
| 4033884 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 |
| 3019988 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 |
| 3902270 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 |
| 3766350 | Irizarry Blasini, Rafael Antonio | P.O. Box 561199 | | | | Guayanilla | PR | 00656-3199 |
| 4076212 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 |
| 3529647 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 |
| 3189387 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 3842893 | Irizy Casiano, Edgar | Caneteru #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 |
| 4133396 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 |
| 3898283 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4136542 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 |
| 3176779 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 |
| 3437661 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 |
| 1811170 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 3863719 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 |
| 3863719 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 |
| 3479843 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 |
| 4053242 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 |
| 4078967 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 |
| 3903713 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 |
| 4008325 | Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | | Gurabo | PR | 00778 |
| 3659464 | Jimenez Garcia, Ruth A. | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 |
| 3896881 | Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | | Gurabo | PR | 00778 |
| 3726524 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 4116551 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 |
| 1129560 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 |
| 584665 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 |
| 115105 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 |
| 4135013 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 |
| 4044402 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 |
| 206173 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 |
| 3912354 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 |
| 3444890 | Jusino Hernandez, Jorge L. | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 |
| 3456638 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 |
| 120853 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 |
| 3511016 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 |
| 3186981 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 |
| 3332450 | Kuilan Perez, Minerva | Urb. Jardines De Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 |
| 3701132 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS BH17 | | | | JUANA DIAZ | PR | 00795 |
| 3668999 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 |
| 3941709 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 |
| 3384878 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 3882725 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 |
| 3876659 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 |
| 3617449 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 3098535 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 |
| 1758154 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 |
| 3857483 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 |
| 3329352 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3975054 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 |
| 4091376 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 |
| 3423545 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 |
| 123562 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 4109990 | LATIMER RIVERA, CLARA | CARRT 848 kM 3 H 6 | | | | Carolina | PR | 00957 |
| 4110136 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 |
| 4110134 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 |
| 4110135 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 |
| 58211 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 |
| 4099245 | Laureano Sifonte , Juana M. | HC - 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 4113993 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 3451181 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 |
| 441068 | LEBRON ALICEA, HILDA L | CACAO BAJO | | | | PATILLAS | PR | 00723 |
| 3388990 | Lebron Colon, Víctor A. | Condominio Torres de Cervantes | BOX 244 CARR 755 | | | San Juan | PR | 00924 |
| 3483170 | Lebron Escalera, Maria I. | 200 calle 535 Condominio Vizcaya Apt 221 | Apartamento 1414 - B | | | Carolina | PR | 00985 |
| 3559695 | Lebron Escalera, Maria I. | 200 Calle 536 Condominino Vizcaya Apt 221 | | | | Carolina | PR | 00985 |
| 4270759 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 |
| 3704279 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 3787627 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 4002657 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 4049615 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 3311688 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 |
| 4050214 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 |
| 4060470 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 |
| 3911222 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00709 |
| 3666748 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 |
| 4068405 | Leon Cruz, Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 3405096 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 3791702 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 |
| 3786420 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 |
| 4108269 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 |
| 4145850 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 3482217 | Leon Velazque, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 |
| 3886558 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 |
| 3892079 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 4269378 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 |
| 1749758 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 |
| 4120856 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3449232 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 |
| 3789100 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 |
| 3746303 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 |
| 3489348 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 |
| 1792048 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | | PONCE | PR | 00716 |
| 3667296 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 |
| 3797674 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 |
| 4045964 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 |
| 3366433 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 |
| 3542403 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 4128944 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 |
| 3968759 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 |
| 4091543 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 |
| 3439250 | Lopez Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 |
| 4119670 | Lopez Martinez, Grisel M. | #79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 |
| 3764340 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 |
| 1883009 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 |
| 3785848 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 |
| 4106209 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 3945417 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 |
| 3958877 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 |
| 4024044 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 |
| 3512056 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 |
| 3556115 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 |
| 3270210 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aguas Buenas | PR | 00703 |
| 4140305 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 |
| 3860176 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 |
| 2092991 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | | CABO ROJO | PR | 00623 |
| 4138916 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 |
| 3828517 | Lopez Rodriquez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 |
| 3834905 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 |
| 3989742 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 |
| 3871801 | Lopez Tenes, Mlire | P.O. Box 9154 | | | | Caguas | PR | 00726 |
| 130507 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | CARR.454 HM.3.8 | | CAROLINA | PR | 00987 |
| 130604 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | | | LARES | PR | 00669 |
| 3617170 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 |
| 130629 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 |
| 4076794 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 |
| 3854117 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 |
| 3958565 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3550438 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 |
| 3762485 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 |
| 3865386 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 |
| 3349183 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 3782432 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 |
| 3782312 | LUCIANO ANDUJAR, MIROSLAVA | URB. SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728-1601 |
| 3359150 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 |
| 3928978 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2335475 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 |
| 3992306 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | | | | Anasco | PR | 00610 |
| 4227769 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 |
| 4004592 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 |
| 3534538 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 |
| 3741548 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 |
| 3976584 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay Gardens | | | | Bayamon | PR | 00957 |
| 4140930 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 |
| 4265025 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 |
| 4070194 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 |
| 3661099 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Caguas | PR | 00725 |
| 4121679 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 |
| 4121678 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 |
| 2918092 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 |
| 3813999 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 |
| 3778037 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 |
| 3480966 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 |
| 3480965 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 |
| 3979790 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 |
| 3897564 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 3925692 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 |
| 3478172 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Calle 3 # D- 7 | | | Penuelas | PR | 00624 |
| 3560551 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 |
| 3621471 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 |
| 3577082 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 |
| 3858288 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 |
| 4143738 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 |
| 3201568 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4069065 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00730 |
| 4147430 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 |
| 3761968 | Maldonado Caraballo, Gerardo | PO Box 561644 | | | | Guayanilla | PR | 00656 |
| 3498077 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 |
| 3496704 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 |
| 3048971 | Mangual Vazquez, Maribel | Box 946 | | | | Juana Diaz | PR | 00795 |
| 1707731 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 4068859 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 |
| 3469540 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 |
| 3720270 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 3761786 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 |
| 3846394 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 |
| 4052924 | Marini Dominici, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 3562273 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 |
| 3994801 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 |
| 3050038 | Marrero Gonzalez, Ismael M. | Jardines II Calle Orquidea B-33 | | | | Cayey | PR | 00736 |
| 3294289 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 |
| 3607867 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 |
| 1796740 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 |
| 2121028 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 3191918 | Martin Vargas, Betsy Millagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 4271589 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 |
| 3630643 | Martinez Amaro, Maria T. | PO Box 1186 | | | | Cidra | PR | 00739 |
| 3461151 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 4225914 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 |
| 3145391 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | | Catano | PR | 00962 |
| 3663517 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 |
| 3175197 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 3016833 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 |
| 3205202 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 |
| 3806913 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | | Cayey | PR | 00736 |
| 4042810 | Martinez Hernandez, Maria de Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 |
| 3966855 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 |
| 3849772 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3994254 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18 #204 | | | SALINAS | PR | 00751 |
| 462960 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 |
| 3960037 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 3874482 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 |
| 3645925 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 2924779 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 |
| 2427540 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 |
| 3683659 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 |
| 3379862 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 3873944 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 |
| 3200117 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 |
| 3197957 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 |
| 3869301 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 4074328 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 |
| 3085767 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 |
| 1348726 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 |
| 4154239 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 |
| 2338378 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 |
| 1749740 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 |
| 3366852 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida America Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 |
| 4056789 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 |
| 4076903 | MATOS ARCHILLA, GLORIA E | HC-67 BOX 15097 | | | | BAYAMON | PR | 00956 |
| 4049810 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 |
| 4073637 | Matos Elba, Marie Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 |
| 3270023 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 |
| 3855478 | Matos Perez, Mirta | Urb. Cerromonte calle 1 A-7 | | | | Corozal | PR | 00783 |
| 1575667 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | | NARANJITO | PR | 00719 |
| 4142186 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 |
| 4103285 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 |
| 2906180 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 |
| 2091027 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8  24 CALLE D | | | CAROLINA | PR | 00983 |
| 4152381 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 |
| 3933821 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 |
| 3981726 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 |
| 3007121 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 |
| 3789838 | Medina DeLeon, Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 |
| 3780473 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3371023 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 |
| 2334132 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 |
| 3984484 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 3202109 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 |
| 3662261 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 |
| 3864418 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 |
| 3012421 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 2993832 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 3021938 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 151143 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 |
| 3855749 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 |
| 3728419 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 |
| 3738933 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 |
| 2108906 | MELENDEZ MELENDEZ, NORADALIN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 |
| 3971616 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 |
| 3537487 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 |
| 1776629 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 |
| 152489 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 |
| 3077277 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 3535769 | Melendez, Jose | Urb. Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 |
| 3903690 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 3887276 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 3946001 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 4148236 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 |
| 3365705 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 |
| 3155645 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 |
| 3157994 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 |
| 4051690 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 |
| 3247739 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 2895280 | Mendez, Ediberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 |
| 2906155 | Mendez, Ediberto Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 |
| 3143474 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 |
| 3665021 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | | Cidra | PR | 00739 |
| 3542447 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 |
| 3083943 | Mercado Gonzalez, Wilfredo | 58 San Martin Urb Villa Sol | | | | Mayaguez | PR | 00680 |
| 3645150 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 |
| 3174035 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | Guanica | PR | 00653 |
| 3886460 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 |
| 2936338 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 |
| 154973 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4266566 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | Aguas Buenas | | PR | 00703 |
| 3111427 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | SABANA GRANDE | | PR | 00637 |
| 155112 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | SABANA GRANDE | | PR | 00637-1278 |
| 3649930 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | Mecadia | | PR | 00715 |
| 3330059 | Mercado Silva, Zoraida | Depto. Educacion | | Calle Juan Calaf Urb. Tres Monjitas | San Juan | | PR | 00901 |
| 3304887 | Mercado Silva, Zoraida | Porticos de Guaynabo | Ave. Tnte. Cesar Gonzalez, esq. 1 Calle Villegas 2302 | | Guaynabo | | PR | 00971 |
| 3704529 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | MAYAGUEZ | | PR | 00680 |
| 3678847 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | Carolina | | PR | 00987 |
| 1813427 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | AGUAS BUENAS | | PR | 00703-9615 |
| 3847240 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | Aguas Buenas | | PR | 00703-9615 |
| 41352 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | CAGUAS | | PR | 00727-7060 |
| 4145713 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | AGUAS BUENAS | | PR | 00703 |
| 3994621 | Mestey Bergollo, Emma I. | PO Box 23 | | | Florida | | PR | 00650 |
| 3709989 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | COAMO | | PR | 00769 |
| 3998770 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | Caguas | | PR | 00727-1272 |
| 2405550 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | TOA BAJA | | PR | 00949 |
| 4265496 | MIRANDA FIGUEROA, CARMEN | 4555 SEC CAPILLA | | | CIDRA | | PR | 00739 |
| 4078955 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm5, BoRincon | | | Cidra | | PR | 00739 |
| 3846835 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3577 | | | CIDRA | | PR | 00739 |
| 3261188 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | Vega Baja | | PR | 00693 |
| 3867952 | Miranda Rivera, Benjamin | P.O. Box 782 | | | Aguadilla | | PR | 00605-0782 |
| 3449295 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | San German | | PR | 00683 |
| 4015872 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | Vega Alta | | PR | 00692 |
| 4154591 | Mojica Cruz, Elizabeth | PO Box 1142 | | | Pta Styo | | PR | 00741 |
| 4125179 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | Humacao | | PR | 00741 |
| 3609163 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | Hatillo | | PR | 00659-9611 |
| 2990538 | Molina Fernandez, Ricardo | PO BOX 1451 | | | Arroyo | | PR | 00714 |
| 1878906 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | Arroyo | | PR | 00714 |
| 3012072 | MOLINA GONZALEZ, JOSE M. | BDA NUEVA B 28 | | | UTUADO | | PR | 00641 |
| 2993347 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | UTUADO | | PR | 00641 |
| 4156764 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | Humacao | | PR | 00791 |
| 3013986 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | UTUADO | | PR | 00641 |
| 3173324 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | CAGUAS | | PR | 00725 |
| 3684615 | Monserate Rodriguez Shardiens, Maria | HC-01 Box 10751 | Carr 119 | | San German | | PR | 00683 |
| 3507437 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | Sabana Grande | | PR | 00637 |
| 2134763 | MONTALVO DEYNES, VICTOR A | 32OA CALLE WING | BASE RAMEY | | AGUADILLA | | PR | 00603 |
| 3576259 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | ANASCO | | PR | 00610 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 477737 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 |
| 1677524 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 |
| 3676688 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 |
| 3693152 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 3626236 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 |
| 3694507 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | | CIDRA | PR | 00739 |
| 1312745 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 |
| 4017967 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 |
| 4271842 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 |
| 4271768 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 |
| 3804759 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | | LAJAS | PR | 00667 |
| 2016545 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 |
| 479864 | Morales Matos, Glinette | Po Box 1061 | | | | Isabela | PR | 00662 |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 162707 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 |
| 4133605 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 00923 |
| 3766847 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 |
| 2239958 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 |
| 4095181 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 |
| 3891043 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 |
| 3932497 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 |
| 3875192 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | | Toa Baja | PR | 00949 |
| 3963347 | Morales Pieve, Rosana del Carmen | Box 674 | | | | Adjuntos | PR | 00601 |
| 4071513 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 |
| 3412877 | Morales Rivera, Carmen D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 |
| 3906426 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 |
| 3018516 | Morales Rodríguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 |
| 3217996 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 |
| 4104134 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 |
| 3398424 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 |
| 4060505 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 |
| 3703582 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 |
| 3744885 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 |
| 2968415 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 |
| 4080299 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 3666137 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 3596747 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 3990816 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 3686716 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 |
| 4126225 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3613044 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 |
| 4248680 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 |
| 4072625 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 |
| 3811444 | Moreno Cordero, Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 |
| 3522586 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 |
| 3522765 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 |
| 3845062 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 |
| 3706127 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 |
| 111762 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 |
| 301557 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 |
| 4112767 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 |
| 3634996 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | | CAYEY | PR | 00736-9418 |
| 3628464 | Munoz Cordova, Carmen | 21861 Carr #184 | | | | Cayey | PR | 00736-9418 |
| 4049841 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | | Humacao | PR | 00791 |
| 3679040 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 |
| 3854794 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 |
| 3629022 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 |
| 3819893 | Munoz Gonzalez, Eva | Urb. Villa del Rio Calle | Coayuco C-7 | | | Guayanilla | PR | 00656 |
| 3678918 | Muñoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | | Guayanilla | PR | 00656 |
| 1782852 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 |
| 3550846 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 |
| 3372488 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 |
| 3038734 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 |
| 3110105 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 |
| 1270749 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 |
| 4120358 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 |
| 3453564 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 |
| 3504894 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 |
| 484824 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 |
| 3958311 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 |
| 3969420 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 4194898 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 |
| 3759784 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 |
| 4040988 | Nazario Lluberas, Francisco L. | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 |
| 3940065 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 |
| 3463778 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 |
| 4013771 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 |

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3767721 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | | PONCE | PR | 00716 |
| 3427226 | Negrón Cáez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 |
| 3873935 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | | San Juan | PR | 00918-4600 |
| 3965699 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 |
| 3669910 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 4055018 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | | Ponce | PR | 00716 |
| 3982483 | Negron Moran , Elvin J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 |
| 4073697 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 |
| 3330918 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 |
| 4088977 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 |
| 4084364 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 |
| 3381863 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 |
| 3405816 | Nieves Acevedo, Dolores E. | Departamento de Educacion | P O Box 190759 | | | San Juan | PR | 190759 |
| 3405739 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 |
| 4022008 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 |
| 3381315 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 |
| 4132244 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 |
| 238299 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 |
| 3324978 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 |
| 3312420 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 |
| 3787989 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 |
| 3423824 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 |
| 4081002 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 |
| 4048196 | NIEVES SOTO , BRIAN | 10 CALLEJON 4 | | | | ENSENADA | PR | 00647-1636 |
| 4017477 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 |
| 4133830 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 |
| 1311275 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 |
| 3346322 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 |
| 4034347 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 |
| 1580237 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | | CAROLINA | PR | 00987 |
| 2339350 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 |
| 3933457 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 |
| 4266467 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 |
| 4147786 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 |
| 4148324 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 |
| 3910662 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 Bo Jaguas | | | | Gurabo | PR | 00778-9779 |
| 4036326 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 |
| 3968106 | Oliver Ortiz, Angelica | U-12 C/19 Castellana Gardens | | | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 23 of 29

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4043915 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PEÑUELAS | PR | 00624 |
| 3925852 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST 2 | | | SAN JUAN | PR | 00920 |
| 4020638 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | | Arecibo | PR | 00612 |
| 4118263 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 |
| 4038381 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 |
| 493511 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 |
| 176744 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 |
| 3656543 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | | Caguas | PR | 00727 |
| 4142091 | Ortiz Ahorrio, Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 |
| 3379783 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 |
| 1982270 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 |
| 3248844 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 |
| 3801077 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 |
| 3441331 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 |
| 3867264 | Ortiz Colon, Carmen D | 220 Sec Monte Verde | | | | Cidra | PR | 00739 |
| 3775100 | Ortiz Colon, Carmen D. | 220 Sec Monte Verde | | | | Cidra | PR | 00739 |
| 3471590 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 |
| 4267304 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 |
| 4117830 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 |
| 4104877 | Ortiz Cruz, Sonia | Urb. Collinas De Orocovix Carr. 156 Km 2.8 | | | | Orocovis | PR | 00720 |
| 3807578 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 |
| 3883256 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 |
| 4051235 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 |
| 3439865 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 3665656 | Ortiz Fuentes, Carmen V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 |
| 3274089 | Ortiz Fuentes, Carmen V. | PO BOX 399 | | | | Loiza | PR | 00772 |
| 3280905 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 3166678 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 |
| 3489702 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 |
| 3625899 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 |
| 3287277 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 |
| 3140408 | Ortiz Medina, Jose A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 |
| 4073329 | Ortiz Medina, Niliaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 |
| 3334264 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 |
| 4056253 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 |
| 3853370 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 |
| 4064689 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 3959188 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 |
| 3783181 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 24 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3449266 | Ortiz Pagan, Luz N. | P. O. Box 891 | | | | Comerio | PR | 00782 |
| 3424231 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 |
| 4055143 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 |
| 3892228 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 |
| 2003989 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 |
| 3288866 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 |
| 3504890 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 |
| 4231027 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 |
| 2118107 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 |
| 3824247 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 3776586 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 |
| 4303208 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 4303196 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 4303203 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 3974662 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 |
| 1788236 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 3028466 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 |
| 1708035 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 |
| 3684343 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 |
| 4052656 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 |
| 3182706 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN JUAN | PR | 00927 |
| 3182688 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 3704245 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 |
| 4092581 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 |
| 1921158 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 |
| 3565288 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 |
| 3763706 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 3890316 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 3861431 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 3668870 | PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 | | | | GUANICA | PR | 00653 |
| 3801129 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 |
| 4101580 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 |
| 304004 | PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 |
| 4072755 | Pagan Pimentel, Eva N. | J474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 |
| 4118383 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 |
| 4266782 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3219482 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 |
| 1897872 | PAGAN SALES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 |
| 3219126 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 |
| 4016782 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 |
| 3346079 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 |
| 3534592 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 |
| 4013973 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 |
| 3651554 | PANCORBO CINTRON, LYSIS | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 3859021 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 |
| 3356398 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 |
| 3356398 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 |
| 3525845 | Pastrana Pastrana, María del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 |
| 3910315 | Pastrana Perez, Vanessa | D-13 ST 4 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976-4009 |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 |
| 3151644 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00728 |
| 4146123 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 |
| 4144536 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 |
| 3938488 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 |
| 3873034 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 |
| 3669134 | Perez de Papaleo, Laura M. | E-57 Urb. Bairoa | | | | Caguas | PR | 00725 |
| 2006753 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 |
| 3972482 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 |
| 3664495 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 |
| 506494 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 1584077 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 |
| 4099109 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 |
| 3904471 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 |
| 4061536 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 |
| 3892207 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 |
| 3882013 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 |
| 4114694 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 |
| 3897543 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 |
| 3738745 | Perez Rivera, Jose R. | P.O. BOX 5000-446 | | | | San German | PR | 00683 |
| 3540942 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 |
| 3428041 | Perez Rodriguez, Rebecca M. | Urb Alturas de Penuelas II | Q22 Calle 16 | | | Penuelas | PR | 00624 |
| 3878486 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 |
| 509465 | PEREZ VAZQUEZ, MILAGROS | PO BOX 9842 | | | | CIDRA | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 26 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3134201 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 |
| 3893282 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA #1131 | | | PONCE | PR | 00730 |
| 4043284 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |
| 4045607 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 |
| 3046804 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 |
| 4088027 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 |
| 3520308 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 |
| 3981129 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 |
| 1983481 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 27422 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 |
| 4135120 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre #146 | | | | Guayanilla | PR | 00656 |
| 3892408 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 |
| 4271581 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 |
| 2945019 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 |
| 3892128 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 |
| 4133044 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 |
| 3624076 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 |
| 3888735 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 |
| 514402 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 |
| 3347997 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 |
| 2429176 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 |
| 3997512 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 |
| 3682753 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | | | | Caguas | PR | 00725-9523 |
| 3876967 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabu | PR | 00707 |
| 3165071 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 |
| 3869192 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 |
| 3955316 | Ramon Ortiz, Adelaida | RR 01 Bz. 3248 | | | | Cidra | PR | 00739 |
| 3336414 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 3661897 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 |
| 4110215 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 |
| 3737488 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 3562978 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 |
| 3748301 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 |
| 3578107 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 |
| 3604199 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 4071930 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 |
| 1755249 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 |
| 2887870 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 29

Exhibit Q
Five Hundred Nineth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3998321 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 |
| 4016498 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 |
| 4007215 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 |
| 4114501 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 |
| 3176191 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 |
| 3457717 | Ramos Santiago, Daisy | PO box 2332 | | | | San Germán | PR | 00683 |
| 2331502 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 |
| 3294399 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 |
| 3903697 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 4101981 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-51 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 4227796 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 |
| 4101980 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 |
| 2119439 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 |
| 3842034 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 3166259 | Rentas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 |
| 3416639 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 |
| 3724647 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 |
| 4132514 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 |
| 3771962 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 |
| 3593824 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 |
| 3524951 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,#P-25, | | | | Caguas | PR | 00725 |
| 3926700 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 |
| 3735665 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 |
| 3195168 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 |
| 3206896 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 |
| 3314544 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 |
| 4098006 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 |
| 3398496 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 |
| 489802 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 4271599 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 |
| 522476 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 |
| 2803041 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 |
| 4266608 | Reyes, Vidalina Merced | HCO5 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 |

Page 28 of 29

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q

Five Hundred Nineth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3133963 | Richard Alturet, Anika | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave | | | Carolina | PR | 00974 |
| 3105687 | Richard Alturet, Anika | P.O. Box 918 | L2 | | | Ceiba | PR | 00735 |
| 1750927 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 |
| 3423176 | RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 |
| 4067531 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 |
| 3894681 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 |
| 3530733 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 |
| 2086636 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 |
| 4075438 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 |
| 3065941 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 |
| 3011761 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 |
| 4225833 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 |
| 3483387 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranqutas | PR | 00794 |
| 3462964 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 3723429 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 3672171 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 3677324 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 3435110 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 3455791 | Rivera Camacho, Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 |
| 2345165 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 |
| 3150059 | Rivera Collazo, Paul | P.O BOX 195 | | | | MAYAGUEZ | PR | 00681-195 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit R**

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3953899 | Andino Ayala, Jose A. | At 40 Calle 61 | | | | Rexville Bayamon | PR | 00957 |
| 4185616 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 |
| 1706734 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 |
| 3992720 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 |
| 4153748 | Cintron Rosario, Johnny | BO. JACCQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 0200795 |
| 3725910 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 3103296 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 |
| 362575 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 |
| 1706887 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 |
| 1707141 | CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON | EX-8 CALLE PALMA REAL | | | PONCE | PR | 00716-2588 |
| 2901775 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 |
| 3848404 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 |
| 4103098 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | | Carolina | PR | 00987 |
| 1707315 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 |
| 3579831 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 |
| 3940141 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 |
| 1923482 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 |
| 3151820 | FELIX E NEGRON ROBLES & LILA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00766 |
| 3180815 | FELIX E NEGRON ROBLES & LILA E VARGAS NEGRON | LILA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 |
| 2104464 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | 5 CALLE 9A | | | JUNCOS | PR | 00777 |
| 2900565 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 |
| 3560050 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 |
| 4090989 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 |
| 3732193 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 3911191 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 |
| 3867878 | Lopez, Arturo Lopez | HC 02 BOX 6718 | | | | Adjuntas | PR | 00601-9211 |
| 3867878 | Lopez, Arturo Lopez | HC 02 BOX 6718 | | | | Adjuntas | PR | 00601-9211 |
| 2930200 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 |
| 1707854 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | B525 CORTOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 2968067 | OTERO MALDONADO , LUIS A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 |
| 1707810 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 |
| 3269814 | Rivera Colon, Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 |
| 3893674 | Rivera Crespo, Edna J. | Ave. Boulevard | | | | Toa Baja | PR | 00949 |
| 3893642 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Aportado 1102 | | | | Revittown | PR | 00949 |
| 3512536 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 3512536 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 3406728 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 |
| 3493190 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 18

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3230474 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 |
| 4038090 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 |
| 3275128 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 3045559 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 |
| 4046662 | Rivera FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND.JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 |
| 2090817 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 |
| 3421027 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 |
| 3698060 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 |
| 3916271 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 |
| 528926 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 |
| 3480276 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 |
| 3480277 | Rivera Martinez, Maritza | Maritza Rivera   Martinez   Oficinista Mecanografo I / acreedor    HC-02 8370 | | | | Aibonito | PR | 00705 |
| 3316569 | Rivera Martinez, Rosario del Pilar | Calle 28 SE 981 | Reparto Metropolitano | | | San Juan | PR | 00921 |
| 307441 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 |
| 436693 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 |
| 3509628 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 |
| 3264460 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 |
| 3999452 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 |
| 4104219 | RIVERA MORALES , NANCY | RIVERA MORALES, NANCY | PO BOX 658 | | | COMERIO | PR | 00782 |
| 4121721 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenici | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 |
| 3820278 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 |
| 2242000 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 |
| 3845992 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 |
| 3872529 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 |
| 4058796 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 |
| 3859142 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 3740290 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | | Arecibo | PR | 00612 |
| 2437565 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 |
| 3718709 | Rivera Ramos, Rosa E. | BOX 1952 | | | | SAN GERMAN | PR | 00683 |
| 2906308 | Rivera Renta, Roxana M | PO Box 155 | | | | Coamo | PR | 00769 |
| 552562 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | | COAMO | PR | 00769 |
| 3179529 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 3861450 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 |
| 3901192 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 |
| 3366467 | RIVERA RIVERA, HECTOR  L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 2408763 | RIVERA RIVERA, HECTOR  L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 |
| 3288366 | Rivera Rivera, Ramon | B.Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 |
| 3900207 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 |
| 4144104 | Rivera Rivera, Sonia I | PO Box 1714 | | | | Guayama | PR | 00785 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3548585 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 |
| 531982 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 |
| 3451447 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 |
| 3801101 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 |
| 3666684 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 |
| 3626599 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 |
| 4153735 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 |
| 3765385 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 |
| 3912556 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 |
| 1784300 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | URB. MARIA DEL CARMEN | | BARRANQUITAS | PR | 00794 |
| 3855249 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | | | COROZAL | PR | 00783-2517 |
| 3855200 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 |
| 3092599 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 |
| 4067352 | Rivera Soto, Merari | 368 Burgos | | | | San Juan | PR | 00923 |
| 3688273 | RIVERA SOTO, MERARI | 368 BURGOS | | | | SAN JUAN | PR | 00923 |
| 3569875 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 |
| 3865393 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 |
| 3926451 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 |
| 3926498 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 |
| 4023079 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 |
| 4027250 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 |
| 4109562 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 |
| 3394614 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 |
| 3242756 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00637 |
| 2939014 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 |
| 4050793 | Rivera, Elida Hernandez | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 3632275 | Rivera, Maria De Los A. | PO Box 652 | | | | Humacao | PR | 00792-0652 |
| 3317786 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | Unibon | | | Albonito | PR | 00705 |
| 3214947 | Robles de Leon, Gloria I. | HC-4 Box 55308 | | | | Morovis | PR | 00687 |
| 3203609 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 |
| 3281301 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 |
| 3183196 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 |
| 3901325 | Roca Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 |
| 4100817 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 4071082 | Roche Gonzalez, Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 3905761 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 3951179 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 |
| 3951179 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 |
| 3919487 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 |
| 4065081 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 |
| 3947137 | Rodriguez Aviles, Lissette | S390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3984091 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 |
| 3249880 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 |
| 3780886 | Rodriguez Bermudez, Luz N. | Calle Rodriquez Hidalgo #55 | | | | Coamo | PR | 00769 |
| 4134521 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 |
| 2425420 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 |
| 3272617 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 |
| 3699114 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 |
| 352373 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 |
| 4028941 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 4097202 | Rodriguez Colon, Ada I. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 3670620 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 3672128 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 |
| 3428715 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 |
| 3920324 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 |
| 4028798 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 3996606 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 |
| 3426511 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 |
| 4019075 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 |
| 2304758 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY 17 | | | | YAUCO | PR | 00698 |
| 3274788 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 |
| 4005818 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 |
| 4124697 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 |
| 2336510 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 |
| 3928160 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 |
| 3788587 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 |
| 3380657 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 |
| 3444171 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 |
| 3675529 | Rodriguez Gutierrez, Eddie | HC 01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 3730887 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 3650955 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 |
| 539235 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 |
| 3931935 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 |
| 3392916 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 |
| 3564894 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 |
| 3344092 | Rodriguez Irizarry, Carmen M. | Sta Maria Hacienda Mattei N-7 | | | | Guayanille | PR | 00656 |
| 4063234 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | | Gurabo | PR | 00778 |
| 4092106 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 |
| 3063823 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 |
| 4197265 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 |
| 4147553 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 |
| 4147573 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 18

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1677292 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 |
| 3762306 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 |
| 3313413 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Rio Grande | | | RIO GRANDE | PR | 00745 |
| 4270382 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 |
| 3449775 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 |
| 4038621 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 |
| 3810357 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 |
| 3691588 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 |
| 2311028 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | | Toa Alta | PR | 00953-7707 |
| 3744553 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | | Toa Alta | PR | 00953-7707 |
| 1774829 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 |
| 4021615 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 |
| 2016485 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 |
| 2409178 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | 00919 |
| 3502915 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 |
| 3405656 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 |
| 3237249 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 |
| 4071768 | Rodriguez Pagan , Ibrahim A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 |
| 225036 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 |
| 3672659 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 |
| 3607113 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr. apt 302 | | | | Woodstock | VA | 22664 |
| 3784074 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 3799923 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 |
| 3785902 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 |
| 542444 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | MAINES CITY | FL | 33844-9420 |
| 3977404 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | HAINES CITY | FL | 33844-9420 |
| 3315679 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 |
| 3461363 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 |
| 4132831 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 |
| 4091396 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 |
| 3847177 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 K-4 | EXT. MONTE REY | | | COROZAL | PR | 00783 |
| 3911793 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 |
| 2112016 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |
| 3784955 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 |
| 4095429 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 3252261 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 |
| 4039578 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Truyillo Alto | PR | 00976 |
| 3765442 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3765296 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 |
| 3960497 | RODRIGUEZ SAEZ, NEREIDA | P.O BOX 876 | | | | BARRANQUITAS | PR | 00794 |
| 3490147 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 |
| 4012297 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 |
| 543610 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 |
| 1202075 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 |
| 3864604 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 |
| 3735894 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 3351937 | Rodríguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Díaz | PR | 00795 |
| 4066193 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 |
| 227115 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 3975904 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 |
| 2102735 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 |
| 3615623 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 |
| 4051810 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 |
| 3956046 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 |
| 2421739 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | | Juana Diaz | PR | 00795 |
| 2087206 | RODRÍGUEZ VÁZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 |
| 2091287 | Rodriguez, María R. | Box 3502 Suite 088 | | | | Juana Díaz | PR | 00795 |
| 4271972 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 |
| 3965255 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 |
| 228237 | ROJAS CORREA, SOPHYA | PO BOX 7005 | Urb Machin | | | CAGUAS | PR | 00726 |
| 1749731 | ROJAS CORREA, SOPHYA | PO BOX 7005 | Urb. Machin | | | CAGUAS | PR | 00726 |
| 3463074 | Rojas Cummings, Nilsa A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1922565 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S - 137 (S-8) | | | BAYAMON | PR | 00959 |
| 3614218 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 |
| 3816620 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 |
| 3877592 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb. Machin | | | Caguas | PR | 00725 |
| 4267545 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 |
| 3655191 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 |
| 3582030 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 |
| 3790348 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 |
| 229292 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 |
| 3215263 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 |
| 3660401 | Roman Lopez, Áida Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 |
| 3259574 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 |
| 3377646 | Roman Lugo, Carmen J. | 2021 calle asociacion | | | | San Juan | PR | 00918 |
| 3743536 | Roman Lugo, Carmen J. | Urb. Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 |
| 3529542 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 3877601 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 |
| 546774 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00693 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 18

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3820420 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 |
| 3269369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 |
| 3774511 | Roman Salaman, Luz C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 |
| 3314706 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 |
| 4084970 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757 |
| 3321551 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 |
| 4114435 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 |
| 3621803 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 |
| 3613477 | Rosa Corres, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 |
| 3379220 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | | Ponce | PR | 00732 |
| 2118800 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 |
| 3983026 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 |
| 3934145 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 |
| 3416500 | Rosado Gonzalez, Felix  S | PO Box 350 | | | | Quebradillas | PR | 00678 |
| 3769395 | Rosado Gonzalez, Felix  S | PO BOX 360 | | | | Quebradillas | PR | 00678 |
| 3264838 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 |
| 3921713 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | Coamo | PR | 00769 |
| 3927810 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | CAROLINA | PR | 00985 |
| 3298813 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 |
| 3333077 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 |
| 3384276 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 |
| 3213327 | ROSADO SOTO, ROSALINA | HC 01 Box 5675 | | | | HATILLO | PR | 00659 |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 |
| 3197734 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 |
| 3927767 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 |
| 4265340 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |
| 4265340 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |
| 3453754 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 |
| 2340810 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 |
| 234396 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 |
| 2321344 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 |
| 3267322 | Rosario Santiago, Claribel Enid | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 |
| 3959769 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 |
| 3917829 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 |
| 3265973 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 4046794 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 |
| 1708330 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 |
| 3804093 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 |
| 2090043 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 |
| 3026156 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3154140 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 |
| 3448772 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | | | San Sebastian | PR | 00685 |
| 3281523 | Ruiz Rivas, Amelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 |
| 3869218 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 |
| 3214569 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 3566369 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 3805106 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 |
| 69238 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 |
| 3372461 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 3968930 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 |
| 2904967 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 |
| 1307524 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 |
| 1749647 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 |
| 3363869 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 |
| 3254413 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 |
| 4194874 | Sanchez Garcia, Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 |
| 3819774 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 |
| 3956198 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 |
| 1238575 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 |
| 3397896 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 |
| 3998777 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 |
| 3412092 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 |
| 3412092 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 |
| 557443 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 |
| 557443 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 3997615 | SANCHEZ SANCHEZ, MARIA N | P.O BOX 8054 | | | | CAGUAS | PR | 00726-8054 |
| 3997615 | SANCHEZ SANCHEZ, MARIA N | P.O BOX 8054 | | | | CAGUAS | PR | 00726-8054 |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 |

Page 8 of 18

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3949477 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 |
| 3949477 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 |
| 3981956 | Sanchez Sanchez, Maria Nelly | P.O Box 8054 | | | | Caguas | PR | 00726-8054 |
| 3981956 | Sanchez Sanchez, Maria Nelly | P.O Box 8054 | | | | Caguas | PR | 00726-8054 |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 |
| 3578083 | Sánchez, Norma I. | Guariónex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 |
| 3578083 | Sánchez, Norma I. | Guariónex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 |
| 1595532 | SANDOZ RODRÍGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 |
| 1595532 | SANDOZ RODRÍGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 3203357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 1765232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBASTIAN | PR | 00685 |
| 1765232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBASTIAN | PR | 00685 |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 |
| 3789250 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 |
| 3789250 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 |
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 |
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 |
| 3990490 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 |
| 3990490 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 |
| 3360489 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 |
| 3360489 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 |
| 3959485 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 |
| 3959485 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 |
| 3237540 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 3237540 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 3789656 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 3789656 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 18

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 |
| 1596122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 |
| 1596122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 |
| 1787838 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 |
| 1787838 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 |
| 4126057 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 |
| 4126057 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 |
| 3796816 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 3796816 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 |
| 4107320 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | | Toa Alta | PR | 00953 |
| 4107320 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | | Toa Alta | PR | 00953 |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 |
| 3993992 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 |
| 3993992 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 2026873 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 |
| 2026873 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 |
| 2249072 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 |
| 2249072 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 |
| 4072845 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 |
| 1774706 | SANTIAGO TORRES, IDALIS | SQ-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1774706 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 |
| 3304204 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 |
| 3304204 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 |
| 3916821 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 |
| 3916821 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 |
| 4055220 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 4055220 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 |
| 4057163 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 |
| 4057163 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 |
| 3968148 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 |
| 3968148 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 |
| 3976023 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 |
| 3976023 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 |
| 3979218 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 |
| 3979218 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 |
| 3441807 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 |
| 3441807 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 |
| 4105642 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 |
| 4105642 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 |
| 3441520 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 |
| 3819417 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 3441520 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 |
| 3819417 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 3582747 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 |
| 3582747 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 |
| 3235298 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 |
| 3235298 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 18

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3782557 | Segarra Roman, Ana Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 |
| 3782557 | Segarra Roman, Ana Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 |
| 3443148 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 |
| 3443148 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 |
| 4046321 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 |
| 4046321 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 |
| 3395901 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 |
| 3240151 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 |
| 3240151 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 |
| 3471426 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 |
| 3471426 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 |
| 3913134 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 |
| 3913134 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 |
| 3795578 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 |
| 3795578 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 |
| 3796746 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 |
| 3796746 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 |
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 |
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 4098836 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4098836 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |
| 3550193 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 |
| 3550193 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 |
| 142720 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 |
| 142720 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 |
| 3952428 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 |
| 3952428 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 |
| 3390599 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 |
| 3390599 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 |
| 4159894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 |
| 4159894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 |
| 3237140 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 |
| 3237140 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 |
| 3441210 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 |
| 3441210 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 |
| 3471706 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | | Humacao | PR | 00791 |
| 3709597 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 |
| 1598691 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 |
| 4153559 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 |
| 3881610 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 |
| 3882052 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 |
| 3238302 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 18

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4270546 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 |
| 4270546 | Tirado Aponte, Elffy | PO Box. 11998 Suite 148 | | | | Cidra | PR | 00739 |
| 3750714 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 |
| 2409178 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 |
| 3015567 | TIRADO RIVERA , RAYMOND | P.O . BOX 258 | | | | BAJADERO | PR | 00616 |
| 3927849 | Toledo Ortiz, Ines A. | P.O . Box 1085 | | | | Moca | PR | 00676 |
| 3784998 | Torrella Flores, Liana O. | #3121 Caimito St., Los Caobos | | | | Ponce | PR | 00716 |
| 4077008 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 |
| 3781246 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 |
| 3410067 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 |
| 576624 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 3740339 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | 18 CALLE LAJAS | | | San Juan | PR | 00921 |
| 3814229 | Torres Figueroa, Brenda | HC-01 Box 4449 | | | | Juana Diaz | PR | 00795 |
| 3457937 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 |
| 3679889 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 |
| 2449144 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 |
| 3364218 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 |
| 3295425 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 |
| 3957856 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 |
| 3367080 | Torres Maldonado, Maria A. | PO . Box 1001 | | | | Morovis | PR | 00687 |
| 3332309 | Torres Maldonado, Maria A. | PO Box 1001 | | | | Morovis | PR | 00687 |
| 3349711 | Torres Melender, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 |
| 2717811 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | | CAROLINA | PR | 00983 |
| 3645126 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 |
| 3960045 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferre | | | | Ponce | PR | 00728-1815 |
| 3808883 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 |
| 3866097 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 |
| 3630524 | Torres Oliveras, Emma | FF # 28 Calle 33 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 |
| 4307584 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 |
| 4263356 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 |
| 4263356 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 |
| 4152085 | Torres Rivera, Maria Del Pilar | PO Box. 75 | | | | Mercedita | PR | 00715 |
| 3390826 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 |
| 363 | TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 | | | | JUANA DIAZ | PR | 00795-9712 |
| 3775379 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 3573826 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 |
| 4022923 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 |
| 3857838 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3291800 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 |
| 3933873 | Torres Rodriguez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3122244 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Canquistador | | | Trujillo Alto | PR | 00976 |
| 4054332 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3784193 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 1600103 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 |
| 3016916 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 |
| 3996893 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 |
| 3702907 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 |
| 3889148 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 |
| 4134017 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 |
| 4134015 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 |
| 4134016 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 |
| 3474769 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 |
| 3915006 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 |
| 4038905 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 |
| 4318225 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 |
| 4255750 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4254357 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4272841 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 |
| 4254151 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4271596 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4253494 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4271594 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4271593 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4253486 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4271592 | Union de Empleados de la AEP on behalf of Beatriz Gandia | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4253482 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4272916 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4253656 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4271602 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4253660 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4271595 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4253490 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4272838 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 |
| 4271598 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 4253648 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4253644 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4272840 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 |
| 4253604 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 4220352 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 |
| 4242817 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 |
| 2555295 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 3805779 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 |
| 3217218 | VARELA, AMARILIS SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 |
| 584409 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | | | | ISABELA | PR | 00662 |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 |
| 3967125 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 |
| 4116832 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 |
| 3862558 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 |
| 3518924 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 |
| 3314141 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 112 Calle Pravia | | | Toa Baja | PR | 00949 |
| 3985932 | Vazquez Castillo, Elba Iris | 245-B Cond. Vista Verde | | | | San Juan | PR | 00924 |
| 4227788 | Vazquez Cordero, Sylvia E | 28 Calle F | | | | Fajardo | PR | 00738-4329 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4050276 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 |
| 3973557 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 3876230 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 |
| 3238223 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 |
| 2101862 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 |
| 3904544 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 |
| 3741387 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 |
| 3530540 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 |
| 1601399 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 |
| 269169 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 |
| 1213536 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 |
| 3670462 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 |
| 3289625 | Vazquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 |
| 4038685 | Vazquez Vega, Víctor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 |
| 4038685 | Vazquez Vega, Víctor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 |
| 363324 | Vega , Gisela  Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 |
| 3377858 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | | Villalba | PR | 00766 |
| 4194908 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 |
| 3535615 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 |
| 4041115 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |
| 3735390 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 |
| 3842807 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 |
| 3938008 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 |
| 4194765 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 |
| 272542 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | Urb. Villa del Carmen | | | SAN JUAN | PR | 00919-27136 |
| 3545912 | Velazquez Negron, Sandra | 2314 Turabo St. | | | | Ponce | PR | 00717 |
| 4271002 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 |
| 4271002 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 |
| 4093351 | Velazquez Santiago, Maximina | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 |
| 2951648 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 |
| 3329922 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 |
| 1602627 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 4127054 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 |
| 3948810 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 |
| 2448820 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 |
| 2980930 | Vélez Vélez, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3032641 | Vélez Vélez, Sonia | Jose E Torres Valentin | 78 Georgetti | | | San Juan | PR | 00925 |
| 4121160 | Venegas Díaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 |
| 2092867 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 |

Page 17 of 18

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
Five Hundred Tenth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3172566 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 1774133 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 |
| 4065340 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 |
| 3846428 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 |
| 3977075 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 |
| 3870614 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 |
| 3456524 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 |
| 3140877 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 |
| 3846373 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 |
| 3767817 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 |
| 2344417 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 |
| 3632575 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 |
| 3769664 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 |
| 3491727 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 |
| 3774286 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 3750714 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit S**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| Treatment: | Claim to be Disallowed | | | |
| Reason: |  |  |  |  |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|---------------------|------------------------|--------|----------------------------------|
|        |                     |                        |        |                                  |
| Tratamiento: | Reclamo a ser desestimado | | | |
| Base para: |  |  |  |  |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit T**

Exhibit T

Four Hundred Eighty-Fourth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3467447 | 2620 Eagle Canyon Drive N | | | | Kissimmee | FL | 34746 |
| 3658643 | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 |
| 4089394 | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 3522770 | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 |
| 3226487 | American Civil Liberties Union of Puerto Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 |
| 4032307 | BO ARENALES ALTOS | BENIGUEZ CUBERO | | | ISABELA | PR | 00662 |
| 4098080 | Box 250116 | | | | Aguadilla | PR | 00604 |
| 3126299 | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00965 |
| 3640835 | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 |
| 3619857 | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 |
| 1356586 | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 |
| 2504654 | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 |
| 1331046 | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 |
| 3093175 | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3093808 | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 3110413 | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0956 |
| 3109894 | LOWELL MATOS ACOSTA | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 |
| 3171504 | P.O Box 64 | | | | Juana Diaz | PR | 00795 |
| 2994035 | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 |
| 2131405 | PO BOX 661 | | | | ARROYO | PR | 00714 |
| 4063310 | PO Box 958 | | | | Salinas | PR | 00751 |
| 2831335 | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ | CANALS STE. 1A | | SAN JUAN | PR | 00918 |
| 2415451 | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 |
| 3922053 | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 |
| 3284745 | Valazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 |
| 3430192 | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit U**

Exhibit U

Four Hundred Eighty-Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1891487 | ACEVEDO LOPEZ, ANGEL | HC 8 BOX 46078 | | | | AGUADILLA | PR | 00603-9014 |
| 3778988 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 |
| 3260631 | ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO URB. MONTE VERDE | | | | MANATI | PR | 00674 |
| 3275747 | BATISTA RIVERA, GILBERTO | JOSE L RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 |
| 3666306 | BATISTA RIVERA, GILBERTO | PO BOX 194 | | | | TOA ALTA | PR | 00954-0194 |
| 3111502 | BORGOS LEON, LAURA | RR 9 BOX 994 | | | | SAN JUAN | PR | 00926 |
| 3900383 | Burgos Soto, Edsel Francisco | PO Box 236 | | | | Jayuya | PR | 00664 |
| 3179259 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |
| 1924047 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERMERE | FL | 34786 |
| 3529540 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 |
| 3131376 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 4296116 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 |
| 3341104 | Cotto Zavala, Milagros | PO Box 1112 | | | | Gurabo | PR | 00778 |
| 3988489 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 |
| 4042206 | CRUZ CRUZ, ROSITA | PO BOX 918 | | | | CAMUY | PR | 00627 |
| 3023845 | DE JESUS GONZALEZ, RUTH NOEMI | URB VILLA CLEMENTINA C10 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-4704 |
| 3200183 | DIAZ TORRES, AMARILIS | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY T, COND. TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 |
| 3053297 | DIAZ TORRES, AMARILIS | PO BOX 711 | | | | NARANJITO | PR | 00719 |
| 290464 | ECHEVARRIA BELBRU, SONIA | PO BOX 10026 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | | PONCE | PR | 00732-0026 |
| 3883574 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | | | | CAROLINA | PR | 00983 |
| 4227763 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 |
| 3171790 | FIGUEROA RESTO, IRAIDA | URB LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 |
| 3532858 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 3556747 | Gutierrez Rivera, Carmen Victoria | PO Box 124 | | | | Loiza | PR | 00772 |
| 3501688 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 |
| 3501692 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 |
| 2830812 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 |
| 2877723 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | #200 Ave. Pinero Edif. Hatorey Plaza | | SAN JUAN | PR | 00918 |
| 2877741 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | | San Juan | PR | 00918 |
| 3630142 | Klimezek Szott, Patricia | I/C Saray N. Vega Klimezek | PO Box 3116 | | | San Sebastian | PR | 00685 |
| 1877798 | LOBETO SANFELIZ, INES | PO BOX 2055 | | | | ISABELA | PR | 00662 |
| 2907185 | MAISONET ACEVEDO, REBECA L | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | HATO REY | PR | 00918 |
| 1662441 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Lic. Velazquez Padille, Liza M | Condominio Medical Center | Plaza 740 Ave. Hostos Ste. 203 | | Mayaguez | PR | 00682-1540 |
| 1664068 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Maribelle Bergollo Lopez | 5017 A/ Ramon Rios | | | Sabana Seca | PR | 00952 |

Exhibit U
Four Hundred Eighty-Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3858422 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergol | Maribelle Bergollo Lopez | 5017 Al Ramon Rios | | | Sabana Seca | PR | 00952 |
| 2831237 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 465392 | Masa Sanchez, Brenda E | PO Box 1265 | | | | Canovanas | PR | 00729 |
| 150970 | Medina Sanabria, Jose A | Manantiales 818 | | | | Mayaguez | PR | 00680 |
| 2901801 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00652 |
| 2901805 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00682 |
| 3141280 | MEDINA SANTIAGO, MARIA DE LOS A | ALTURAS DE YAUCO | Q21 CALLE 14 | | | YAUCO | PR | 00698 |
| 1892519 | Mendez Gonzalez, Angel L | HC 5 Box 53966 | | | | San Sebastian | PR | 00685-5765 |
| 458087 | MÉRADO JIMENEZ, MARÍA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 |
| 2239689 | NEGRON MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 |
| 3130444 | Novoa Figueroa, Jose M. | Pablo Colon Santiago | Urb.Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 |
| 3101937 | ORTIZ CADIZ, INGRID | 249 VICTOR COLLAZO URB ORIENTE | | | | LAS PIEDRAS | PR | 00771 |
| 2831662 | ORTIZ CADIZ, INGRID | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 3174504 | Ortiz Comas, Myrna T. | Qta Del Rio | A17 Camino Del Chalet | | | Bayamon | PR | 00961-3004 |
| 3235080 | Perez Reyes, Margarita | P.O Box 801175 | | | | Coto Laurel | PR | 00780-1175 |
| 3196485 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 |
| 3107488 | PONCE PEREZ, EDNA I | PO BOX 927 | | | | FAJARDO | PR | 00738 |
| 3241262 | RAMOS SÁNCHEZ, EMILY | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3165808 | RIVERA OLMEDA, TEODORO | PO Box 193 | | | | Villalba | PR | 00766 |
| 4191334 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | | Ponce | PR | 00716 |
| 3091450 | RIVERA TORRES, WADDY J. | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 |
| 3221169 | Robles, Carmen Serrano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2959151 | RODRIGUEZ FIGUEROA, GISELLE | 7839 EMU DR. | | | | ORLANDO | FL | 32822 |
| 1877684 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | | PONCE | PR | 00716 |
| 2888104 | RODRIGUEZ HERNANDEZ , MARIA L. | BARRIAADA ISLA VERDE A-27 | | | | COAMO | PR | 00769 |
| 3365496 | ROMERO CRUZ, CRYSTAL | C/O LCDA. LUZ VANESSA RUIZ TORRES | T.S.P R. 12747 | APOLO, 2081 HERCULES | | GUAYNABO | PR | 00969 |
| 3091472 | ROSADO CAPELES, JUAN JOSE | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 |
| 1662749 | ROSADO CAPELES, JUAN JOSE | PO BOX 331445 | | | | PONCE | PR | 00733-1445 |
| 3414081 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | | BAYAMON | PR | 00957 |
| 3134960 | Salva Rodriguez, Candido A | Candido A Salva Rodriguez | Dos Pinos Townhouses | B12 Calle 2 | | San Juan | PR | 00923 |
| 2867992 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 |
| 3130257 | SANTIAGO ANTONY, DAGMAR | LOMAS DE CAROLINA | J-28 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 |
| 3891452 | Santiago Feliciano, Sarah E | HC 03 Box 13390 | | | | Penuelas | PR | 00624 |
| 4112486 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 |
| 2975428 | Soto Torres, Julitzamary | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 |
| 2922349 | TORRES RIVERA, JUAN RAMON | MARINI FOREST HILLS B-6 | | | | BAYAMON | PR | 00954 |
| 1599865 | TORRES RIVERA, MARIA D | URB VALLES DE LA PLATA A 7 | HC-01 BOX 4342 | | | AIBONITO | PR | 00705 |
| 2979855 | TRICOCHE DE JESÚS, LUZ N | 1106 CANLLEBERY CT | | | | FAIRFIELD | CA | 94533 |
| 452193 | TRICOCHE DE JESÚS, LUZ N | URB RIO GRANDE ESTATE | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit U
Four Hundred Eighty-Fifth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3462131 | Vazquez Rodriguez, Reinaldo | Urb Villa Rosa | 11 Calle B F-3 | | | Guayama | PR | 00784 |
| 3108259 | VEGA PACHECO, CARMELO | INST 1,000 CCP (3K-106) 3699 PONCE | | | | BYN PONCE | PR | 00728-1500 |
| 351092 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 |
| 3554129 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 4225896 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 4225903 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 3612594 | Velez Martinez, Elizabeth | Urb Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 3135429 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit V**

Exhibit V

Four Hundred Eighty-Sixth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1552215 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT..1812-1 | | SAN JUAN | PR | 00927 |
| 1293148 | ALERS NIEVES, LUIS A | 3413 CALLE MELODIA | | | ISABELA | PR | 00662-5303 |
| 3420209 | BARRETO REYES, ANA M. | HC 2 Box 16588 | | | ARECIBO | PR | 00612 |
| 2225622 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | SAN JUAN | PR | 00924 |
| 3123771 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | Ponce | PR | 00728-1815 |
| 1346858 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | Coamo | PR | 00769 |
| 3055047 | DIAZ RODRIGUEZ, GABRIEL | COND TORRE ALTA PH 1 | URUGUAY ST 274 | | SAN JUAN | PR | 00917 |
| 2863475 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | Toa Alta | PR | 00953 |
| 2883825 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | Toa Alta | PR | 00953 |
| 3511887 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | San Juan | PR | 00925 |
| 3083352 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | Ponce | PR | 00716 |
| 3010031 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | Ponce | PR | 00728 |
| 3155134 | Suarez Ramirez, Mariana | Box 913 | | | Yauco | PR | 00698-0913 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit W**

Exhibit W
Four Hundred Eighty-Seventh Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3525896 | AGUILA GEIRING, VICKIE | NORA CRUZ MOLINA, ATTORNEY | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 3525392 | AGUILA GEIRING, VICKIE | PO BOX 2 | | | | GARROCHALES | PR | 00652 |
| 3789902 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 |
| 4151478 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148946 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 4995127 | Colon Otero, Myrna L | #9 Urb. Ramos Antonini | | | | Cidra | PR | 00739 |
| 53980 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 3479053 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 4151769 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4149242 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 |
| 4151764 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4149237 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3469423 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 |
| 4054262 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 |
| 3552436 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 3650019 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 |
| 1581557 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 |
| 1250621 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 |
| 4151472 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148940 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 459135 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 |
| 2330808 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 |
| 3078018 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguirre | PR | 00704 |
| 4151470 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4151763 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148938 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 4149236 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 4047498 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 4047619 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 |
| 2866502 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit X**

Exhibit X
Four Hundred Ninty-Eighth Omnibus Objection Service List
Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 329901 | APONTE CALDERON, ISABEL M | Urb. El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 |
| 4225835 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 |
| 1303129 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 |
| 2928826 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 |
| 2029069 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 |
| 458605 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 3183605 | ESQUILIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL | ROSA ESQUILIN CINTRON | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 3520816 | ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS | BC5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 |
| 3640827 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | | COROZAL | PR | 00783 |
| 1355189 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 |
| 4227733 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 4225842 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 3135702 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 |
| 3135741 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 |
| 2988976 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 |
| 347978 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | DOS PINOS TOWNHOUSES | B 12 CALLE 2 | | | SAN JUAN | PR | 00923 |
| 3107329 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | SONIA POLANCO AGOSTINI | VIVA DE CANDIDO SALVA | PARTE DE LOS HEREDEROS | | | | |
| 1901128 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 |
| 314216 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISEÑOR 1N-3 | | | TOA BAJA | PR | 00949 |
| 314216 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISEÑOR 1N-3 | | | TOA BAJA | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit Y**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Treatment:** Claim to be Disallowed

**Reason:**

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Tratamiento:** Reclamo a ser desestimado

**Reason:**

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas radicados en el Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit Z**

Exhibit Z

Four Hundred Ninty-Fifth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2908501 | Constructora Cayey Inc | Luis Ortiz Ledeno | 162 Avenida Campo Bello | Cidra | PR | 00739 |
| 1230354 | Constructora Cayey Inc | PO Box 6400 Suite 353 | | Cayey | PR | 00737 |
| 115081 | CRUZ, JORGE MARQUEZ | PMB 131, CALLE SIERRA MORENA 267 | | SAN JUAN | PR | 00926 |
| 3030722 | Technical Maintenance Services | PO Box 3826 | | Guaynabo | PR | 00970 |
| 3107952 | Technical Maintenance Services | PO Box 3826 | | Guaynabo | PR | 00970 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit AA**

## IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.

| NAME | CLAIM # | DEBTOR | ASSERTED | | DEBTOR | CORRECTED | |
|---|---|---|---|---|---|---|---|
| | | | PRIORITY | AMOUNT | | PRIORITY | AMOUNT |
| | | | | | | | |

**Treatment:** Reclassify

**Reason:**

## SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.

| NOMBRE | CLAIM # | DEUDOR | INVOCADO | | DEUDOR | CORRECTED | |
|---|---|---|---|---|---|---|---|
| | | | PRIORIDAD | MONTO | | PRIORIDAD | AMOUNT |
| | | | | | | | |

**Treatment:** Reclasificar

**Reason:**

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AB**

Exhibit AB

Four Hundred Eighty-Ninth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3060327 | Castillo Matos, Pedro J. | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | | | San Juan | PR | 00925-2725 |
| 3054208 | Matos, Elizabeth | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit AC**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR |
|---|---|---|---|---|---|
| | | | | | |

| Treatment: | Reclassify |
|---|---|
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | DEUDOR CORREGIDO |
|---|---|---|---|---|---|
| | | | | | |

| Tratamiento: | Reclasificar |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. *If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).*

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AD**

Exhibit AD

Four Hundred Ninty-Fourth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3595806 | Antilles Office Supply | Calle Inmaculada #4 | | Manati | PR | 00624 |
| 3505188 | Antilles Office Supply | Calle Inmaculada #4 | | Manati | PR | 00674 |
| 3505569 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | Manati | PR | 00624 |
| 3505395 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | Manati | PR | 00674 |
| 3503917 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | Monah | PR | 00674 |
| 1658260 | Antilles Office Supply | PO Box 3474 | | Manati | PR | 00674 |
| 3150589 | Technical Power Services | P.O.Box 3826 | | Guaynabo | PR | 00970 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit AE**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| | | ASSERTED | | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| Treatment: | Reclassify | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| | | ASSERTED | | | | MODIFICADO | |
|---|---|---|---|---|---|---|---|
| NOMBRE | No. DE RECLAMO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
| Tratamiento: | Reclasificar | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AF**

Exhibit AF

Four Hundred Ninty-Sixth Omnibus Objection Service List

Served via first class mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3152922 | AKM MFG INC. | 418 Calle Aste 1 | | | San Juan | PR | 00920-2005 |
| 3099161 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | PONCE | PR | 00732 |
| 2800218 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | PONCE | PR | 00732 |
| 2936111 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS DAVILA | | BAYAMON | PR | 00959 |
| 2936111 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 347065 | CAMERA MUNDI INC | PO BOX 6840 | | | CAGUAS | PR | 00726-6840 |
| 347065 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00791-9102 |
| 1272960 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 3115447 | Consolidated Waste Services | P.O. Box 1322 | | | Gurabo | PR | 00778 |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 3968790 | Garcia Davila, Humberto | PO Box 361716 | | | San Juan | PR | 00936 |
| 90003 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | BARRANQUITAS | PR | 00794-9609 |
| 1355028 | GONZALEZ DIAZ, WILLIAN | PO BOX 534 | | | SALINAS | PR | 00751 |
| 2968045 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | Guaynabo | PR | 00968-3076 |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | PONCE | PR | 00732-7004 |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | PONCE | PR | 00732-7004 |
| 3680521 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 | Local 105 | | Guaynabo | PR | 00966 |
| 3184029 | Rivera Siaca, Luis A. | Charles A Cuprill P.S.C. Law Offices | 356 Foraleza Street  2 Floor | | San Juan | PR | 00901 |
| 3184029 | Rivera Siaca, Luis A. | P.O. Box 190681 | | | San Juan | PR | 00919-0681 |
| 3179644 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | SALINAS | PR | 00751 |
| 3099115 | Yabucoa Development, S.E | PO Box 190006 | | | San Juan | PR | 00919-0006 |
| 3097120 | Yabucoa Development, S.E | PO Box 190858 | | | San Juan | PR | 00919-0858 |

Page 1 of 1

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit AG</u>**

## IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO REDUCE YOUR CLAIM FOR THE REASON LISTED BELOW.

| NAME | CLAIM # | ASSERTED | | | CORRECTED | | |
|------|---------|----------|--|--|-----------|--|--|
| | | DEBTOR | AMOUNT | PRIORITY | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |

**Treatment:** Reduce

**Reason:**

## SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SE REDUCIR POR LA RAZÓN INDICADA AQUÍ ABAJO.

| NOMBRE | No. DE RECLAMO | ASSERTED | | | CORREGIDO | | |
|--------|----------------|----------|--|--|-----------|--|--|
| | | DEUDOR | MONTO | RECLAMO DE PRIORIDAD | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
| | | | | | | | |

**Tratamiento:** Reducir

**Reason:**

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**