# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>*(Jointly Administered)* |

**SUMMARY OF THIRTEENTH APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD <u>FROM FEBRUARY 1, 2022, THROUGH MAY 31, 2022</u>**

| | |
|---|---|
| Name of Applicant | MARINI PIETRANTONI MUÑIZ, LLC |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Debtors. |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

| | |
|---|---|
| Period for which compensation and reimbursement are sought: | February 1, 2022, through May 31, 2022 (the "Compensation Period"). |
| Total amount of compensation approved by interim order to date: | $3,404,364.88 [ECF No. 21367] |
| Total amount of expenses approved by interim order to date: | $39,910.97 [ECF No. 21367] |
| Amount of Compensation sought as actual, reasonable, and necessary: | $260,955.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $1,642.75 |
| Rates higher than those disclosed at retention: | MPM has not adjusted its hourly rates since August 1, 2021. |
| Number of professionals included in this application: | 10 |

This is a(n): __monthly  _X_ interim __final application[2]

This is the thirteenth interim fee application filed by Marini Pietrantoni Muñiz LLC in the Debtors' Title III Cases. The total time expended in connection with the preparation of this interim application is not included herein, as such time was expended after the Compensation Period.

---

[2]  MPM's fees and expense totals in this interim fee application do not differ from the sum previously served in MPM's monthly statements. However, after having submitted the March 2022 fee statements, an adjustment was made by AAFAF to reduce the amount of $427.50 (or 1.9 hours), from the March 2022 COFINA statement.

**Prior Monthly Fee Statements Submitted:**

| Compensation Period | Fees Incurred | Expenses |
|---|---|---|
| February 1, 2022 – February 28, 2022 | $108,469.00 | $260.00 |
| March 1, 2022 – March 31, 2022 | $140,648.00 | $1,381.85 |
| April 1, 2022 – April 30, 2022 | $6,191.50 | $0 |
| May 1, 2022 – May 31, 2022 | $5,646.50 | $.90 |
| **TOTAL INCURRED:** | **$260,955.00** | **$1,642.75** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| February 1, 2022 – February 28, 2022 | $98,033.96 | $260.00 |
| March 1, 2022 – March 31, 2022 | $126,583.20 | $1,381.85 |
| April 1, 2022 – April 30, 2022 | $5,572.35 | $0 |
| May 1, 2022 – May 31, 2022 | $5,100.95 | $.90 |
| **TOTAL PAID:** | **$235,290.46** | **$1,642.75** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A- List and Summary of Hours by Professional (February 1, 2022, through May 31, 2022)
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures


Exhibit A - Attorney Certification
Exhibit B- Detailed Time and Expense Records

**Schedule A**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL
(FEBRUARY 1, 2022, THROUGH MAY 31, 2022)**

| Name | Title or Position | Hourly Rate[3] Billed in this Application | Hours Billed in this Application | Total Compensation |
|------|-------------------|-------------------------------------------|----------------------------------|--------------------|
| LUIS MARINI | MEMBER | $315 | 186.5 | $58,747.50 |
| CAROLINA VELAZ | MEMBER | $260 | 271.9 | $70,694.00 |
| IGNACIO LABARCA | ASSOCIATE | $225 | 214.90 | $48,352.50 |
| LENY CACERES | ASSOCIATE | $225 | 5.2 | $1,170.00 |
| FRANK ROSADO | ASSOCIATE | $205 | 134.20 | $27,511.00 |
| MELANIE PÉREZ RIVERA | ASSOCIATE | $225 | .50 | $112.50 |
| MAURICIO MUNIZ | MEMBER | $315 | 32.20 | $10,143.00 |
| CLAUDIA DELBREY | ASSOCIATE | $205 | 15.10 | $3,095.50 |
| JUDITH VARGAS | PARALEGAL | $135 | 119 | $16,065.00 |
| ADRIANA CAPACETE | MEMBER | $260 | 96.40 | $25,064.00 |
| **TOTAL – February 1, 2022 – May 31, 2022** | | | **1,075.90** | **$260,955.00** |

**LIST OF PROFESSIONALS WITH 15 HOURS OR LESS OF BILLABLE HOURS**

| Professional | Month (s) in which less than 15 hours were billed | Explanation why services were reasonable and necessary |
|--------------|---------------------------------------------------|--------------------------------------------------------|
| Melanie Pérez, Leny Cáceres and Claudia Delbrey. | February 2022 | Each of these professionals/timekeepers conducted specific and independent research tasks requested by AAFAF; because these tasks did not require knowledge of the history of the Title III cases, the assistance of such professionals/timekeepers was sought to be able to promptly address the tasks requests by AAFAF on particular research projects and legal opinions. |

---

[3] Includes a 10% discount. Hourly rates have not been adjusted since August 1, 2021. ECF. No. 17285.

## Schedule B
### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| *Title III Cases* | | | |
| **Plan and Disclosure Statement** | This category relates to time spent by MPM attorneys related to Plan and Disclosure Statement. | 167.50 | $29,113.00 |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, drafting, review, analysis and filing of pleadings, assisting the Debtors in fulfilling their duties as debtors in possession through AAFAF, and serves as a general code for services performed that do not fit under any other specific code. | 280.40 | $76,235.00 |
| **Claims Administration and Objections** | This category includes all matters relating to the claims process in the Title III Case. | 2.60 | $585.00 |
| **Fee Applications** | This category relates to time spent by MPM attorneys in connection with the preparation of fee or retention applications, reviewing the fee applications of all other professionals, and assisting Treasury in the payment process. | 46.50 | $9,964.50 |
| **Fee Employment/Objection** | This category relates to time spent by MPM attorneys in connection with the review and objection to fee statements of other professionals. | 72.30 | $14,821.50 |
| **General Bankruptcy Advice/ Opinions** | This category relates to the analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed. | 33.00 | $8,224.00 |
| **Assumption/Rejections of Leases/Contracts** | This category includes all matters relating to Assumption/ Rejection of Leases/Contracts. | 14.30 | $3,841.00 |
| **Other Contested Matters** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 183.10 | $42,914.50 |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including assisting the Debtors, through AAFAF, to respond, defend, and settle such requests. | 31.40 | $8,108.00 |
| *Other Matters/Adv. Proceeding* | | | |
| **Public Building Authority** | This category relates to all matters related to Public Building Authority. | 140.90 | $38,816.00 |
| **Coop Adversary Proceeding- Various[4]** | This category includes all matters relating to Coop Adversary Proceedings. | 2.20 | $648.00 |
| **PREPA** | This category includes all matters relating to PREPA. | 34.90 | $8,469.00 |

---

[4] Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Juana Díaz, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta y Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía.

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA- ADV. PROC.** | This category includes all matters related to the Puerto Rico Electric and Power Authority Adversary Proceeding. | 6.50 | $1,773.50 |
| *Centro de Periodismo Investigativo, Inc.* | This category includes all matters relating to *Centro de Periodismo Investigativo, Inc.* | 9.50 | $2,542.50 |
| *Haddock Acevedo v. UPR* | This category includes all matters relating to Haddock Acevedo v. UPR. | 15.60 | $4,374.00 |
| *UBS Trust Company* | This category includes all matters relating to UBS Trust Company. | 15.50 | $4,842.50 |
| *Commonwealth / FOMB Investigation* | This category includes all matters relating to the Commonwealth / FOMB Investigation | .5 | $130.00 |
| *KF Aviation* | This category includes all matters relating to KF Aviation | 2.00 | $630.00 |
| *Oscar Santamaría* | This category includes all matters relating to Oscar Santamaria document request by the House of Representatives | 1.00 | $315.00 |
| *PRASA* | This category relates to all matters related to Puerto Rico Aqueduct and Sewer Authority. | 8.30 | $2,158.00 |
| **Other Debtors** | This category includes all matters relating to Confidential Research Project in connection with debtors other than the Title III Debtors | 7.20 | $2,268.00 |
| *Autoridad para el Financiamiento de la Vivienda* | This category includes all matters relating to Autoridad para el Financiamiento de la Vivienda. | .70 | $182.00 |
| | **Grand Total** | **1,075.90** | **$260,955.00** |

**Schedule C**

**EXPENSE SUMMARY**

|  | Total |
|---|---|
| **Copying $0.10 per copy** | $94.10 |
| **Delivery services/messenger** | $42.00 |
| **Online Research** | $336.00 |
| **Other** | $1,132.00 |
| **Postage** | $38.65 |
| **Grand Total** | **$1,642.75** |

**Schedule D**

| Category of Timekeeper | Blended Hourly Rate |
|---|---|
|  | **Billed This Case During the Compensation Period** |
| Member | $287.50 |
| Associate/Attorney | $217 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>              Debtors.[5] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>(Jointly Administered) |

# THIRTEENTH FEE APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2022, THROUGH MAY 31, 2022

Marini Pietrantoni Muñiz LLC ("MPM"),  as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as the entity authorized to act on behalf of the Debtors, pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, makes its thirteenth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[5] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

Bankruptcy Court for the District of Puerto Rico and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013* (the "UST Guidelines"), of **$260,955.00** and reimbursement of expenses of **$1,642.75**, for the period of from February 1, 2022, through May 31, 2022 (the "Compensation Period") in accordance with the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 1150] (the "Interim Compensation Order"); the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 1715] (the "First Amended Interim Compensation Order"); the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] (the "Second Amended Interim Compensation Order"); the *Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 20546] (the "Third Amended Interim Compensation Order") and the *Order on Motion of the United States Trustee for Amendment of the Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* (ECF No. 20546) [Dkt. No. 21334] (the "Order Further Amending Third Amended Compensation Order"); the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 1416] (the "Fee Examiner Order"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324] (the "First Amended Fee Examiner Order") the *Memorandum regarding Fee Review-Timeline and Process*, dated November 10, 2017 (as amended and/or supplement, the "Fee Examiner Guidelines"), the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee*

*Applications* [ECF No. 3932] (the "<u>Presumptive Fee Standards Order</u>"), and the *Second Memorandum Regarding Fee Review-Timeline and Process*, dated March 30, 2020 (the "<u>Second Fee Examiner Guidelines</u>"). Furthermore, pursuant to Section 3.2[6] of the *Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.* [ECF No. 19568, p. 71] (the "<u>Plan</u>" and together with all the foregoing orders and guidelines, the "<u>Guidelines</u>"), through this Application, MPM seeks compensation for services rendered in connection with the Title III Cases of the Commonwealth, ERS and PBA up to March 31, 2022, provided, however, that compensation for services rendered in connection with such matters as of April 1, 2022 onward were sought from AAFAF in the manner provided for by the terms and conditions of the Plan. In support of this Application, MPM respectfully states as follows:

<b><u>BACKGROUND</u></b>

1.      On May 3, 2017, the Commonwealth, by and through the Financial Oversight and Management Board for Puerto Rico (the "<u>Oversight Board</u>"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under Title III of PROMESA.

2.      On May 5, 2017, COFINA, by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

---

[6] Stating that "[t]he Reorganized Debtors shall pay compensation for professional services extended and reimbursement of expenses incurred after the Effective Date in the ordinary course and without the need for Title III Court approval." For the entirety of March 2022, MPM sought compensation from AAFAF in the same manner as it had prior to the date on which the Plan became effective on March 15, 2022 (the "<u>Effective Date</u>"), *i.e.*, with 10% less for holdbacks, and is thus including the periods from March 16-31, 2022, in this Thirteenth Interim Fee Statement.

3.      On May 21, 2017, HTA, by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

4.      On May 21, 2017, ERS, by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

5.      On July 3, 2017, PREPA by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

6.      On September 27, 2019, PBA, by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

7.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, PREPA and PBA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

8.      Through this Application, MPM seeks−pursuant to, and in compliance with the Guidelines−allowance of compensation and reimbursement of expenses incurred by MPM during the Compensation Period in connection with the Title III Cases matters described below.

## COMPENSATION REQUESTED BY MPM

9.      AAFAF retained MPM pursuant to an engagement letter dated February 20, 2018, as subsequently amended on June 28th and June 30th, 2021, and an engagement letter dated July

29th, 2021, (the "Engagement Letter"). Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

10.     MPM's hourly rates are set at a level designated to compensate MPM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III Cases, MPM agreed to provide a 10% discount on all fees incurred.

11.     MPM's rates are appropriate and reasonable for complex litigation and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. In addition, the fees charged by MPM are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period. The rates charged by MPM for the services rendered by its professionals are consistent with the competitive market rates in Puerto Rico for bankruptcy matters charged by other Puerto Rico attorneys who have appeared in the Title III cases.

12.     MPM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

## SUMMARY OF SERVICES

13.     During the Compensation Period, MPM provided important professional services to AAFAF in connection with the Title III Cases. Detailed descriptions of the specific services provided, and the time expended performing such services are attached as **Exhibit B**, and a summary of the services provided by MPM to AAFAF during the Compensation Period is set forth below.

14.     MPM has served as counsel to AAFAF, who as the entity authorized to act on behalf of the Debtors pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, has defended the Debtors' rights and interests in the multiple contested matters and adversary proceedings, and in the formulation of legal strategies related to the response to requests to modify the Title III stay, the claims resolution procedure, the assumption and rejection of unexpired executory leases, among other matters.

15.     During the Compensation Period, MPM has worked in, among other matters, the following: (i) the drafting and revision of motions and pleadings; (ii) preparation for hearings, (iii) preparing and delivering to the Court AAFAF's status reports during the omnibus hearings held during the Compensation Period; (iv) communicated with various agencies and assisted in the negotiation and drafting of stipulations or objections to requests to modify the Title III stay; (v) research of Puerto Rico and federal law regarding bankruptcy issues; (vi) analysis of claims asserted against the Debtors and negotiated resolutions of such claims or litigated them as part of the Title III Proceedings; (vii) analysis of and assisted in negotiating and resolving insurance related claims; (viii) analysis of claims and participate in claim resolution process; (ix) representation in numerous adversary proceedings and appeals relating to the Title III Cases; (x) assisting all professionals and the Treasury Department in the payment process to ensure compliance with the court order; and (xi) performed other services as described in this Application.

16.     MPM attorneys, as counsel for AAFAF, also attended hearings and participated in teleconferences with AAFAF, its professionals, the Oversight Board, its professionals, creditors, and other parties. More than one MPM attorney may have participated in these hearings and conferences, when required, in order to better represent AAFAF.

17.     MPM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for AAFAF.  The following is a summary by Matter Category, of the professional services provided by MPM during the Compensation Period[7].

**a) Case Administration – 280.40 - $76,235.00**

18.     This category includes all matters relating to general case administration and coordination, record maintenance, pleading and motion review and analysis, and assisting the Debtors, through AAFAF, in fulfilling their duties as debtors in possession, attending and preparing for omnibus hearings, and serves as a general code for services performed that do not fit under any other specific code. For example, the firm represents AAFAF in numerous adversary proceedings, state court litigation, and contested matters involving the Commonwealth. While MPM serves as local counsel to AAFAF on all Title III matters, there are some areas where the firm is the lead counsel that constitute part of the services rendered under this category.  For example, MPM is the lead counsel to AAFAF in evaluating, commenting, preparing objections or stipulations, and serving as liaison between the FOMB and the Government for all lift stay notices received.  The firm also assists AAFAF in various adversary proceedings as lead counsel, such as those filed by various Cooperative banks against AAFAF, among others.  MPM also prepares all status reports of AAFAF for all omnibus hearings and is lead on a number of contested matters with creditors of the Debtor and in negotiations with various claimants.

**b) Fee Employment/Objection – 46.50 - $14,821.50**

19.     This category relates to time spent by MPM attorneys in connection with the analysis of fee statements (and objections thereto) of other Title III professionals. MPM serves as

---

[7] Several of the matter categories, do not appear in this summary because MPM did not bill a significant amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of the hours billed, and total compensation requested by matter category.

the liaison between the Government, particularly the Puerto Rico Department of Treasury ("Treasury"), and Title III professionals regarding the submission, review, comments, and payment of all Title III invoices. This entails daily communications with professionals as to the status of their payments, requesting additional information from Treasury to process payments, advising Treasury on payments that can be made or other related matters. During the Compensation Period, MPM assisted other professionals with doubts related to the tax amendments altering withholding for Mainland professionals as well as with issue relating to the government contribution imposed. MPM attorneys also assisted Treasury in the review of all professionals' monthly fee statements and processing of payment of all professional fees. Additionally, MPM spent time preparing its monthly fee statements for the months of February 2022, through May 2022, and its Twelfth Interim Fee Application. Moreover, during the Compensation Period, MPM spent a considerable amount of time in the reimbursement process of the government contribution to certain professionals. Additionally, Treasury included additional documentation and steps for payments to be processed. MPM reviews and analyzes the monthly fee statements and interim applications for all professionals in the Title III Cases, and coordinates with Treasury the payment of such fees.

**c) Plan and Disclosure Statement – 167.50 - $29,113.00**

20.     MPM has participated and assisted AAFAF and O'Melveny & Myers LLP in numerous matters regarding Title III plans of adjustment, including participating in numerous depositions, preparing witnesses for deposition, discovery issues and disputes, revising and reviewing motions and objections in connection with the plan, participating in regular meetings on strategy and pending tasks, and otherwise assisting AAFAF in the strategy and matters relating to the plan. Among other areas, MPM took the lead in assisting AAFAF in contracts to be assumed

or rejected and discussing the same with the relevant agencies and the FOMB, assisting with cure objections and negotiations regarding such amounts, coordinating and assisting the Department of Justice regarding litigations to

**d) Other Contested Matters – 183.10- $42,914.50**

21.     This category includes all matters related to contested matters not described or detailed above such as: claims for administrative payment, Bankruptcy Rule 2004 requests, review and drafting of motions in connection with various adversary proceedings, among other contested matters that are not related to the Title III stay.

## **ATTORNEY CERTIFICATION**

22.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the Certification of Luis C. Marini-Biaggi in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## **NO PRIOR APPLICATION FILED**

23.     No prior application for the relief requested by this Application has been made to this or any other court.

## **RESERVATION OF RIGHTS**

24.     MPM reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been included in relation to the Compensation Period object of this Application.

**WHEREFORE**, MPM respectfully requests that the Court enter an order: (a) awarding

MPM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of **$260,955.00**; (b) reimbursement of actual, reasonable, and necessary expenses incurred in the Compensation Period in the amount of **$1,642.75**; and (c) granting such other relief as is appropriate under the circumstances.

Dated: September 13, 2022

San Juan, Puerto Rico

Respectfully submitted,

*/s/ Luis C. Marini-Biaggi*
M | P | M **MARINI PIETRANTONI MUÑIZ LLC**
Luis C. Marini-Biaggi - USDC No. 222301
Carolina Velaz-Rivero - USDC No. 300913
Ignacio Labarca-Morales - USDC No. 303307

250 Ponce De León Ave.
Suite 900
San Juan, PR 00918
Tel.: (787) 705-2171
lmarini@mpmlawpr.com
cvelaz@mpmlawpr.com
ilabarca@mpmlawpr.com

*Attorneys for the Puerto Rico Fiscal*
*Agency and Financial Advisory Authority*

**<u>Exhibit A</u>**
**Attorney Certification**

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*<br><br>Debtors.[8] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>(Jointly Administered) |

### CERTIFICATION OF LUIS C. MARINI BIAGGI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Luis C. Marini Biaggi, under penalty of perjury certifies as follows:

1.  I am a member with the law firm Marini Pietrantoni Muñiz LLC ("MPM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.  I am familiar with the work performed by MPM for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") acting for or on behalf of the Debtors.

3.  I have read the *Thirteenth Interim Application of Marini Pietrantoni Muñiz LLC for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As*

---

[8]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

*Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period From February 1, 2022, through May 31, 2022* (the "<u>Application</u>"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.   To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013*, and the Local Rules.

Dated: September 13, 2022                          *<u>/s/Luis C. Marini-Biaggi</u>*

**COMMONWEALTH MARCH 1- 15 TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20224] THIRD URGENT OMNIBUS CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [19520] MOTION Allowance of Administrative Expense Claim filed by NTT Data Eas, Inc. and review ORDER GRANTING [20217] URGENT MOTION FOR EXTENSION OF DEADLINES re: [17134] Proposed MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al. | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20216] URGENT OMNIBUS MOTION FOR EXTENSION OF DEADLINES re: [18239] Urgent motion section 503 (b) (1) (A) (i) (ii) Order allowance immediate payment administrative expense priority filed by Abram-Diaz Plaintiff Group, Perez-Colon Plaintiff Group, et als, and review ORDER CONCERNING [20218] INFORMATIVE MOTION TO RESPECTFULLY REQUEST A PETITION TO RESPOND TO THE THREE HUNDRED FORTY-FIFTH OMNIBUS OBJECTION INDIVIDUALLY | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING PROOFS OF CLAIM NOS. 11497 AND 11790 and review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 149385) and review Pro Se Notices of Participation Received by the Court on 02/28/2022 re: Discovery for Confirmation | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to Inform about Documents Received Regarding Proceedings and Informing Change of Address filed by William Roman Morales, pro se and review MOTION Requesting Translated Documents and Requesting an Attorney filed by William Roman Morales, pro se and review NOTICE OF APPEAL as to [20191] Minute Entry for Proceedings on Adjourned Omnibus Objections to Claims | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Application to Proceed Without Prepaying Fees or Costs re [20238] Notice of Appeal filed by Jaime A. Diaz ONeill , pro se and review Twenty-First Notice of Transfer of Claims to Alternative Dispute Resolution | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to Inform Regarding Tax-Exempt Status of New GO Bonds to be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al and review Joint Motion of the Oversight Board and the Fee Examiner for Entry of Order Further Amending Procedures for Submitting and Considering Compensation and Reimbursement of Expenses of Professionals | 0.3 | 260 | 78 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team regarding cure amount objections (.20); email exchange with AAFAF as to the above (.10); email exchanges with NMEAD as to Fisa cure objection (.10). | 0.3 | 260 | 78 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation, NOTICE of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Howard R. Hawkins Jr and NOTICE of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Casey J. Servais in appeal 22-1092. | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney William J. Natbony and NOTICE of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Thomas J. Curtin in appeal 22-1092. | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification of docketed civil case in connection with appeal 22-1120 FOMB v. Pabon Bosques. | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE appearance on behalf of Appellant FOMB and Appellees Commonwealth of Puerto Rico and Puerto Rico Public Buildings Authority filed by Attorney Timothy W. Mungovan, Attorney John E. Roberts, Attorney Ehud Barak, Attorney Martin J. Bienenstock, Attorney Michael A. Firestein, Attorney Mark D. Harris, Attorney Jeffrey W. Levitan, Attorney Paul V. Possinger, Attorney Shiloh A. Rainwater and Attorney Brian S. Rosen filed in appeal 22-1119 FOMB v. Desarrolladora Orama. | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Call Log 03-01-22 forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-01-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/1/22 | P104-4 | Frank Rosado | A104 Review/analyze | Reading and reviewing joint motion with proposed third interim compensation order. | 1 | 205 | 205 |
| 3/1/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on [ .2]. | 0.4 | 315 | 126 |
| 3/1/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from [ ] and order approving qualified modification of GDB (.4). | 0.6 | 315 | 189 |
| 3/1/22 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing motion to set briefing schedule on Colon lift stay (.2); emails to and from Proskauer re same (.1). | 0.3 | 315 | 94.5 |
| 3/1/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of [ ]. | 0.9 | 315 | 283.5 |
| 3/1/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [ .3]; review and review email summarizing findings (.2); emails to and from Proskauer re same (.1). | 0.6 | 315 | 189 |
| 3/1/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from [ ] of plan of adjustment. | 0.4 | 315 | 126 |
| 3/1/22 | P104-4 | Frank Rosado | A106 Communicate (with client or other) | Emails with client and [ ]. | 0.3 | 205 | 61.5 |
| 3/1/22 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Attended meeting with [ ]. | 0.5 | 225 | 112.5 |
| 3/2/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee US filed by Attorney Matthew S. Johnshoy and NOTICE of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Mark C. Ellenberg filed in appeal 22-1119 and review NOTICE of appearance on behalf of Appellee US filed by Attorney Matthew S. Johnshoy filed in appeal 22-1120 and review NOTICE of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Howard R. Hawkins Jr, Attorney Casey J. Servais, Attorney William J. Natbony, Attorney Thomas J. Curtin filed in appeal 22-1119 | 0.1 | 260 | 26 |
| 3/2/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Howard R. Hawkins Jr, Attorney Casey J. Servais, Attorney William J. Natbony, Attorney Thomas J. Curtin filed in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/2/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf Appellee Cantor-Katz Collateral Monitor LLC filed by Attorney Peter J. Amend, Attorney Douglas I. Koff, Attorney Douglas S. Mintz and review NOTICES of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico, Employees Retirement System of the Commonwealth of Puerto Rico and Puerto Rico Public Buildings Authority filed by Attorney Timothy W. Mungovan, Attorney John E. Roberts, Attorney Adam L. Deming, Attorney Brian S. Rosen, Attorney Ehud Barak, Attorney Jeffrey W. Levitan, Attorney Martin J. Bienenstock, Attorney Mark D. Harris, review NOTICE of appearance on behalf of Appellee Official Committee of Unsecured Creditors filed by Attorney Luc A. Despins filed in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/2/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico, Employees Retirement System of the Commonwealth of Puerto Rico and Puerto Rico Public Buildings Authority filed by Attorney Timothy W. Mungovan, Attorney John E. Roberts, Attorney Mark D. Harris, Attorney Martin J. Bienenstock filed in appeal 22-1098 | 0.1 | 260 | 26 |
| 3/2/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico, Employees Retirement System of the Commonwealth of Puerto Rico and Puerto Rico Public Buildings Authority filed by Attorney Timothy W. Mungovan, Attorney John E. Roberts, Attorney Mark D. Harris, Attorney Martin J. Bienenstock filed in appeal 22-1098. NOTICES of appearance on behalf of Appellee Ambac Assurance Corporation filed by Attorney Atara Miller, Attorney Dennis Dunne, Attorney Grant R. Mainland, Attorney John J. Hughes, Attorney Jonathan Ohring III and review NOTICE of appearance on behalf of Appellee Official Committee of Unsecured Creditors filed by Attorney Luc A. Despins filed in appeal 22-1119 | 0.1 | 260 | 26 |
| 3/2/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20244] Urgent motion (Consented) for Extension of Deadlines Re: [20147] Motion for Relief From Stay Under 362 [e]. filed by Aurora Colon Rosado, [20151] | 0.1 | 260 | 26 |
| 3/2/22 | P104-4 | Luis Marini | A104 Review/analyze | Participate on POA implementation call with AAFAF and its professionals. | 0.9 | 315 | 283.5 |
| 3/2/22 | P104-4 | Luis Marini | A104 Review/analyze | Conference with [ .4]. | 0.9 | 315 | 283.5 |
| 3/2/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on [ ]. | 0.4 | 315 | 126 |
| 3/2/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of FOMB letter [ ]. | 0.1 | 315 | 31.5 |
| 3/2/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from [ ]. | 0.4 | 315 | 126 |
| 3/2/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review form memo [ ]. | 0.9 | 315 | 283.5 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion informative motion of financial oversight and management board regarding status of Plan implementation and review and analyze OPINION AND ORDER DENYING [19969], [20035] MOTIONS FOR A STAY PENDING APPEAL filed by Teacher's Associations and Cooperativas. | 0.4 | 260 | 104 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental ROA Regarding Docket Entry No. [20249] Sent to USCA as [o [19938] Notice of Appeal filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA et als. and review ORDER DENYING [20239] MOTION FOR PERMISSION TO APPEAL IN FORMA PAUPERIS filed by Jaime A. Diaz Oneill | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING HANDWRITTEN SPANISH SUBMISSIONS OF MR. WILLIAM ROMAN MORALES and review Informative Motion of Financial Oversight and Management Board Regarding Designation of Prime Clerk LLC as Disbursing Agent Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Appellee Jorge Rafael Eduardo Collazo Quinones in 22-1079, 22-1092 | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee Cantor-Katz Collateral Monitor LLC filed by Attorney Gary Stein filed and review NOTICE of appearance on behalf of Appellees Blackrock Financial Management, Inc., Emso Asset Management Limited, Mason Capital Management, LLC, Silver Point Capital, L.P. and VR Advisory Services, LTD filed by Attorney Joseph R. Palmore, review NOTICES of appearance on behalf of Appellee AmeriNational Community Services, LLC filed by Attorney Nayuan Zouairabani and Attorney Arturo J. Garcia-Sola, NOTICE of appearance on behalf of Appellees Blackrock Financial Management, Inc., Emso Asset Management Limited, Mason Capital Management, LLC, Silver Point Capital, L.P. and VR Advisory Services, LTD filed by Attorney Lena H. Hughes, in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL record filed and review NOTICE of appearance on behalf of Appellee Cantor-Katz Collateral Monitor LLC filed by Attorney Gary Stein filed in appeal 22-1079 | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellant Asociacion Puertorriquena de la Judicatura, Inc. filed by Attorney David C. Indiano in appeal and review MOTION to dismiss case filing by Appellant Asociacion Puertorriquena de la Judicatura, Inc. and review Review NOTICE of appearance on behalf of Appellee Cantor-Katz Collateral Monitor LLC filed by Attorney Gary Stein 22-1098 | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee Cantor-Katz Collateral Monitor LLC filed by Attorney Gary Stein and review NOTICE of appearance on behalf of Appellee Aurelius Capital Management, LP filed by Attorney Mark T. Stancil filed in appeal 22-1092 | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee Cantor-Katz Collateral Monitor LLC filed by Attorney Gary Stein and NOTICE of appearance on behalf of Appellee National Public Finance Guarantee Corporation filed by Attorney Gregory Silbert filed in appeal 22-1119 | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review initial list of [ ]. | 0.4 | 260 | 104 |
| 3/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-03-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/3/22 | P104-4 | Luis Marini | A104 Review/analyze | Participate on POA implementation call with AAFAF and its professionals. | 0.6 | 315 | 189 |
| 3/3/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim letter sent by [ ]. | 0.9 | 315 | 283.5 |
| 3/3/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [ ]. | 0.4 | 315 | 126 |
| 3/3/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Effective Date closing checklist. | 0.2 | 315 | 63 |
| 3/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-03-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee Aurelius Capital Management, LP filed by Attorney Mark T. Stancil in appeal 22-1079, appeal 22-1119 and appeal 22-1120. | 0.1 | 260 | 26 |
| 3/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits to [ ]. | 0.2 | 260 | 52 |
| 3/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ankura's weekly update and dashboard, as well as the COVID and Recovery funds update and dashboard in anticipation of incorporating any relevant information into status report required by the Court. | 0.1 | 260 | 26 |
| 3/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC Re: 615 Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors | 0.2 | 260 | 52 |
| 3/4/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of email and report [ ]. | 2 | 315 | 630 |
| 3/4/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel [ ]. | 0.2 | 315 | 63 |
| 3/4/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from [ ]. | 0.4 | 315 | 126 |
| 3/4/22 | P104-4 | Luis Marini | A104 Review/analyze | Revise status of [ ]. | 0.4 | 315 | 126 |
| 3/4/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from [ ]. | 0.3 | 315 | 94.5 |
| 3/4/22 | P104-4 | Luis Marini | A104 Review/analyze | Analyze and review weekly dashboard prepared by Ankura. | 0.3 | 315 | 94.5 |
| 3/4/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from [ ]. | 0.2 | 315 | 63 |
| 3/6/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellees Aristeia Capital, LLC, Farmstead Capital Management, LLC, Foundation Credit, Goldentree Asset Management LP, Monarch Alternative Capital LP, Taconic Capital Advisors, LP and Whitebox Advisors LLC filed by Attorney Rafael Escalera, Attorney Susheel Kirpalani, Attorney Sylvia M. Arizmendi, Attorney Carlos R. Rivera-Ortiz filed in appeal 22-1079 | 0.1 | 260 | 26 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/6/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellees Aristeia Capital, LLC, Foundation Credit, Goldentree Asset Management LP, Monarch Alternative Capital LP, Taconic Capital Advisors, LP and Whitebox Advisors LLC filed by Attorney Susheel Kirpalani, Attorney Sylvia M. Arizmendi and Attorney Carlos R. Rivera-Ortiz in appeal 22-1092. | 0.1 | 260 | 26 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Statement. of Issues and Items on Appeal Re: [20016] Notice of Appeal filed by Suiza Dairy Corp. | 0.2 | 260 | 52 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL record filed in appeal 22-1098 and review NOTICE of appearance on behalf of Appellees Demetrio Amador Roberts and Demetrio Amador, Inc. filed by Attorney Maria Mercedes Figueroa y Morgade filed in appeal 22-1119 and review NOTICES of appearance on behalf of Appellee AAFAF filed by Attorney Peter Friedman, Attorney Maria J. DiConza and Attorney John J. Rapisardi in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellant Suiza Dairy Corporation in 22-1092, Appellee Suiza Dairy Corporation in 22-1079, 22-1080 filed by Attorney Rafael A. Gonzalez-Valiente and DOCKETING statement filed by Appellant Suiza Dairy Corporation filed in appeal 22-1092. | 0.2 | 260 | 52 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review letter from Reps. Velazquez, Nadler, and Cicilline regarding enforcement of the Puerto Rico Recovery Accuracy and Disclosures Act of 2021. | 0.1 | 260 | 26 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary review and | 0.3 | 225 | 67.5 |
| 3/7/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate on plan implementation call with AAFAF and its professionals. | 0.7 | 315 | 220.5 |
| 3/7/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents | 0.8 | 315 | 252 |
| 3/7/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of second set of documents | 0.7 | 315 | 220.5 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional legal analysis and review of motion for administrative expenses filed by NTT Data requesting payment from Department of Health to compare with contractual provisions of agreement as acquired from Office of Comptroller. | 0.7 | 225 | 157.5 |
| 3/7/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from | 0.2 | 315 | 63 |
| 3/8/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Updating of table | 1.1 | 225 | 247.5 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees Juaza, Inc., La Cuartercia, Inc., Lortu-Ta LTD, Inc., Maruz Real Estate Corp., Eva Torres Rodriguez and Frank E. Torres Rodriguez filed by Attorney Mr. Alexis Fuentes-Hernandez, Esq. filed in appeal 22-1119 and review ORDER entered by Jeffrey R. Howard, consolidating appeals Nos. 22-1079, 22-1092, 22-1119, and 22-1120. | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email regarding letter received from certain members of Congress as to enforcement of PRADA Act of 2021 | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee National Public Finance Guarantee Corporation filed by Attorney Eric Perez-Ochoa | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-08-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-08-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Ana M. Deseda Belaval and Alejandro Bellver Espinosa filed by ANA M. DESEDA BELAVAL on behalf of AFSCME and review MOTION for Reconsideration re: [20254] Order Denying Motion for Permission to Appeal in Forma Pauperis and Objection filed by Jaime A. Diaz Oneill, pro se | 0.2 | 260 | 52 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 177761) and review MOTION for Joinder Re: [20248] Response to Motion filed by ALEXIS FUENTES HERNANDEZ on behalf of MARUZ REAL ESTATE CORP. | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Termination of the RSA filed by Ad Hoc Group of PREPA Bondholders and review Limited Objection of United States Trustee to Related document:[20194] MOTION of Financial Oversight and Management Board for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act | 0.2 | 260 | 52 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Limited Response and Reservation of Rights to Motion of Financial Oversight and Management Board for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy in Disclosures Act | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Legal analysis and reviewing documents of new project requested by client of contact info for attorneys on cases against the Commonwealth and other agencies. | 0.3 | 205 | 61.5 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Ramhill cure objection (.2); conference with AAFAF and Ankura re same (.9). | 1.1 | 315 | 346.5 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on ADR options for Ramhill claim objection (.3); update to client (.2). | 0.5 | 315 | 157.5 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for (.2) and participate in conference with DOJ on litigations against Commonwealth (.8). | 1 | 315 | 315 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM on termination of RSA for PREPA (.3); revise and finalize for filing motion informing termination (.3). | 0.6 | 315 | 189 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate on plan implementation call with AAFAF and its professionals. | 0.8 | 315 | 252 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of letter from US representatives on PROMESA disclosures and emails to and from client re same. | 0.2 | 315 | 63 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of information provided by | 0.6 | 315 | 189 |
| 3/8/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel | 0.2 | 315 | 63 |
| 3/9/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pos Se Notices of Participation Received by the Court on 03/8/2022 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Evelyn Lugo Calez and review USCA JUDGMENT as to [20031] Notice of Appeal filed by Asociacion Puertorriquena de la Judicatura, Inc. | 0.1 | 260 | 26 |
| 3/9/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Extension of Deadlines Re: 18602 MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. | 0.1 | 260 | 26 |
| 3/9/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DOCKETING statement filed by Appellee/Cross-Appellant FOMB filed in case 22-1119 and review NOTICE of appearance on behalf of Appellee PFZ Properties, Inc. filed by Attorney Russell Del Toro-Sosa filed in case. | 0.1 | 260 | 26 |
| 3/9/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate on plan implementation call with AAFAF and its professionals. | 0.8 | 315 | 252 |
| 3/9/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments. | 1.5 | 315 | 472.5 |
| 3/9/2022 | P104-4 | Luis Marini | A104 Review/analyze | First review of memorandum on (.5); provide outline for next steps and revisions (.2). | 0.6 | 315 | 189 |
| 3/9/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Proskauer to discuss (.3); emails to and from client re same (.2). | 1.3 | 315 | 409.5 |
| 3/9/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of letter from US representatives | 0.5 | 315 | 157.5 |
| 3/9/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review | 0.3 | 315 | 94.5 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Rachel Jaffe Mauceri filed by ALICIA I LAVERGNE RAMIREZ on behalf of Edward D. Jones & Co. and review Response to Debtor's Objection to Claims (Number(s): 169726) and review ORDER DENYING [20269] MOTION FOR RECONSIDERATION OF MOTION FOR PERMISSION TO APPEAL IN FORMA PAUPERIS filed by Jaime A. Diaz Oneill | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder TO THE RESPONSE TO INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING STATUS OF PLAN IMPLEMENTATION FILED BY FINCA MATILDE INC. and review Pro Se Notices of Participation Received by the Court on 03/9/2022 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20618] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. Related document: [18602] MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. and review MOTION to inform Reservation of Rights Re: [20278] Order Denying Motion filed on behalf of Rafael Hernandez-Montanez | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20287] Notice of Withdrawal of Attorney Rachel Jaffe Mauceri filed by Edward D. Jones & Co. and review Supplemental ROA re: Order Denying [20289] Motion for Reconsideration of Motion for Permission toAppeal in Forma Pauperis and review Supplemental Response to Debtor's Objection to Claims (Number(s): 179671) | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding Corrected Schedule of New GO Bonds to be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al | 0.2 | 260 | 52 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF on | 0.3 | 260 | 78 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellees Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Mark C. Ellenberg, Attorney Howard R. Hawkins Jr., Attorney Casey J. Servais, and Attorney Thomas J. Curtin filed in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order scheduling oral argument in appeal 22-1079 and review NOTICE of appearance of Appellee US in 22-1079, 22-1092, 22-1119, 22-1120 filed by Attorney Daniel Winik and review NOTICES of appearance on behalf of Appellee Ambac Assurance Corporation filed by Attorney Atara Miller, Attorney Dennis Dunne, Attorney John J. Hughes, III and Attorney Jonathan Ohring in appeal 22-1120. | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order scheduling oral arguments in appeal 22-1079 and review NOTICE of appearance on behalf of Appellees Carlos Manuel Rivera-Santos, Jorge Rivera-Santos and Manuel A. Rivera-Santos in 22-1119 filed by Attorney Maximiliano Trujillo-Gonzalez in appeal 22-1119 | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 03-10-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-10-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing | 3.5 | 205 | 717.5 |
| 3/10/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and revision of | 0.6 | 315 | 189 |
| 3/10/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate on AAFAF's plan implementation call. | 0.6 | 315 | 189 |
| 3/10/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on | 0.8 | 315 | 252 |
| 3/10/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit legal opinion on | 0.8 | 315 | 252 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform REGARDING TRANSFER OF BNS CLAIM filed by GERARDO A. CARLO ALTIERI on behalf of Silver Point Capital Fund, L.P. and review Tenth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2020 - January 2021 | 0.4 | 260 | 104 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February 2021 - May 2021 and review notice of withdrawal of Attorney D'Aquila filed by Sunni P. Beville on behalf of The Financial Oversight and Management Board for Puerto Rico | 0.4 | 260 | 104 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fourteenth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2021 - January 31, 2022 and review Supplemental Notice of Partial Assignment of Claims filed by Casey J. Servais on behalf of Assured Guaranty Corp et als. | 0.4 | 260 | 104 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20303] SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [20147] Motion for Relief from Stay Under 362 [e] filed by Aurora Colon Rosado and review Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Motion Requesting Order Approving Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act | 0.2 | 260 | 52 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Re: [20248] Response to Motion filed by FINCA MATILDE,INC. filed by Cynthia Torres on behalf of El Ojo de Agua Development, Inc. | 0.1 | 260 | 26 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appearance filed by Attorney Silbert of National Public Finance in appeal 22-1120 and review motion requesting leave for Atty Trujillo to enter appearance in appeal 22-1119 | 0.1 | 260 | 26 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF's designation of attorney presenting oral argument in appeal 22-1120. | 0.1 | 260 | 26 |
| 3/11/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing | 1.3 | 205 | 266.5 |
| 3/11/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing | 0.4 | 205 | 82 |
| 3/11/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate on plan implementation call with Proskauer and its professionals. | 0.8 | 315 | 252 |
| 3/11/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate on plan implementation call with AAFAF and its professionals. | 0.9 | 315 | 283.5 |
| 3/11/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claims and issues | 0.6 | 315 | 189 |
| 3/11/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents submitted by client on | 0.8 | 315 | 252 |
| 3/11/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with | 0.5 | 205 | 102.5 |
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda | 0.3 | 205 | 61.5 |
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from Prime Clerk regarding | 0.3 | 205 | 61.5 |

| Date | | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from ████████████████████ e letter. | 0.3 | 205 | 61.5 |
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████████████ | 0.2 | 205 | 41 |
| 3/12/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding Exhibit D to Confirmation Order (List of Agencies and Amounts to be Transferred) | 0.1 | 260 | 26 |
| 3/12/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: 20315 MOTION for Joinder Re: 20248 Response to Motion filed by FINCA MATILDE,INC. filed by El Ojo de Agua Development, Inc. | 0.2 | 260 | 52 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR MARCH 23-24, 2022, OMNIBUS HEARING. | 0.2 | 260 | 52 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certified Translations in Compliance with the Court's March 3, 2022 Order and review Joinder of the Official Committee of Retired Employees to the Official Committee of Unsecured Creditors' Limited Response and Reservation of Rights to Motion of Financial Oversight and Management Board of Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy in Disclosure Act | 0.2 | 260 | 52 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to Inform AmeriNational Community Services, LLCs Appearance at the March 23-24, 2022 Omnibus Hearing and review Ninth Interim Application of Ileana C. Cardona Fernandez, Esq., Local Conflicts Counsel to the Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Fourteenth Interim Fee Period from October 1, 2021 through January 31, 2022 | 0.3 | 260 | 78 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Application of DiCicco, Gulman & Company LLP, Financial Advisor to the Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Fourteenth Interim Fee Period from October 1, 2021 through January 31, 2022 | 0.2 | 260 | 52 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to [16020] Debtor's Omnibus Objection to Claims Three Hundred Omnibus Objection (Non-Substantive) and review Motion Submitting Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Court's Order Concerning Proofs of Claim Nos. 11497 and 11790 | 0.1 | 260 | 26 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board for Puerto Rico and Official Committee of Unsecured Creditors in Compliance with Litigation Case Management and Settlement Approval Procedures Order | 0.1 | 260 | 26 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PFZ Properties designation of attorney for oral argument in appeal 22-1119 | 0.1 | 260 | 26 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites of OMM regarding informative motion in anticipation of omnibus hearing. | 0.1 | 260 | 26 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team on availability to meet with counsel for movants in wage creditors administrative payment motions. | 0.1 | 260 | 26 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review appellee Demetrio Amador's designation of attorney to present oral argument filed in appeal 22-1119 and review motion for leave for Atty. Silbert to enter appearance on behalf of National Public Finance in appeal 22-1120. | 0.1 | 260 | 26 |
| 3/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate in implementation call with AAFAF and its professionals. | 0.5 | 315 | 157.5 |
| 3/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and edit omnibus lift stay motion (.3); email to and from Proskauer re same (.2). | 0.5 | 315 | 157.5 |
| 3/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of █████████████████ | 0.4 | 315 | 126 |
| 3/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ██████████████████ | 0.7 | 315 | 220.5 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication with O'Melveny regarding drafting of informative motion regarding attendance to March 23-24, 2022 omnibus hearing. | 0.2 | 225 | 45 |
| 3/15/2022 | P104-4 | Ignacio Labarca | A107 Draft/revise | Preliminary drafting of informative motion regarding attendance to March 23-24, 2022 omnibus hearing and preparation of party appearance sheet exhibit to be filed therewith. | 0.8 | 225 | 180 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motion in anticipation of omnibus hearing. | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review designation to present oral argument filed by Atty. Isabel Fullana for appellee Finca Matilde in appeal 22-1119 and review designation by debtors, Atty. Martin Bienenstock to present oral argument in appeal 22-1079 | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review of ██████████████████ | 0.2 | 260 | 52 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Prime Clerk Call Log 3-15-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim objection updates 03-15-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review designation of atty. Alexis Fuentes on behalf of appellees Juana, Inc, and other to present oral argument in appeal 22-1119 and review designation of atty. Maximiliano Trujillo to present oral argument for appellees Carlos Manuel Rivera and others in same appeal and review designation of atty. David Carrion to present oral argument on behalf of appellees certain creditors and PFZ properties in same appeal. | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eighth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines Re: [18532] MOTION Set Aside Order re:[16132] Order Granting Motion filed by Josefina Guinot Melendez, [18554] and review order granting the same. | 0.2 | 260 | 52 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING MATTERS THAT MAY BE RESOLVED IN CONNECTION WITH THE MODIFIED EIGHTH AMENDED PLAN FOLLOWING THE PLAN'S EFFECTIVE DATE and review Fourteenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period From October 1, 2021 through January 31, 2022 | 0.3 | 260 | 78 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING PROOFS OF CLAIM NOS. 11497 AND 11790. Related document: [20128] Offer Exchange Impasse Notice Re: (Claim Number(s): 11497 and 11790) and review Motion for Relief From Stay Under 362 (e) Case No. LAC2015-0042 filed by Iris Y. Miro Ramirez, pro se | 0.2 | 260 | 52 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to Inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT MARCH 23-24, 2022 OMNIBUS HEARING and review Informative Motion of National Public Finance Guarantee Corporations Appearance at March 23-24, 2022 Omnibus Hearing and review MOTION to inform Informative Motion of Fuel Line Lenders Regarding March 23-24, 2022 Omnibus Hearing | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date and review Notice of Withdrawal of Document [ECF Nos. 20342 and 20343] re:[20342] Motion for Interim Compensation - Fourteenth Interim Application of Luskin, Stern & Eisler LLP | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Fourth Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. | 0.8 | 260 | 208 |
| 3/15/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Analysis and review of Title III Commonwealth Docket Report and order regarding attendance to March 23-24, 2022 Omnibus Hearing in furtherance of drafting of informative motion regarding attendance. ████████████████ | 0.2 | 225 | 45 |
| 3/15/2022 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for conference with ████████████████ | 1.2 | 315 | 378 |
| 3/15/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fourth plan supplement. | 0.5 | 315 | 157.5 |
| 3/15/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from AAFAF on ████████████████ | 0.4 | 315 | 126 |
| 3/15/2022 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing ██████████████████ | 0.4 | 315 | 126 |
| **Total** | | | | | **62.00** | | **$ 17,466.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 3/1/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding ████████████ | 0.3 | 260 | 78 |
| 3/3/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding ████████████████████████ | 1.2 | 260 | 312 |
| 3/3/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review communication from counsel ████████████████ | 0.5 | 260 | 130 |
| 3/4/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ on ████████████ | 0.2 | 260 | 52 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding ████████████ | 0.1 | 260 | 26 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with Proskauer regarding ████████████ | 0.2 | 225 | 45 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for phone conference of ████████████ | 1.2 | 260 | 312 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel ████████████ | 0.1 | 260 | 26 |
| 3/10/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication with counsel ████████████ | 0.2 | 225 | 45 |
| 3/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 26th omnibus stay motion. | 0.1 | 260 | 26 |
| 3/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit 26th omnibus stay motion (.40); prepare exhibit to the same (.10); email exchanges with DOJ as to the above (.10); email exchanges with Proskauer as to the above (.10). | 0.7 | 260 | 182 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ████████████████████████████ (.30). | 0.5 | 260 | 130 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer on 26th omnibus stay motion (.10); review final version of motion filed (.20). | 0.2 | 225 | 45 |
| 3/15/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with Proskauer following up on forthcoming filing of 26th omnibus Lift Stay Motion. | 0.2 | 225 | 45 |
| **Total** | | | | | **5.90** | | **$ 1,513.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 3/1/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed email communication with ████████████ | 0.2 | 225 | 45 |
| 3/2/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Preparing CW Fee statement for December 2021 | 1.3 | 205 | 266.5 |
| 3/2/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting HTA fee statement for December 2021 | 0.7 | 205 | 143.5 |
| 3/2/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting COFINA fee statement for December 2021 | 0.3 | 205 | 61.5 |
| 3/2/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Preparing summary tables for all alongside be included in fee statement | 3.1 | 205 | 635.5 |
| 3/2/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Redacting time entries to be annexed to December 2021 fee statements | 3.4 | 205 | 697 |
| 3/3/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting Cover Letter to be included alongside December 2021 fee statements | 0.4 | 205 | 82 |
| 3/3/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Proofreading and reviewing all fee statements for Dec 2021 and documents before circulating to all professionals in PROMESA case. | 1 | 205 | 205 |
| 3/3/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Updating billing entries in MPM December 2021 Fee Statement for finalization and circulation thereof to interested professionals. | 1.1 | 205 | 247.5 |
| 3/3/2022 | P104-4 | Frank Rosado | A105 Communicate (in firm) | Circulating Fee Statements internally. | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Frank Rosado | A105 Communicate (in firm) | Circulating internally final draft of Dec. 2021 fee statements and letters. | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Compiling ████████████████ | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Circulating MPM Dec. 2021 fee statements and letters to all PROMESA relevant parties. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Email communication exchange with client ████████████ | 0.4 | 225 | 90 |
| 3/7/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Read and reviewed November 2021 Monthly Fee Statement of ████████████ | 0.1 | 225 | 22.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou | Email from fee examiner regarding ████████████ | 0.1 | 205 | 20.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou | Reviewing archives and compiling info ████████████ | 0.2 | 205 | 41 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication from counsel for Fee Examiner ████████████ | 0.1 | 225 | 22.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou | Email to fee examiner ████████████ | 0.1 | 205 | 20.5 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Telephone conference with ████████████ | 0.1 | 225 | 22.5 |

| Date | | Name | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/7/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication to Puerto Rico Treasury Department regarding ▉ | 0.1 | 225 | 22.5 |
| 3/7/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury Department regarding ▉ | 0.1 | 225 | 22.5 |
| 3/7/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication exchange with PR Treasury Department regarding ▉ | 0.2 | 225 | 45 |
| 3/7/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication with Puerto Rico Treasury Department regarding ▉ | 0.2 | 225 | 45 |
| 3/7/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication exchange with ▉ ment. | 0.2 | 225 | 45 |
| 3/7/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed ▉ | 0.1 | 225 | 22.5 |
| 3/8/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from ▉ | 0.1 | 225 | 22.5 |
| 3/8/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed fee statement of ▉ | 0.1 | 225 | 22.5 |
| 3/9/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication with Puerto Rico Treasury requiring ▉ | 0.1 | 225 | 22.5 |
| 3/9/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication with ▉ | 0.2 | 225 | 45 |
| 3/9/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury ▉ | 0.1 | 225 | 22.5 |
| 3/9/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury regarding ▉ | 0.1 | 225 | 22.5 |
| 3/9/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication with Puerto Rico Treasury regarding ▉ | 0.1 | 225 | 22.5 |
| 3/10/2022 | P104-4 | Ignacio Labarca | | A104 Review/analyze | Read and reviewed ▉ | 0.2 | 225 | 45 |
| 3/10/2022 | P104-4 | Ignacio Labarca | | A104 Review/analyze | Read and reviewed Marchand ICS Group's fee statement for December 2021 | 0.1 | 225 | 22.5 |
| 3/10/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed ▉ | 0.1 | 225 | 22.5 |
| 3/11/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed request for payment of January 2022 fee statements of Prime Clerk LLc. | 0.1 | 225 | 22.5 |
| 3/11/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed request for payment of January 2022 fee statements of Paul Hastings LLP. | 0.1 | 225 | 22.5 |
| 3/11/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from ▉ | 0.1 | 225 | 22.5 |
| 3/11/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury ▉ | 0.1 | 225 | 22.5 |
| 3/11/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury providing breakdown as ▉ | 0.1 | 225 | 22.5 |
| 3/14/2022 | P104-4 | Ignacio Labarca | | A104 Review/analyze | Read and reviewed ▉ | 0.1 | 225 | 22.5 |
| 3/14/2022 | P104-4 | Ignacio Labarca | | A106 Communicate (with clie | Drafting of email to client | 0.2 | 225 | 41 |
| 3/14/2022 | Frank | Ignacio Labarca | | A108 Communicate (other ex | Emails to professionals regarding MPM's Dec 2021 fee objections. | 0.2 | 225 | 45 |
| 3/14/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Drafting of email communication to professionals and parties-in-interest notifying of lapsing of objection period in connection with MPM December 2021 fee statement and requesting payment thereof on or before March 28, 2022. | 0.2 | 225 | 45 |
| 3/15/2022 | P104-4 | Ignacio Labarca | | A106 Communicate (with clie | Email communication exchange with client regarding ▉ | 0.1 | 225 | 22.5 |
| 3/15/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Email communication exchange with Puerto Rico Treasury Department regarding ▉ | 0.2 | 225 | 45 |
| 3/15/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Email communication exchange with McKinsey & Company, Inc. regarding ▉ | 0.2 | 225 | 45 |
| 3/15/2022 | P104-4 | Ignacio Labarca | | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury Department requesting ▉ | 0.1 | 225 | 22.5 |
| **Total** | | | | | | **17.80** | $ | **3,769.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | | |
| 3/1/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Amending ▉ as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/1/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Circulating revised letter to Hacienda. | 0.1 | 205 | 20.5 |
| 3/1/2022 | P104-4 | Frank Rosado | | A108 Communicate (other ex | Emails from CST ▉ | 0.2 | 205 | 41 |
| 3/1/2022 | P104-4 | Frank Rosado | | A108 Communicate (other ex | Emails from Dicicco with January fee statements. | 0.2 | 205 | 41 |
| 3/2/2022 | P104-4 | Frank Rosado | | A108 Communicate (other ex | Emails from LSE with December 2021 fee statements and no objection statements. | 0.2 | 205 | 41 |
| 3/2/2022 | P104-4 | Frank Rosado | | A108 Communicate (other ex | Emails from LSE with Jan. 2022 fee statements and no objection statements. | 0.2 | 205 | 41 |
| 3/2/2022 | P104-4 | Frank Rosado | | A108 Communicate (other ex | Emails with ZC regarding ▉ | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statement and no objection. | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Drafting letter and circulating to Hacienda for payment of T ▉ | 0.6 | 205 | 123 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Signing letter and circulating to Hacienda for payment of T ▉ | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ P ▉ fee statement and no objection. | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Drafting letter and calculating payment for ▉ | 0.6 | 205 | 123 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Drafting letter and calculating for ▉ fee statement and no objection. | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Drafting letter and calculating for ▉ fee statement and no objection. | 0.6 | 205 | 123 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Signing letter and circulating to Hacienda for payment of ▉ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Drafting letter and calculating for ▉ fee statement and no objection. | 0.4 | 205 | 82 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Signing letter and circulating to Hacienda for payment of ▉ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Drafting letter and calculating for ▉ fee statement and no objection. | 0.4 | 205 | 82 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Signing letter and circulating to Hacienda for payment of ▉ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Emails with Hacienda regarding ▉ | 0.2 | 205 | 41 |
| 3/3/2022 | P104-4 | Frank Rosado | | A108 Communicate (other ex | Emails with BR regarding ▉ | 0.4 | 205 | 82 |
| 3/3/2022 | P104-4 | Frank Rosado | | A108 Communicate (other ex | Emails with Hacienda regarding ▉ | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ fee statements and no objection. | 0.5 | 205 | 102.5 |
| 3/3/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ fee statements and no objection. | 0.4 | 205 | 82 |
| 3/3/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ fee statements and no objection. | 0.3 | 205 | 61.5 |
| 3/3/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ 2 fee statements and no objection. | 0.4 | 205 | 82 |
| 3/3/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ fee statement and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ fee statements and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ fee statements and no objection. | 0.4 | 205 | 82 |
| 3/4/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for ▉ fee statements and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | | A103 Draft/revise | Drafting letter and calculating payment for P ▉ fee statement and no objection. | 0.5 | 205 | 102.5 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | ▉ fee statement and no objection. | 0.4 | 205 | 82 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Signing letter and circulating to Hacienda for payment of ▉ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statement and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Signing letter and circulating to Hacienda for payment of ▉ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statements and no objection. | 0.5 | 205 | 102.5 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statements and no objection. | 0.4 | 205 | 82 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statements and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | | A104 Review/analyze | Reviewing ▉ fee statements and no objection. | 0.4 | 205 | 82 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | A104 Review/analyze | Reviewing ████ fee statements and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | A104 Review/analyze B170 Fe | Reviewing ████ fee statements and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing ████ fee statements and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing ████ fee statements and no objection. | 0.3 | 205 | 61.5 |
| 3/4/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing ████ fee statements and no objection. | 0.3 | 205 | 82 |
| 3/4/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing ████ fee statements and no objection. | 0.4 | 205 | 82 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████ | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with BR regarding ████ | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████ | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statement and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with CST regarding ████ | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.1 | 205 | 20.5 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.1 | 205 | 20.5 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Proskauer requesting ████ fee statements. | 0.2 | 205 | 41 |
| 3/4/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating to Hacienda for payment of ████ fee statements and no objection. | 0.1 | 205 | 20.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing compensation orders to answer legal question regarding error in ████ fee statement. | 0.3 | 205 | 61.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from Hacienda regarding ████ | 0.1 | 205 | 20.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Updating ████ as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing and circulating updated ████ letter to Hacienda. | 0.2 | 205 | 41 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████ fee statements and no objection error. | 0.4 | 205 | 82 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with ████ regarding communications with Hacienda and reported in ████ fee statement. | 0.3 | 205 | 61.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████ fee statements. | 0.3 | 205 | 61.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with ████ requesting documents with their ████ fees payment request. | 0.3 | 205 | 61.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding documents received from ████ | 0.3 | 205 | 61.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Updating ████ letter as requested by Hacienda. | 0.1 | 205 | 20.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Circulating to Hacienda new ████ letter as requested. | 0.1 | 205 | 20.5 |
| 3/7/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from ZC regarding Jan 2022 fee statements and no objection. | 0.2 | 205 | 41 |
| 3/8/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing invoices sent by EPIQ for Feb 2022. | 0.3 | 205 | 61.5 |
| 3/8/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing documents submitted by ZC in connection with their Jan 2022 fee statements and objection letter. | 0.4 | 205 | 82 |
| 3/8/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Drafting payment letter and calculating payment in connection with ████ | 0.4 | 205 | 82 |
| 3/8/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing documents submitted by BR in connection with ████ | 0.5 | 205 | 102.5 |
| 3/8/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Drafting payment letter and calculating payment in connection with ████ | 0.4 | 205 | 82 |
| 3/8/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Call from PH regarding ████ | 0.1 | 205 | 20.5 |
| 3/8/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from CST regarding ████ | 0.1 | 205 | 20.5 |
| 3/8/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from BR regarding ████ | 0.2 | 205 | 41 |
| 3/8/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from ZC regarding ████ | 0.2 | 205 | 41 |
| 3/8/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with PH regarding ████ | 0.3 | 205 | 61.5 |
| 3/8/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing letter and circulating for payment to Hacienda in ████ | 0.2 | 205 | 41 |
| 3/8/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email to Hacienda regarding ████ for payment to Hacienda in connection with ████ | 0.1 | 205 | 20.5 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████ fee statement and payment letter. | 0.2 | 205 | 41 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████ fee statements and payment letters. | 0.3 | 205 | 61.5 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with ████ requesting additional documents in connection with ████ fee statements and payment letters. | 0.3 | 205 | 61.5 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with ████ regarding ████ | 0.3 | 205 | 61.5 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Updating ████ as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding ████ letter | 0.3 | 205 | 61.5 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Updating ████ as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with ████ outstanding payments. | 0.3 | 205 | 61.5 |
| 3/9/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from CST regarding Jan 2022 fee applications. | 0.1 | 205 | 20.5 |
| 3/10/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing physical fee statements received by mail. | 0.3 | 205 | 61.5 |
| 3/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from Hacienda with Feb 2022 fee statements. | 0.3 | 205 | 61.5 |
| 3/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email with BR regarding ████ and information received from Hacienda. | 0.2 | 205 | 41 |
| 3/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from BGM and Marchand with November and December 2021 fee statements. | 0.3 | 205 | 61.5 |
| 3/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Reviewing documents submitted by ████ | 0.4 | 205 | 82 |
| 3/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Drafting payment letter and calculating payment in connection with ████ | 0.4 | 205 | 82 |
| 3/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letter in connection with ████ | 0.2 | 205 | 41 |
| 3/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Requesting status update from Hacienda of ████ | 0.1 | 205 | 20.5 |
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Call from PH regarding ████ | 0.1 | 205 | 20.5 |
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with LSE regarding ████ | 0.4 | 205 | 82 |
| 3/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Requesting breakdown from Hacienda of ████ | 0.2 | 205 | 41 |
| 3/14/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from Prime Clerk submitting Feb 2022 invoices ████ | 0.3 | 205 | 61.5 |
| 3/14/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from FTI regarding Jan 2022 fee statements. | 0.1 | 205 | 20.5 |
| 3/14/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from DGC regarding Jan 2022 fee statements. | 0.1 | 205 | 20.5 |
| 3/15/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from Hacienda regarding Phoenix holdback. | 0.2 | 205 | 41 |
| 3/15/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Mckinsey regarding ████ | 0.4 | 205 | 82 |
| 3/15/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from Hacienda regarding ████ | 0.2 | 205 | 41 |
| **Total** | | | | | **35.10** | | **$  7,195.50** |
| | | | | **Assumption/ Rejection of Leases/Contracts** | | | |

| Date | TK | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Email exchanges with | | | |
| 3/2/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 0.6 | 260 | 156 |
| 3/3/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Read and reviewed Ricoh Puerto Rico Inc.'s Motion Objecting the Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment And Informing Cure Amounts For Executory Contracts Or Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment in preparation for review of documents produced by Ricoh as a result of internal reconciliation. (.10). | 0.2 | 260 | 52 |
| 3/8/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment And Informing Cure Amounts For Executory Contracts Or Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment in preparation of documents produced by Ricoh as a result of internal reconciliation. | 0.2 | 225 | 45 |
| 3/8/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment And Informing Cure Amounts For Executory Contracts Or Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment in preparation of documents produced by Ricoh as a result of internal reconciliation in connection with Ricoh Puerto Rico Inc.'s Motion Objecting the FOMB's Notice. | 0.3 | 225 | 67.5 |
| 3/8/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary review of documents | 1.3 | 225 | 292.5 |
| 3/8/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communications with | 0.2 | 225 | 45 |
| 3/9/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Additional analysis and review of alleged | 0.9 | 225 | 202.5 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication to counsel for | 0.1 | 225 | 22.5 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed email communication to client following-up on | 0.1 | 225 | 22.5 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with counsel for | 0.2 | 225 | 45 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication to client and | 0.1 | 225 | 22.5 |
| **Total** | | | | | **4.20** | | **$ 973.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 3/1/2022 | P104-4 | Ignacio Labarca | A101 Plan and prepare for | Review of reports received from | 1.3 | 225 | 292.5 |
| | | | | Drafting of brief summary and overview of | | | |
| 3/1/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | | 1.1 | 225 | 247.5 |
| 3/1/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis on | 1.3 | 260 | 338 |
| 3/1/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review document produced by | 0.3 | 260 | 78 |
| 3/1/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Review email from | 0.3 | 260 | 78 |
| 3/1/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read, reviewed and logged orders granting motions for extensions of time to file responses to motions for administrative expenses of Wage Creditor Groups for DTOP, DCR and ADFAN, and to respond to NTT Entities' motion for administrative expenses. | 0.2 | 225 | 45 |
| 3/1/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of filed objections of the Oversight Board to Wage Creditors' Groups motions for administrative expenses, pre-petition portion, pertaining to Perez-Colon, Jeannette Abrams-Diaz and Nilda Agosto-Maldonado Claimant Groups. | 0.4 | 225 | 90 |
| 3/1/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding overview of | 0.3 | 225 | 67.5 |
| | | | | Email exchanges with S. Ma of Proskauer regarding | | | |
| 3/2/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend conference call with Proskauer team on pending | 0.5 | 260 | 130 |
| 3/2/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with Proskauer regarding status of | 0.5 | 225 | 112.5 |
| 3/2/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with Movants' counsel regarding | 0.7 | 225 | 157.5 |
| 3/3/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Research and drafting standard for motions for administrative expenses, including rulings from Title III Court, in furtherance of drafting of objection to NTT's motion for administrative expenses. | 1.6 | 225 | 360 |
| 3/3/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of objection to NTT Data Health's motion for administrative expenses directed to Department of Health. | 1.1 | 225 | 247.5 |
| 3/3/2022 | P104-4 | Carolina Velaz | A103 Draft/revise | Email exchanges with counsel for movants in connection with | 0.5 | 260 | 130 |
| 3/3/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of NTT Data Health's motion for administrative expense in furtherance of drafting of objection thereto. | 0.8 | 225 | 180 |
| 3/3/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Drafting of email communication to counsel | 0.3 | 225 | 67.5 |
| 3/4/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 0.7 | 260 | 182 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of objection to NTT Data's motion for administrative expenses regarding the Department of Health's alleged debts. | 2.2 | 225 | 495 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for | 0.5 | 260 | 130 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 0.2 | 260 | 52 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 1.8 | 225 | 405 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary analysis and review of supporting documentation in connection with | 0.6 | 225 | 135 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary analysis and review of supporting documentation in connection with | 0.4 | 225 | 90 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication from | 0.1 | 225 | 22.5 |
| 3/7/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication from | 0.1 | 225 | 22.5 |
| | | | | Email exchanges with AAFAF and F. Battle of Ankura regarding | | | |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JUDGMENT dismissing case pursuant to Fed. R. App. P. 42(b) in appeal 22-1098 and review notification of EXPEDITED CROSS-APPEAL briefing schedule in connection with consolidated appeals 22-1079 and others. | 2.2 | 260 | 572 |
| 3/8/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees Certain Creditors Who Filed Actions in the United States District Court for the District of Puerto Rico, Ana Moran Loubriel, Ramon Moran Loubriel, Rafael Moran-Loubriel and PFZ Properties, Inc. in 22-1119 and review SUPPLEMENTAL record filed in appeal 22-1092. | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A107 Communicate (other ou | Telephone conference with counsel | 0.6 | 260 | 135 |
| 3/8/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication exchange with | 0.2 | 225 | 45 |
| 3/9/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer on | 0.4 | 260 | 104 |
| | | | | Email exchanges with S. Ma of Proskauer regarding | | | |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by R. Valentin on | 1 | 260 | 260 |
| 3/10/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | | 0.2 | 260 | 52 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A102 Research | Legal analysis and review of case from | 1 | 225 | 225 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with counsel for | 0.2 | 260 | 52 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with movant's counsel regarding | 0.5 | 260 | 130 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with | 0.2 | 260 | 52 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Continued analysis and review of additional documents received from | 0.8 | 225 | 180 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with counsel for Movants | 0.2 | 225 | 45 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding | 0.3 | 225 | 67.5 |
| 3/11/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Drafting of email communication to | 0.2 | 225 | 45 |
| 3/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding | 0.1 | 260 | 26 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A102 Research | Additional review and analysis of materials presented by | 1.4 | 225 | 315 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A102 Research | Additional research and review of case law regarding | 1.3 | 225 | 292.5 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of objection to NTT Data's motion for administrative expenses related to Department of Health | 1.2 | 225 | 270 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for | 0.2 | 260 | 52 |
| | | | | Email exchanges with counsel for | | | |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | | 0.7 | 260 | 182 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with counsel for counsel for | 0.9 | 225 | 202.5 |
| 3/14/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding coordinating of settlement/reconciliation conference with counsel for Jeannette Abrams-Diaz and Juan Perez-Colon Claimant Group to discuss DTOP reconciliation. | 0.3 | 225 | 67.5 |
| | | | | Prepare for (.20) and participate in video conference with counsels for | | | |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review designation of attorney presenting oral argument filed by Attorney Winik for Appellee US in consolidated appeals 22-1079, 22-1092, 2201119 and 22-1120 | 1.1 | 260 | 286 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | | 0.1 | 260 | 26 |
| 3/15/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notices of appearance filed by Atty. Mariola Abreu on behalf of appellee Commonwealth of Puerto Rico in appeal 22-1120 and in appeal 22-1119. | 0.1 | 260 | 26 |
| **Total** | | | | | **34.00** | | **$ 8,073.50** |
| | | | | **Plan and Disclosure Statement** | | | |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/1/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Ankura and other professionals regarding POA status meetings. | 0.1 | 260 | 26 |
| 3/2/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend POA meeting with AAFAF and all its professionals. | 0.9 | 260 | 234 |
| 3/2/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Atty. Hernandez of the office of the attorney general regarding ▇ | 0.6 | 260 | 156 |
| 3/2/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review memo re: ▇ | 0.3 | 260 | 78 |
| 3/2/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with O. Andino of attorney general's office regarding ▇ | 0.2 | 260 | 52 |
| 3/3/2022 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attend POA implementation call with professionals from Proskauer and AAFAF. | 0.6 | 260 | 156 |
| | | | | Analysis and review of state court filing systems to obtain ▇ | | | |
| 3/4/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Review and analyze email from DOJ on ▇ | 4.5 | 135 | 607.5 |
| 3/4/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend AAFAF's POA implementation call with AAFAF and all of its professionals. | 2.3 | 260 | 598 |
| 3/4/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend AAFAF's POA implementation call with AAFAF and all of its professionals. | 0.8 | 260 | 208 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/4/2022 | P104-4 | Judith Vargas | A110 Manage data/files | ▇ | 4.5 | 135 | 607.5 |
| 3/4/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Entry in ▇ in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 3.5 | 135 | 472.5 |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend POA implementation call with AAFAF's professionals. | 0.7 | 260 | 182 |
| 3/7/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Entry in ▇ in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 3.5 | 135 | 472.5 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/7/2022 | P104-4 | Judith Vargas | A110 Manage data/files | ▇ | 4.5 | 135 | 607.5 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Participate and attend in POA implementation call with AAFAF and its professionals. | 0.8 | 260 | 208 |
| 3/8/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in ▇ in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 3.5 | 135 | 472.5 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/8/2022 | P104-4 | Judith Vargas | A110 Manage data/files | ▇ | 4.5 | 135 | 607.5 |
| 3/9/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend and participate in POA Implementation call with AAFAF and its professionals. | 1.5 | 260 | 390 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/9/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry ▇ in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend and participate in POA implementation call. | 0.9 | 260 | 234 |
| | | | | Analysis and review of state court filing systems to ▇ | | | |
| 3/10/2022 | P104-4 | Ignacio Labarca | A110 Manage data/files | ▇ | 2.1 | 135 | 472.5 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/10/2022 | P104-4 | Judith Vargas | A110 Manage data/files | ▇ | 4 | 135 | 540 |
| 3/10/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue ▇ in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ, AAFAF and Proskauer regarding ▇ | 1.6 | 260 | 416 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Participate and attend implementation call with Proskauer, AAFAF and their professionals. | 0.8 | 260 | 208 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Bayne of AAFAF on memorandum on post-effective date contracting of professional services. | 0.2 | 260 | 52 |
| 3/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend and participate in AAFAF's effective date implementation call with all its professionals. | 0.9 | 260 | 234 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/11/2022 | P104-4 | Ignacio Labarca | | ▇ | 2.6 | 225 | 585 |
| 3/13/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | ▇ | 1.5 | 225 | 337.5 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Participate and attend implementation call re: POA with AAFAF and its professionals. | 0.5 | 260 | 130 |
| 3/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ▇ | 0.3 | 260 | 78 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/14/2022 | P104-4 | Ignacio Labarca | | ▇ | 1.9 | 225 | 427.5 |
| | | | | Continued analysis and review of state court filing systems to ▇ | | | |
| 3/14/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/15/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continued analysis and review of state court filing systems to ▇ | 4 | 135 | 540 |
| 3/15/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue ▇ in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| **Total** | | | | | **82.60** | **$** | **13,630.00** |
| | | | | **General Bankruptcy Advice/Opinions** | | | |
| 3/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from F. Vallejo of AAFAF regarding ▇ | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with F. Vallejo of AAFAF regarding review of ▇ | 0.1 | 260 | 26 |
| 3/8/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Bayne of AAFAF regarding preparation of memorandum regarding ▇ | 0.4 | 260 | 104 |
| 3/9/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ▇ | 1 | 260 | 260 |
| 3/9/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit memorandum on contracting ▇ | 1.9 | 260 | 494 |
| 3/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes and edits to legal memorandum on ▇ | 1 | 260 | 260 |
| **Total** | | | | | **4.50** | **$** | **1,170.00** |
| | | | | **Haddock Acevedo v UPR et al.** | | | |
| 3/1/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Final review and editing of the motion for joinder ▇ | 1 | 315 | 315 |
| 3/1/2022 | P104-31 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication with client regarding ▇ | 0.2 | 225 | 45 |
| 3/3/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review court order entered today on the joinder of Omar Marrero to the MTD filed by AAFAF of the complaint. | 0.2 | 315 | 63 |
| 3/7/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review reply in support of motion to dismiss filed by codefendant Walter Alomar. | 0.5 | 315 | 157.5 |
| 3/7/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Walter Alomar's motion for leave to file reply to opposition to motion to dismiss in excess of page limits | 0.1 | 225 | 22.5 |
| 3/7/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review Walter Alomar's reply to opposition to motion to dismiss | 0.2 | 225 | 45 |
| 3/8/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Read and reviewed plaintiff's motion for extension of time to answer motion to dismiss of Mayra Olavarria Cruz | 0.1 | 225 | 22.5 |
| 3/9/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review two court orders issued today. | 0.2 | 315 | 63 |
| 3/9/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Read and reviewed order granting Walter Alomar an extension of time to file replies to opposition to motion to dismiss. | 0.1 | 225 | 22.5 |
| **Total** | | | | | **2.60** | **$** | **756.00** |
| | | | | **Public Buildings Authority** | | | |
| 3/2/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit memorandum from AAFAF to ▇ | 0.5 | 260 | 130 |
| 3/2/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Analysis and review memorandum to ▇ | 0.7 | 315 | 220.5 |
| 3/2/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Further review and edit memorandum ▇ | 0.8 | 260 | 208 |
| 3/3/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise, edit and comment on draft of ▇ | 2.7 | 260 | 702 |
| 3/3/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis, review, and edit ▇ | 1 | 315 | 315 |
| 3/3/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review emails between ▇ | 0.3 | 260 | 78 |
| 3/3/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with client) | Email draft of ▇ | 0.1 | 260 | 26 |
| 3/4/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of ▇ | 1.6 | 260 | 416 |
| 3/4/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Further revise and edit draft of PBA memorandum regarding ▇ | 0.7 | 260 | 182 |
| 3/4/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Email ▇ | 0.1 | 260 | 26 |
| 3/4/2022 | P104-10 | Luis Marini | A104 Review/analyze | Meeting with AAFAF regarding memorandum t ▇ | 0.4 | 315 | 126 |
| 3/4/2022 | P104-10 | Luis Marini | A104 Review/analyze | Weekly meeting with PBA and AAFAF regarding ▇ | 1.3 | 315 | 409.5 |
| 3/4/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis and revise new version of ▇ | 1 | 315 | 315 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/4/2022 | P104-10 | Luis Marini | A104 Review/analyze | Conference with | 0.5 | 315 | 157.5 |
| 3/4/2022 | P104-10 | Luis Marini | A104 Review/analyze | Edit and revise | 0.2 | 315 | 63 |
| 3/4/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of enabling act of PBA | 0.4 | 315 | 126 |
| 3/4/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review and analyze PBA's enabling act in connection with | 0.7 | 260 | 182 |
| 3/4/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Weekly meeting with | 1.3 | 260 | 338 |
| 3/4/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Teams meeting with R. Anglero and L. Marini regarding the memorandum requested | 0.4 | 260 | 104 |
| 3/7/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Continue working on | 2.1 | 260 | 546 |
| 3/7/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review table provided by PBA with the addresses and contact information for | 0.8 | 260 | 208 |
| 3/8/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Prepare letters to be sent to | 1.2 | 260 | 312 |
| 3/8/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of comments received from AAFAF to memorandum | 0.4 | 315 | 126 |
| 3/8/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Analysis and review of draft form letter to agencies | 0.5 | 315 | 157.5 |
| 3/8/2022 | P104-10 | Luis Marini | A104 Review/analyze | Revise exhibits to | 1 | 315 | 315 |
| 3/8/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Conference with Proskauer on | 0.5 | 315 | 157.5 |
| 3/9/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Further review and update | 1.3 | 260 | 338 |
| 3/9/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer and OMM team regarding memo | 0.2 | 260 | 52 |
| 3/9/2022 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from OMM on memo | 0.5 | 315 | 157.5 |
| 3/9/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Conference with AAFAF to discuss comments to | 0.3 | 315 | 94.5 |
| 3/9/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Further review | 0.3 | 260 | 78 |
| 3/9/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Tel. conf. with R. Anglero and L. Marini to discuss | 0.3 | 260 | 78 |
| 3/9/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Review email communications with the AAFAF team regarding | 0.3 | 260 | 78 |
| 3/10/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Finalize draft of letter to be sent to | 0.5 | 260 | 130 |
| 3/10/2022 | P104-10 | Luis Marini | A104 Review/analyze | Review and analyze a | 0.4 | 260 | 104 |
| 3/10/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis and review report on | 0.8 | 315 | 252 |
| 3/10/2022 | P104-10 | Luis Marini | A104 Review/analyze | Revise latest version of | 0.8 | 315 | 252 |
| 3/10/2022 | P104-10 | Luis Marini | A104 Review/analyze | Review existing | 0.9 | 260 | 234 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Further work on draft of | 3.2 | 260 | 832 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Continue working on draft of | 0.3 | 260 | 78 |
| 3/11/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and OMM on P | 0.3 | 260 | 78 |
| 3/11/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Review tracker on | 0.3 | 260 | 78 |
| 3/11/2022 | P104-10 | Luis Marini | A104 Review/analyze | Weekly meeting with PBA to discuss | 0.7 | 315 | 220.5 |
| 3/11/2022 | P104-10 | Luis Marini | A104 Review/analyze | Meeting with | 0.6 | 315 | 189 |
| 3/11/2022 | P104-10 | Luis Marini | A104 Review/analyze | Edit and revise | 0.3 | 315 | 94.5 |
| 3/11/2022 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from OMM and AAFAF on | 0.5 | 315 | 157.5 |
| 3/11/2022 | P104-10 | Luis Marini | A104 Review/analyze | Email to Proskauer with update on | 0.4 | 315 | 126 |
| 3/11/2022 | P104-10 | Luis Marini | A104 Review/analyze | Revise and finalize for filing | 0.2 | 315 | 63 |
| 3/11/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis and review of data submitted by PBA on | 0.4 | 315 | 126 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review and analyze | 1.8 | 260 | 468 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Tel. conf. with C. Carrasquillo to discuss | 0.3 | 260 | 78 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Email AAFAF and PBA teams | 0.1 | 260 | 26 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Email AAFAF and PBA teams | 0.1 | 260 | 26 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Teams meeting with AAFAF and PBA teams to discuss | 0.7 | 260 | 182 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review email communications between | 0.6 | 260 | 156 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A107 Communicate (other ou | Further review and analyze data provided by PBA in order to | 0.4 | 260 | 104 |
| 3/11/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Communicate with PBA to discuss data provided by PBA in order to | 0.4 | 260 | 104 |
| 3/14/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding | 0.1 | 260 | 26 |
| 3/15/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with PBA regarding letter to | 0.2 | 260 | 52 |
| 3/15/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of report prepared by | 0.9 | 315 | 283.5 |
| 3/15/2022 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from OMM on | 0.3 | 315 | 94.5 |
| 3/15/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review emails regarding the status of | 0.2 | 260 | 52 |
| 3/15/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review emails between the OMM team regarding t | 0.2 | 260 | 52 |
| **Total** | | | | | **42.80** | **$** | **11,931.00** |
| | | | | **AFV** | | | |
| 3/1/2022 | P104-32 | Capacete Cabassa, Adriana | A104 Review/analyze | Review Complaint filed by | 0.4 | 260 | 104 |
| 3/11/2022 | P104-32 | Capacete Cabassa, Adriana | A104 Review/analyze | Review email from HFA's attorney | 0.3 | 260 | 78 |
| **Total** | | | | | **0.70** | **$** | **182.00** |
| | | | | **UBS Trust Company** | | | |
| 3/3/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Telephone call with | 0.4 | 315 | 126 |
| 3/3/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communication to | 0.3 | 315 | 94.5 |
| 3/10/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with R | 0.3 | 315 | 94.5 |
| 3/10/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Telephone call with | 0.4 | 315 | 126 |
| 3/10/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Telephone call from | 0.2 | 315 | 63 |
| 3/15/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Initial analysis and review of the | 0.8 | 315 | 252 |
| 3/15/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Prepare T | 0.4 | 315 | 126 |
| **Total** | | | | | **2.80** | **$** | **882.00** |
| **Total** | | | | | **295.00** | **$** | **67,541.50** |

**HTA MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/1/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding _____ as to the above (.10); finalize, file and notify the above (.10). | 1 | 260 | 260 |
| 3/10/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts and review ORDER SCHEDULING BRIEFING OF [20297] URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS, AND RESERVE ACCOUNTS | 0.3 | 260 | 78 |
| 3/11/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing Amended and Restated Stipulation and Agreed Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts Re: [20297] Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts | 0.2 | 260 | 52 |
| 3/12/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guaranty Corporation with Respect to (I) Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts and (II) Amended and Restated Stipulation and Order Regarding the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts | 0.3 | 260 | 78 |
| 3/12/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reply of Official Committee of Unsecured Creditors in Connection With Financial Oversight and Management Boards Urgent Motion for Order Directing Fiscal Agent to Disburse Disputed Funds in HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts Re: [20297 Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts | 0.1 | 260 | 26 |
| 3/12/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts | 0.2 | 260 | 52 |
| 3/14/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING SUPPLEMENTATION OF BRIEFING CONCERNING [20297] URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS, AND RESERVE ACCOUNTS | 0.1 | 260 | 26 |
| 3/14/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Supplemental REPLY to Response to Motion Re: [20297] Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts | 0.1 | 260 | 26 |
| 3/14/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel _____ (.10); review documents and email exchanges | 0.4 | 260 | 104 |
| 3/15/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Response of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guaranty Corporation with Respect to Supplemental Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Urgent Motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts (ECF No. 20331) | 0.2 | 260 | 52 |
| 3/15/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Bank of NY Mellon's REPLY to Response to Motion Re: [20297] Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts | 0.1 | 260 | 26 |
| 3/16/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review AMENDED AND RESTATED STIPULATION AND AGREED ORDER REGARDING THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS AND RESERVE ACCOUNTS. | 0.1 | 260 | 26 |
| 3/23/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from HTA regarding _____ | 0.1 | 260 | 26 |
| **Total** | | | | | **3.20** | | **832** |
| | | | | **Relief from Stay/Adeq. Prot. Proceedings** | | | |
| 3/3/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for movants regarding _____ | 0.2 | 260 | 52 |
| 3/7/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding _____ email exchanges with HTA as to the above (.20). | 0.3 | 260 | 78 |
| 3/8/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Draft and edit s_____ review p_____ (.10). | 0.6 | 260 | 156 |
| 3/9/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel _____ (.10); review documents and email exchanges | 0.3 | 260 | 78 |
| 3/10/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding _____ finalize, file and notify extension motion (.10). | 0.8 | 260 | 208 |
| 3/11/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Review r_____ (.30); phone conference with _____ (.20); email exchanges with _____ ). | 0.6 | 260 | 156 |
| 3/11/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Aurora Colon regarding inquiries as to proposed stipulation (.10); email exchanges with HTA as to the above (.10). | 0.2 | 260 | 52 |
| 3/15/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with _____ | 0.9 | 260 | 234 |
| 3/16/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer on _____ | 0.2 | 260 | 52 |
| 3/16/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with _____ | 0.1 | 260 | 26 |
| 3/17/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding _____ finalize, file and notify (.10). | 0.7 | 260 | 182 |
| 3/22/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with _____ | 0.3 | 260 | 78 |
| 3/25/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with _____ | 0.3 | 260 | 78 |
| 3/28/2022 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with _____ (.20). | 1.3 | 260 | 338 |
| **Total** | | | | | **6.80** | | **1768** |
| | | | | | **10.00** | **$** | **2,600.00** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/15/2022 | P106-2 | Carolina Velaz | 4104 Review/analyze | Review Ninth Interim Application of ███████ ███████ █████ ████████ for Professional Compensation for the Fourteenth Interim Fee Period From October 1, 2021 Through January 31, 2022 and its relevant notice. | 0.2 | 260 | 52 |
| **Total** | | | | | **0.20** | | **52** |
| | | | | | | $ | 52 |

**PREPA MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **PREPA** | | | |
| 3/1/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION of Puerto Rico Electric Power Authority Pursuant to Bankruptcy Code Section 503(b), PROMESA Section 315(a)(3), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Whitefish Energy Holdings, LLC and Granting Related Relief | 0.4 | 260 | 104 |
| 3/8/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Phone conference with [redacted] and filing of informative motion (.10); review informative motion regarding such termination as forwarded by G. Olvera of OMM and email exchanges as to the above (.10); review attachments to motion (.20), review final version of motion before its filing (.10). | 0.7 | 260 | 182 |
| 3/8/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Seventeenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim and review ORDER DENYING [203:76] URGENT MOTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO APPOINT A MEDIATOR AND AMEND DEADLINES FOR A PREPA PLAN OF ADJUSTMENT AND DIRECTING ADDITIONAL CONSULTATION AND FILINGS | 0.2 | 260 | 52 |
| 3/9/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [2281] URGENT CONSENSUAL MOTION FOR SEVENTEENTH EXTENSION OF DEADLINES REGARDING [2766] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. | 0.1 | 260 | 26 |
| 3/14/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Proskauer regarding [redacted] | 0.3 | 260 | 78 |
| 3/15/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review revised versions of [redacted] email exchanges with OMM and Proskauer as to the above. | 0.4 | 260 | 104 |
| 3/16/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Certificate of No Objection Re: [2740] MOTION of Puerto Rico Electric Power Authority Pursuant to Bankruptcy Code Section 503(b), PROMESA Section 315(a)(3), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Whitefish Energy Holdings, LLC and review MOTION to inform in connection with the Order Amending Scope of March 18, 2022 , Status Report Required by the Order Denying Urgent Motion of the Ad Hoc Group of PREPA Bondholders to Appoint a Mediator and Impose Deadlines for a PREPA Plan of Adjustment and Directing Additional Consultation and Filings | 0.2 | 260 | 52 |
| 3/17/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 2708 Notice of Withdrawal of Document re: 2708 Motion for Interim Compensation THIRTEENTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO P filed by PUERTO RICO ELECTRIC POWER AUTHORITY and review filed Motion Submitting Government Parties' Status Report in Furtherance of March 8, 2022 Court Order Regarding Mediation of a PREPA Plan of Adjustment | 0.1 | 260 | 26 |
| 3/30/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review [redacted] and email exchanges regarding the same. | 0.3 | 260 | 78 |
| 3/31/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and AAFAF on [redacted] | 0.2 | 260 | 52 |
| **Total** | | | | | **2.90** | | **754** |
| | | | | **PREPA ADV. PROC.** | | | |
| 3/8/2022 | P104-5 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Informative Motion Regarding Termination Of PREPA RSA in Title III Cases of PREPA and the Commonwealth, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 3/8/2022 | P104-5 | Ignacio Labarca | A104 Review/analyze | Read and reviewed AAFAF's Informative Motion Regarding Termination Of PREPA RSA and Exhibits thereto in furtherance of forthcoming filing. | 0.2 | 225 | 45 |
| 3/31/2022 | P104-5 | Ignacio Labarca | A107 Communicate (other o... | Read and reviewed email communication exchange with O'Melveny regarding AAFAF's Informative Motion Regarding Termination Of PREPA RSA and Exhibits thereto in furtherance of forthcoming filing. | 0.2 | 225 | 45 |
| **Total** | | | | | **0.60** | | **135** |
| | | | | | **3.50** | | **$ 889.00** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ASEARCHED EXPRES BY LEGAGE** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 3/14/2022 | P104-3 | Carolina Velaz | A104 Review/analyze | Review motion adjourning ███████████████████████████ | 0.2 | 260 | 52 |
| 3/16/2022 | P104-3 | Carolina Velaz | A104 Review/analyze | Review email from L. Oulsen regarding a███████████ and email exchanges with OMM and Proskauer as to the above. | 0.2 | 260 | 52 |
| Total | | | | | 0.40 | | 104 |
| | | | | **General Bankruptcy Advice/Opinion** | | | |
| 6/21/2022 | P104-3 | Ignacio Labarca | A102 Research | Finalized research and review of Puerto Rico case law, case law from other jurisdictions and secondary sources regarding ██████ | 1.9 | 225 | 427.5 |
| Total | | | | | 1.90 | | 427.5 |
| | | | | | 2.30 | $ | 531.5 |

| | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review reply to debtors' opposition to motion requesting allowance of payment relating to Nilda Agosto as forwarded by movant's counsel (.30); review reply to debtors' opposition to motion requesting allowance of payment relating to DTOP matter as forwarded by movant's counsel (.30); email exchanges with Proskauer as f | 0.7 | 260 | 182 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Guillermo J. Ramos-Luina for Appellants/Cross-Appellees Cooperativa de Ahorro y Credito Abraham Rosa, Cooperativa de Ahorro y Credito de Ciales, Cooperativa de Ahorro y Credito de Juana Diaz, Cooperativa de Ahorro y Credito de Rincon, Cooperat | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Colon of AAFAF, A.B and Proskauer | 0.2 | 260 | 52 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites and G. Olivera of OMM regarding informative motion and exhibit a in anticipation of omnibus hearing. | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review LETTER | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Designating Members of the Pension Benefits Council and review Notice of Withdrawal of Document [ECF Nos. 20306 and 20307] re:[20306] Motion for Interim Compensation - Tenth Interim Application of Citigroup | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL as to ruling on claim 10547 and review Pro Se Notices of Participation Received by the Court on 03/15/2022 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Abraham Portalatin Rodriguez | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review the Notice of Appearance at March 23-24, 2022 Omnibus Hearing Re: [2023] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 23-24, 2022 OMNIBUS HEARING f | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review - Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Jose Onofre Ortiz Quinones [ECF No. 20301] to the Four Hundred Seventeenth Omnibus Objection (Substantive) and review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at March Omnibus Hearing | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[20346] Motion for Relief From Stay Under 362 [e], filed by Iris Y. Miro Ramirez and review NOTICE OF APPEAL as to [12657] Order. Related Documents: [9915] Debtors Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Notice of Withdrawal of Document - Motion Objecting Docket No. 19353 and Informing Cure Amounts for Executory Contracts or Unexpired Leases to be Assumed with Servicentro Ciales, Inc., Pursuant to Title III Joint Plan of Adjustment and review Informative Motion of Assured Guaranty Corp. and Assured Guar | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Lawrence S. Robbins, Gary Orseck, Kathryn S. Zecca, and Donald Burke filed by Ad Hoc Group of General Obligation Bondholders and review Notice of Withdrawal of Document re:[20309] Motion for Interim Compensation - Fourteenth Interim Application of Andrew Wolfe, Macroecon | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fourth Urgent Consensual Motion for Extension of Deadlines and Adjournment of Hearing Re: [19523] Order, [19843] and review MOTION to inform OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT MARCH 23-24 OMNIBUS HEARING | 0.1 | 260 | 26 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 179673) and review Motion Submitting Fee Examiner's Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 23, 2022 Omnibus Hearing | 0.2 | 260 | 52 |
| 3/16/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of all | 1.4 | 315 | 441 |
| 3/16/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from | 0.6 | 315 | 189 |
| 3/16/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing informative motion on IRS claim objection. | 0.2 | 315 | 63 |
| 3/16/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise for filing joint notice of withdrawal of Servicentro Ciales cure objection (.3) and FISA's (.2). | 0.5 | 315 | 157.5 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Revise interim and final compensation procedures circulated among professionals. | 0.3 | 315 | 94.5 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Transmittal of ROA Sent to USCA as to [20358] Notice of Appeal filed by Maira I. Feliciano Rosado and review MOTION to inform Continental PLLC's Appearance at March 23-24, 2022 Omnibus Hearing on behalf of Official Committee of Unsecured Creditors | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER regarding joint withdrawal of Amador's cure objection and review. Informative Motion of Official Committee of Unsecured Creditors Regarding March 23-24, 2022 Hearing | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance at March 23-24, 2022 Omnibus Hearing and review ORDER GRANTING THE [20379] FOURTH URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES AND ADJOURNMENT OF HEARING and review Notice to Inform of Deadlines and Adjournment in motion Procedures for March 23-24, 2022, Omnibus Hearing Re: [20323] | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding March 23-24, 2022 Omnibus Hearing and review MOTION to inform Wal-Mart's Appearance at March 23-24, 2022 Omnibus Hearing ORDER re [20308] Notice of Withdrawal of Attorney Danielle D'Aquila | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding March 23-24, 2022 Hearing n behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) and review ORDER re:[20376] Notice of Withdrawal of Attorney Lawrence S. Robbins, Gary Orseck, Kathry | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding March 23-24, 2022 Omnibus Hearing on behalf of Official Committee of Retired Employees of Puerto Rico and review ORDER REGARDING NOTICES OF WITHDRAWAL: [20074], [20351], [20355], [20377] | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites and G. Olivera of OMM regarding informative motion in anticipation of omnibus hearing and review edits to the same (.10); finalize, file and notify the above (.10); email exchanges with G. Olivera of OMM regarding additional insert request for AAFAF's status report (.10); phone conference with t | 1 | 260 | 260 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel Usera, attorney to comptroller's office, regarding Cruzado Laureano matter. | 0.2 | 260 | 52 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellee/Cross-Appellant FOMB and Appellees Commonwealth of Puerto Rico, Employees Retirement System of the Commonwealth of Puerto Rico and Puerto Rico Public Buildings Authority filed by Attorney Joseph S. Hartunian in appeal 22-1079, appeal 22-1092, appeal 22-1119 an | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed letter forwarded by DOJ in connection with Garcia Rubiera matter and other relevant documents pursuant to providing proposed edits to the same. | 0.3 | 260 | 78 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-17-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 3-17-2022 as forwarded by Prime Clerk. | 0.2 | 315 | 63 |
| 3/17/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of revise report on litigations against commonwealth (.3); emails to and from DOJ re same (.2); emails to and from Proskauer re same (.2). | 0.7 | 315 | 220.5 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with O'Melveny regarding draft of Informative Motion regarding attendance to March 23-24, 2022 Omnibus Hearing and agenda of such hearing. | 0.4 | 225 | 90 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with counsel for several group of professionals regarding drafting of AAFAF Status Report for March Omnibus Hearing. | 0.1 | 225 | 22.5 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of March Status Report for Omnibus Hearing of March 23-24, 2022. | 1.2 | 225 | 270 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ, Proskauer, A.B.M, OMM and AAFAF on POA effects on litigation (.20); review additional information provided by Attorney General's office as to the above (.20); additional edits and changes to motion to be filed in prepetition litigations (.80); email exchanges with R. Valentin of AAFAF as to the above ( | 1.8 | 260 | 468 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDERS allowing motion for late appearance for Attorney Gregory Silbert and Attorney Maximiliano Trujillo filed in appeal 22-1120 and in appeal 22-1119. | 0.1 | 260 | 26 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Torres of Nixon regarding insert on POA implementation to be incorporated to AAFAF's status report and review the same (.20); email exchanges with G. Olivera of OMM on press release regarding other terms of implementation (.30). | 0.5 | 260 | 130 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF CONTINENTAL PLLC AS SUBSTITUTE CONFLICTS COUNSEL AND SPECIAL LITIGATION COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO BANKRUPTCY CODE SECTION 1103(a) AND LOCAL RULE 2014-1(e), EFFECTIVE AS OF FEBRUARY 14 | 0.2 | 260 | 52 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 20405 THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review MOTION Redact Motion at Docket 20265 re: 20265 Statement filed by Suiza Dairy Corp. | 0.1 | 260 | 26 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS ORDER AWARDING: INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRTEENTH INTERIM (JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021) AND PRIOR COMPENSATION PERIODS | 0.1 | 260 | 26 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the March 23, 2022 Omnibus Hearing to the May 18, 2022 Omnibus Hearing and review Motion Submitting Certification of Counsel Regarding Proposed Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursem | 0.3 | 260 | 78 |
| 3/18/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing motion submitting certification from counsel on proposed third amended interim compensation order. | 0.5 | 205 | 102.5 |
| 3/18/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise form motion to be filed in each litigation against the Commonwealth (.5); emails to and from DOJ re same (.2); emails to and from Proskauer re same (.2); analysis of report of cases where such motion will be filed (.3). | 1.2 | 315 | 378 |
| 3/18/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on NIT admin claim issues (.2); analysis of email and data sent by counsel for movant (.6). | 0.8 | 315 | 252 |
| 3/18/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Miro Ramirez lift stay request. | 0.2 | 315 | 63 |
| 3/18/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of request from BPPR as to termination of a particular lease (.2); emails to and from Proskauer re same (.2). | 0.4 | 315 | 126 |
| 3/18/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review insert on | 0.4 | 315 | 126 |
| 3/18/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 3/19/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with counsel for several group of professionals regarding drafting of AAFAF Status Report for March Omnibus Hearing, receiving portion of draft by Nixon Peabody LLP | 0.2 | 225 | 45 |
| 3/19/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of March 23-24, 2022 Omnibus Hearing Status Report, including information regarding press releases of Fortaleza and AAFAF and summary of executive orders and Department of Health Administrative Orders related to COVID-19 issued by Governor Pierluisi since February 1, 2022. | 1.8 | 225 | 405 |
| 3/19/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary review of Fortaleza and AAFAF press release websites to evaluate the same and include in draft of March 23-24, 2022 Omnibus Hearing Status Report. | 1.5 | 225 | 337.5 |
| 3/20/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of March 23-24, 2022 Omnibus Hearing Status Report, including press releases issued by Governor Pierluisi since February 1, 2022 and Administrative Orders issued by the Department of Health during such timeframe to include summary thereof in draft of March 23-24, 2022 Omnibus Hearing Status Report. | 1.6 | 225 | 360 |
| 3/20/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of March 23-24, 2022 Omnibus Hearing Status Report, including information regarding press releases of Fortaleza and AAFAF and summary of executive orders and Department of Health regarding COVID-19 statistics and data. | 0.9 | 225 | 202.5 |
| 3/20/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of March 23-24 Omnibus Hearing Status Report, portion including relevant date and information taken from COR3 and AAFAF Press Releases issued since February 1, 2022 | 1.1 | 225 | 247.5 |
| 3/20/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review continued draft of the March 23-24 Omnibus Hearing Status Report as drafted by OMM and Puerto Rico Department of Health regarding COVID-19 statistics and data. | 0.8 | 225 | 180 |
| 3/20/2022 | P104-4 | Carolina Velaz | A103 Draft/revise | Finalized first draft of March 23-24, 2022 Omnibus Hearing status report, portion of preliminary statement, including relevant press releases by Puerto Rico Tourism Company and information regarding Puerto Rico AAFAF and Fortaleza. | 1.3 | 225 | 292.5 |
| 3/20/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate edits to motion requiring evidence of filing of proof claim to be filed in pre-petition cases following effective date of POA (.40); email exchanges with Proskauer, DOJ and Attorney general's team as to the above (.10). | 0.5 | 260 | 130 |
| 3/20/2022 | P104-4 | Luis Marini | A104 Review/analyze | Continued review and analysis of executive orders issued by Governor Pierluisi since February 1, 2022 and Administrative Orders issued by the Department of Health during such timeframe to include summary thereof in draft of March 23-24, 2022 Omnibus Hearing Status Report. | 1.2 | 225 | 270 |
| 3/20/2022 | P104-4 | Luis Marini | A103 Draft/revise | Reviewed COR3 and AAFAF websites to review and analyze Press Releases issued since February 1, 2022 to include relevant information in March 23-24 Omnibus Hearing Status Report. | 1.3 | 225 | 292.5 |
| 3/20/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review of Puerto Rico Department of Health's COVID-19 statistics data to include relevant information in March 23-24, 2022 Omnibus Hearing Status Report. | 0.8 | 225 | 180 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of March 23-24, 2022 Omnibus Hearing Status Report, portion including relevant information re: to use of ARPA Funds, taking data and information from relevant AAFAF Press Releases. | 1.4 | 225 | 315 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit status report on Covid-19 and effective date of plan (.60); review edits incorporated by L. Marini (.10); email exchanges with OMM, Ankura, Nixon, and PMA teams as to the above (.40). | 1.1 | 260 | 286 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit memorandum regarding post-Effective Date contracting as part of implementation of plan of adjustment. | 0.3 | 260 | 78 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review supplemented table of information regarding certain post-petition cases and email exchanges with L. Ouslan of Proskauer as to the above. | 0.3 | 260 | 78 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtors Objection (Alternative Resolution Response)(Claims Number(s): 156069) and review ORDER REGARDING PROPOSED LIST OF MATERIAL INTERESTED PARTIES PURSUANT TO THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURE ACT. | 0.1 | 260 | 26 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY PURSUANT TO BANKRUPTCY CODE SECTION 503(b), PROMESA SECTION 315(a), AND BANKRUPTCY RULE 9019 FOR ORDER APPROVING SETTLEMENT AGREEMENT WITH WHITEFISH ENERGY HOLDINGS, LLC AND GRANTING RELATED RELIEF | 0.1 | 260 | 26 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20418] Urgent motion (FOURTH URGENT CONSENTED MOTION) (FOURTH URGENT CONSENTED MOTION) in connection re: [20229] and review Motion to inform Group Wage Creditors Appearance at the March 23 - 24, 2022 Omnibus Hearing and review Notice of Agenda of Matters Scheduled for the Hearing on | 0.2 | 260 | 52 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Review | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Reviewing order regarding list of MIP entered by court. | 1.6 | 225 | 360 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Final review and analysis of AAFAF Press Releases regarding use of ARPA funds and documents obtained from AAFAF, directly from client or AAFAF website, to include in March 23-24, 2022 Omnibus Hearing Status Report. | 1.6 | 225 | 360 |
| 3/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of Puerto Rico Tourism Company press releases issued since February 1, 2022 to include relevant data in March 23-24, 2022 Omnibus Hearing Status Report. | 0.5 | 225 | 112.5 |
| 3/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and edit to status report requested by Court (1); emails to and from PMA, Ankura, Nixon, and OMM on comments to status report (.6). | 1.6 | 315 | 504 |
| 3/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revision | 0.8 | 315 | 252 |
| 3/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review | 0.4 | 315 | 126 |
| 3/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client | 0.2 | 315 | 63 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with O'Melveny and Ankura regarding draft of March 23-24 Omnibus Hearing Status Report. | 0.3 | 225 | 67.5 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Reviewed and addressed comments by F. Battle of Ankura to March 23-24, 2022 Omnibus Hearing Status Report. | 0.3 | 225 | 67.5 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed March 23-24, 2022 Omnibus Hearing Status Report and Motion Submitting Exhibit A to Status Report in Title III case of the Commonwealth, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.8 | 225 | 180 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Motion Submitting AAFAF Weekly Dashboard Exhibit to March 23-24, 2022 Omnibus Hearing Status Report | 0.2 | 225 | 45 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Status Report of Financial Oversight and Management Board in Connection with march 23-24, 2022 Omnibus Hearing | 0.1 | 260 | 26 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Multiple email exchanges and communications with Ankura, OMM and others regarding changes to status report (.30); review revised version of status report including Ankura's and OMM's changes (.50); review revised version (.10); review final version before its filing (.20); email exchanges with OMM regarding filing of exhibit | 1.5 | 260 | 390 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to extend time file brief and appendix filed by appellant La Liga de Ciudades in appeal 22-1062. | 0.1 | 260 | 26 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 0.2 | 260 | 52 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Osaben of Proskauer regarding tables for which no address information has been found (.10); review in SUMAC some of these pending cases (.50) before sending to DOJ. | 0.6 | 260 | 156 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim objection updates 03-22-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico call Log 3-22-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Cross-Appellee Suiza Dairy Corporation in 22-1079, 22-1119, 22-1120, 22-1092 and review BRIEF tendered by Appellants/Cross-Appellees Cooperativa de Ahorro y Credito Abraham Rosa, Cooperativa de Ahorro y Credito de Ciales, Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia, Cooperativa | 0.5 | 260 | 130 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Final review and analysis of March 22, 2022 statistics by the Department of Health to include up to date information in March 23-24, 2022 Omnibus Hearing Status Report. | 0.9 | 225 | 202.5 |
| 3/22/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM, AAFAF, and Ankura regarding revisions to status report (.5); edit and finalize for filing status report (.4); review latest data from various government entities to include in status report (.5). | 1.4 | 315 | 441 |
| 3/22/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise | 1.6 | 315 | 504 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication exchange with client acknowledging sign off for filing of draft of March 23-24, 2022 Omnibus Hearing Status Report | 0.2 | 225 | 45 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou) | Email communication exchange with O'Melveny and Ankura regarding draft of March 23-24, 2022 Omnibus Hearing Status Report in furtherance of forthcoming filing. | 0.6 | 225 | 135 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou) | Email communication to Ankura inquiring about up to date AAFAF Weekly Dashboard to include as exhibit to March 23-24, 2022 Omnibus Hearing Status Report. | 0.1 | 225 | 22.5 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou) | Email communication exchange with P. Friedman of O'Melveny regarding comments and edits to March 23-24, 2022 Omnibus Hearing Status Report | 0.2 | 225 | 45 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou) | Email communication exchange with O'Melveny circulating draft of Motion Submitting AAFAF Weekly Dashboard Exhibit to March 23-24, 2022 Omnibus Hearing Status Report | 0.2 | 225 | 45 |
| 3/22/2022 | P104-4 | Frank Rosado | A108 Communicate (other ou) | Email from Prime Clerk regarding notification of order to inform. | 0.1 | 205 | 20.5 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to Inform New Address and File Number, MOTION Requesting Instatement Documents and Requesting an Attorney and review Supplemental ROA Sent to USCA by Mail as to 20371 Notice of Appeal filed by Maria A. Clemente Rosa | 0.1 | 260 | 26 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion requesting leave for Attorney Carlos Fernandez to appear on behalf of appellee in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review brief from DOJ on Garcia Rubiera assumption and proposed letter. | 0.1 | 260 | 26 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Rafael Antonio Gonzalez-Valiente for Appellant/Cross-Appellee Suiza Dairy Corporation in 22-1092, 22-1079, 22-1119, 22-1120 | 0.1 | 260 | 26 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review brief tendered by Cooperativa's filed in appeal 22-1048. | 0.3 | 260 | 78 |
| 3/23/2022 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for presentation of status report of AAFAF including analysis of report from FOMB and latest data from government entities. | 1.3 | 315 | 409.5 |
| 3/23/2022 | P104-4 | Luis Marini | A104 Review/analyze | Participate in omnibus hearing. | 1.6 | 315 | 504 |
| 3/23/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on wage creditor motions (.3); analysis and review of exhibits to include in objection (.2). | 0.5 | 315 | 157.5 |
| 3/23/2022 | P104-4 | Luis Marini | A109 Appear for/attend | Participate and attend omnibus hearing. | 1.6 | 260 | 416 |
| 3/24/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING [20359] APPLICATION FILED BY MAIRA I. FELICIANO ROSADO and review ORDER OVERRULING OBJECTIONS OF JOSE ONOFRE ORTIZ QUIONES TO [20043] FOUR HUNDRED SEVENTEENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EMPLOYEE CLAIMS ASS | 1.6 | 260 | 416 |
| 3/24/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Fee Application of Estrella, LLC, Local Counsel To Special Claims Committee, for allowance of compensation and reimbursement of expenses for period from June 1, 2021 through September 30, 2021 and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith | 0.2 | 260 | 52 |
| 3/24/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-24-2022 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/24/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updated 03-24-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/24/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Review documents sent by CVR in connection with drafting template stipulations for Med Center cases. | 0.4 | 205 | 82 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of default and intent to dismiss issued directing appellants to file a brief or case 22-1120 will be dismissed for lack of prosecution filed in appeal 22-1079. | 0.1 | 260 | 26 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order allowing late appearance of counsel Carlos Fernandez in appeal 22-1119 | 0.1 | 260 | 26 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review completed table on post-petition confiscation before forwarding to Proskauer. | 0.3 | 260 | 78 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding | 1.5 | 260 | 390 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Regarding Matters That May Be Resolved in connection with the Modified Eighth Amended Plan following the Plan's Effective Date | 0.3 | 260 | 78 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for RICOH on cure claims; emails to and from client re same. | 0.4 | 315 | 126 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client regarding confiscation case and strategy to pursue. | 0.3 | 315 | 94.5 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments made by DOJ to motion on effects on litigations after confirmed plan (.3); emails to and from DOJ re same (.2). | 0.5 | 315 | 157.5 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise stipulation with Med Centers (.3); edit and revise motion submitting stipulation (.3); edit and revise exhibits (.1). | 0.7 | 315 | 220.5 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents received in connection with | 1 | 315 | 315 |
| 3/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 3/25/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou) | Emails with Proskauer regarding submitted drafts for stipulations. | 0.3 | 205 | 61.5 |
| 3/25/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou) | Reviewing Proskauer edits to submitted drafts for stipulations. | 0.2 | 205 | 41 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou) | Telephone conference with | 0.6 | 225 | 135 |
| 3/27/2022 | P104-4 | Carolina Velaz | A107 Communicate (other ou) | Review Notice of Voluntary Dismissal in accordance with order confirming POA filed by The Financial Oversight and Management Board for Puerto Rico | 0.1 | 260 | 26 |
| 3/27/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou) | Emails with Proskauer regarding submitted drafts of Med Center stipulations and notification to OC. | 0.4 | 205 | 82 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding | 0.1 | 260 | 26 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION requesting lease renewal and receipt of funds. | 0.1 | 260 | 26 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION requesting leave for Attorney Joseph S. Hartunian and Lucas Kowalczyk to enter an appearance filed by Appellee/Cross-Appellant FOMB and Appellees Employees Retirement System of the Commonwealth of Puerto Rico, Commonwealth of Puerto Rico and Puerto Rico Public Buildings Authority in 22-1079, 22- | 0.1 | 260 | 26 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review all Garcia Rubiera documents forwarded by DOJ (.60); incorporate suggestions, comments and edits to proposed letter (.30); email exchanges with DOJ as to the above (.10). | 1 | 260 | 260 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation of James M. Heiser, Esq. filed by RAMON COTO OJEDA on behalf of MESIROW FINANCIAL, INC and review ORDER GRANTING [20449] URGENT CONSENTED MOTION Resigning [20449] URGENT CONSENTED URGENT MOTION to resign under section 503 (b) (1) (A) (i) (ii) Order allowance im | 0.1 | 260 | 26 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20448] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [17134] Proposed MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al and review ORDER GRANTING [20450] Motion resigning legal representation of James M. Heiser, Esq. filed by MESIROW FINANCIAL, INC. | 0.1 | 260 | 26 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Review TWENTY-SIXTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY re: [20345] MOTION and review Notice of Filing of Amended List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy In Disclosure Act | 1.4 | 315 | 441 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and edit legal memorandum on ability to contract service providers. | 1.6 | 315 | 504 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit draft of proposed order | 0.2 | 315 | 63 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on response to Garcia Rubiera; edit and revise response. | 0.4 | 315 | 126 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ | 0.3 | 315 | 94.5 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Colon lift stay motion. | 0.2 | 315 | 63 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for ServiCentro Ciales on payment of cure claim. | 0.2 | 315 | 63 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on analysis of post-petition claim. | 0.3 | 315 | 94.5 |
| 3/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of | 0.4 | 315 | 126 |
| 3/28/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou) | Communications with DOJ on drafts | 0.6 | 205 | 123 |
| 3/29/2022 | P104-4 | Carolina Velaz | A108 Communicate (other ou) | Emails with Prime Clerk regarding service of urgent motion for extension of deadlines filed today. | 0.3 | 260 | 61.5 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Proskauer's edits to objection to NTT administrative motions (.50); review edits incorporated to address latest conversation with counsel for DOH (.20); email exchanges with Proskauer as to the above (.10). | 0.8 | 260 | 208 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [20456] FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review Notice of Filing Amended List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy In Disclosure Act and review Motion Submitting Certified Translation of Resolution of the Supreme Court of | 0.3 | 260 | 78 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ON [20335] JOINT URGENT MOTION And Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board for Puerto Rico and Official Committee of Unsecured Creditors and review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation Re: [12274] | 0.2 | 260 | 52 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-29-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-29-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellants/Cross-Appellees Luis F. Pabon Bosques, Raul Martinez-Perez, Carlos A. Rojas Rosario, Elvin A. Rosado Morales and Rafael Torres Ramos in 22-1120 and review MOTION requesting leave for Attorney Victor M. Rivera-Rios to enter an appearance filed by Appellants/Cross-Appellees Raul Mart | 0.4 | 260 | 104 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Victor M. Rivera-Rios for Appellants/Cross-Appellees Raul Martinez-Perez, Luis F. Pabon Bosques, Carlos A. Rojas Rosario, Elvin A. Rosado Morales and Rafael Torres Ramos in 22-1120 and review Brief filed pro se by Appellee Ana A. Nunez Velazquez i | 0.1 | 260 | 26 |
| 3/29/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments to urgent motion on lift stay (.3); emails to and from DOJ to finalize, sign and file (.2). | 0.4 | 315 | 126 |
| 3/29/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM and Proskauer | 0.4 | 315 | 126 |
| 3/29/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails on outstanding cure motions (.2); follow ups to respective agencies (.3). | 0.5 | 315 | 157.5 |
| 3/29/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise | 0.4 | 315 | 126 |
| 3/29/2022 | P104-4 | Frank Rosado | A107 Communicate (other ou) | Emails conversation with DOJ and office of solicitor general | 0.7 | 205 | 143.5 |
| 3/30/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER entered by Rogeriee Thompson, Appellate Judge: Attorney Guillermo Ramos Luiña's motion for late appearance is allowed.. [22-1092, 22-1119, 22-1120] | 0.1 | 260 | 26 |
| 3/30/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time file brief and appendix filed by Appellants/Cross-Appellees Cooperativa de Ahorro y Credito Abraham Rosa, et als filed in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/30/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING LIST OF MATERIAL INTERESTED PARTIES PURSUANT TO THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT and review ORDER SCHEDULING BRIEFING OF [20459] MOTION ADDING RESOLUTION OF THE SUPREME COURT OF THE COMMONWEALTH OF PUERTO RICO AND CERTIFIED TRANSL | 0.1 | 260 | 26 |
| 3/30/2022 | P104-4 | Luis Marini | A104 Review/analyze | Review ORDER GRANTING [20464] URGENT CONSENTED MOTION FOR DISMISSAL OF [12918] MOTION OF ATLANTIC MEDICAL CENTER, INC., et als. and review relevant notifications of closing of all adversary proceedings listed. | 0.1 | 260 | 26 |
| 3/30/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on investment contracts needed (.2); conference with AAFAF re same (.2). | 0.4 | 315 | 126 |
| 3/30/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for wage creditors (.3); emails to and from Proskauer re same (.2). | 0.5 | 315 | 157.5 |
| 3/30/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of OMM fee statement. | 0.1 | 315 | 31.5 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 175574) and review filed Motion Submitting Status Report of Government Parties Regarding 9019 Motion and COVID19 Pandemic and review ORDER GRANTING [20463] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [20346] Motion for Relief Fro... | 0.2 | 260 | 52 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ and coun... | 0.4 | 260 | 104 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting motion to extend time to file paper copies filed by Appellants/Cross-Appellees Cooperativa de Ahorro y Credito de Ciales et als. in appeal 22-1079. | 0.1 | 260 | 26 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-31-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-31-22 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 3/31/2022 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing status report. | 0.5 | 315 | 157.5 |
| 3/31/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents sent by AAFAF | 1 | 315 | 315 |
| 3/31/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing Fifth Urgent Omnibus Consented Motion For Extension Of Deadlines. | 0.2 | 315 | 63 |
| 3/31/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of proposal on ▓ | 0.2 | 315 | 63 |
| 3/31/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM regarding analysis ▓ | 0.4 | 315 | 126 |
| 3/31/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| **Total** | | | | | **80.60** | | **$ 21,600.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Iris Miro lift stay motion (.10); email exchanges with DOJ as to the above (.10). | 0.2 | 260 | 52 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by DOJ on Iris Miro lift stay motion. | 0.4 | 260 | 104 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with counsel for Puerto Rico Complete Office regarding filings in connection with Cruzado-Laureano's motion for relief from stay. | 0.2 | 225 | 45 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Weringa of Proskauer regarding Iris Miro lift stay motion and background in connection with the same. | 0.2 | 260 | 52 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review all information provided by DOJ and provide summary to Proskauer on Iris Miro lift stay motion (.30); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.4 | 260 | 104 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Weringa of Proskauer regarding Iris Miro lift stay motion (.10); email exchange with R. Valentin of AAFAF and M. DiConza of OMM as to the above (.10) | 0.2 | 260 | 52 |
| 3/27/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Weringa of Proskauer regarding confiscation lift stay motion. | 0.1 | 260 | 26 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding Iris Miro lift stay motion (.20); email exchanges with R. Valentin of AAFAF as to the above (.10); email exchanges with DOJ as to the above (.10); various phone conferences to reach counsel regarding consented extension (.10); draft and edit not consented extension motion regarding a... | 1.1 | 260 | 286 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding extension motion relating to Iris Miro lift stay motion and discuss edits relating to non consented request (.30); finalize and circulate motion to DOJ and Proskauer (.10); phone conference with movant as to the above (.20); revi... | 1.2 | 260 | 312 |
| **Total** | | | | | **4.00** | | **$ 1,033.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 3/16/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed communication from A. Estrella regarding May 2021 Fee Statement payment of Estrella LLC. | 0.1 | 225 | 22.5 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication with Puerto Rico Treasury Department regarding holdback payments of Luskin Stern & Eisler LLP | 0.1 | 225 | 22.5 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury Department regarding October Fee Statement of Brattle Group inquiring about whether it passed through the no objection protocol to process for payment. | 0.1 | 225 | 22.5 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication with Puerto Rico Treasury Department regarding breakdown for McKinsey & Company, Inc's payment made on March 14, 2022. | 0.1 | 225 | 22.5 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Review of fee statements of November and December 2021 of Adames & Soto legal firm. | 0.2 | 225 | 45 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed communication exchange with Estrella LLC regarding payment of interim fee statements of May 2021. | 0.2 | 225 | 45 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication from Puerto Rico Treasury Department regarding details of payment of Holdback amounts from June through September 2018 | 0.1 | 225 | 22.5 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication from Puerto Rico Treasury Department regarding fee statements for January 2022 of Prime Clerk LLC. | 0.1 | 225 | 22.5 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication from Puerto Rico Treasury Department regarding payment of Deloitte Financial Advisory Services LLP's fee statement for June 1, 2018 through September 30, 2018. | 0.1 | 225 | 22.5 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication to PR Treasury Department regarding payment of Dicicco. Gulman and Company LLP. | 0.1 | 225 | 22.5 |
| 3/20/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed request for payment of March ICS Group December 2021 Fee Statement and Bennazar, Garcia & Milan C.S.P. November 2021 and December 2021 Fee Statements. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Email from fee examiner and reviewing attached documents. | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Reviewed monthly fee statement of January 2022 of Casillas, Santiago & Torres, LLC | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and review order directing FOMB to amend List of Material Interested Parties | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed communication from fee examiner inquiring about AAFAF contracts in light of review of pending Twelfth and Thirteenth Period Applications | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed communication from Administrative Director A. Quilichini from Department of Health Medicaid Program receiving missing pages from professional services contract related with motion for administrative expenses filed by NTT Data. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication exchange with Puerto Rico Treasury Department acknowledging processing of payment of Estrella LLC's May 2021 Interim Fee Statement. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication to Puerto Rico Treasury Department requesting payment of fee statements of November and December 2021 of Adames Soto Law firm. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication to Puerto Rico Treasury Department regarding payment of the fee statements from June through September 2018 of Berkeley Research Group, LLC. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication to Puerto Rico Treasury Department requesting processing of payment of November 2021 and December 2021 fee statement of Bennazar, Garcia & Milián, C.S.P. and December 2021 fee statement of Marchand ICS Group. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication to Puerto Rico Treasury Department regarding payment of January 2022 Fee Statement of Casillas, Santiago & Torres | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication to Puerto Rico Treasury Department requesting processing of payment of Ileana C. Cardona Fernandez, Esq.'s February 2022 fee statement. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication to Puerto Rico Treasury Department regarding processing of payment of Alvarez & Marsal North America, LLC's January 2022 fee statement. | 0.1 | 225 | 22.5 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed communication to N. Irizarry circulating MPM's invoices for February 2022 | 0.1 | 225 | 22.5 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication to counsel for fee examiner regarding recent AAFAF contractual documentation for processing of pending Twelfth and Thirteenth Period Applications | 0.1 | 225 | 22.5 |
| 3/22/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Compiling documents requested by fee examiner and responding to email regarding contractual documents. | 0.2 | 205 | 41 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication from BrownRudnick acknowledging request for DiCicco, Gulman and Company LLP's waiver for the year 2022. | 0.1 | 225 | 22.5 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication from McKinsey & Company, Inc requesting breakdown of payment of $1,034,984.56 received on March 18, 2022 from Puerto Rico Treasury Department. | 0.2 | 225 | 45 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication to N. Irizarry requesting additional information as to evidence of payments of R. Morales for processing of MPM February 2022 invoices. | 0.1 | 225 | 22.5 |
| 3/24/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed request for payment of December 2021 Fee Statement of Genovese, Joblove & Battista, P.A. | 0.1 | 225 | 22.5 |
| 3/24/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed email communication with client inquiring about status of payment of December 2021 fee statement. | 0.2 | 225 | 45 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed request for payment of January 2022 fee statement of FTI Consulting LLC. | 0.1 | 225 | 22.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Reviewed Zolfo Cooper's February 2022 Fee Statement. | 0.1 | 225 | 22.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed communication by client confirming payment of MPM December 2021 fee statement. | 0.1 | 225 | 22.5 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication with Puerto Rico Treasury Department regarding the Brattle Group's statement of October 2021 and pending 2022 waiver of DiCicco. | 0.2 | 225 | 45 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Reviewed fee statement of October 2021 of the Brattle Group, Inc. | 0.1 | 225 | 22.5 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury Department regarding necessary corrections to payment letter for The Brattle Group, Inc.'s fee statement of October 2021. | 0.1 | 225 | 22.5 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed no objection letter of Jenner & Block LLP requesting payment of February 2022 Fee Statement. | 0.1 | 225 | 22.5 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication exchange with Genovese, Joblove & Battista, P.A. regarding request for payment of December 2021 fee statement. | 0.1 | 225 | 22.5 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication the Battle Group to PrimeClerk regarding service of Fee Statement for the period between February 1, 2021 through July 31, 2021 for services rendered to Proskauer in PREPA case. | 0.1 | 225 | 22.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed January 2022 fee statement of McKinsey & Company Puerto Rico Consulting, Inc. | 0.2 | 225 | 45 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed January 2022 Fee Statement of Bennazar, Garcia & Milián ICS Group. | 0.1 | 225 | 22.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed January 2022 Fee Statement of Marchand ICS Group. | 0.1 | 225 | 22.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury Department circulating request for payment letters for Genovese, Joblove & Battista, P.A.'s fee statement of December 2021. | 0.1 | 225 | 22.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed communication from Puerto Rico Treasury Department regarding payment letter for Jenner & Block LLP's fee statement for February 2022. | 0.1 | 225 | 22.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed email communication from Puerto Rico Treasury Department notifying of necessary change to payment letters for Proskauer Rose LLP regarding interim periods of October 2019 through January 2022 and June 2020 through September 2020. | 0.1 | 225 | 22.5 |
| **Total** | | | | | **5.40** | | **$ 1,205.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 3/16/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Updating and circulating new Deloitte June-Sept 2018 payment letter as requested by Hacienda. | 0.3 | 205 | 61.5 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding breakdown of payment received by McKinsey | 0.3 | 205 | 61.5 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with McKinsey regarding breakdown of payment sent by Hacienda | 0.2 | 205 | 41 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding TBG October 2021 fee statements. | 0.3 | 205 | 61.5 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding LSE holdback breakdown. | 0.3 | 205 | 61.5 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with LSE regarding explanation provided by Hacienda to holdback. | 0.2 | 205 | 41 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with McKinsey regarding holdback provided by Hacienda of recent payment. | 0.2 | 205 | 41 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from DGC with Feb 2022 fee statements. | 0.1 | 205 | 20.5 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from Estrella regarding outstanding May 2021 payments. | 0.1 | 205 | 20.5 |
| 3/16/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from JB with Feb 2022 fee statements. | 0.1 | 205 | 20.5 |
| 3/17/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding Deloitte 4th interim period fees. | 0.2 | 205 | 41 |
| 3/17/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Preparing updated payment letter for Deloitte 4th interim period fees as requested by Hacienda. | 0.3 | 205 | 61.5 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/17/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Circulating with Hacienda updated payment letter for Deloitte 4th interim period fees as requested.. | 0.2 | 205 | 41 |
| 3/17/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from Estrella LLC regarding outstanding payment from Hacienda. | 0.3 | 205 | 61.5 |
| 3/17/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from AS regarding Nov-Dec 2021 fee statements. | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter and calculating payment for Marchand Dec 2021 fee statements and objection letters | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter and calculating payment for Bennazar Nov-Dec 2021 fee statements and objection letters | 0.5 | 205 | 102.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter and calculating payment for IC Feb 2022 fee statements and objection letters | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter and calculating payment for CST Jan 2022 fee statements and objection letters | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter and calculating payment for Estrella May 2021 interim fee statement | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter and calculating payment for Berkeley tenth interim fee statement | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letters and calculating payment for AS Nov-Dec 2021 fee statements | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing Marchand Dec 2021 fee statements and objection letters | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing Bennazar Nov-Dec 2021 fee statements and objection letters | 0.4 | 205 | 82 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing IC Feb 2022 fee statements and objection letters | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing CST Jan 2022 fee statements and objection letters | 0.4 | 205 | 82 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing Estrella May 2021 interim fee statement | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing Berkeley tenth interim fee statement | 0.4 | 205 | 82 |
| 3/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing AS Nov-Dec 2021 fee statements | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from Marchand and Bennazar with Nov-Dec 2021 fee statements and objection letters. | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letter for Marchand Dec 2021 fee statements and circulating to Hacienda. | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letters for Bennazar Nov-Dec 2021 fee statements and circulating to Hacienda. | 0.1 | 205 | 20.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letters for IC Feb 2022 fee statements and circulating to Hacienda. | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding DGC fee waiver. | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from CST regarding objection statement for Jan 2022. | 0.1 | 205 | 20.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letters for CST Jan 2022 fee statements and circulating to Hacienda. | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letters for Estrella May 2021 interim fee statement and circulating to Hacienda. | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Estrella in connection with Estrella May 2021 interim payment. | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letter for Berkeley tenth interim fee statement and circulating to Hacienda. | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with AS in connection with AS Nov-Dec 2021 fee statements | 0.2 | 205 | 41 |
| 3/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Signing payment letters for AS Nov-Dec 2021 fee statements and circulating to Hacienda. | 0.3 | 205 | 61.5 |
| 3/22/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with DGC regarding fee waiver | 0.2 | 205 | 41 |
| 3/22/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Mckinsey regarding breakdown new payment. | 0.4 | 205 | 82 |
| 3/22/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding McKinsey's request for breakdown of new payment. | 0.3 | 205 | 61.5 |
| 3/23/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from Proskauer regarding Holdback for 8th-10th interim periods. | 0.2 | 205 | 41 |
| 3/24/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from GJB with Dec 2021 objection letter. | 0.1 | 205 | 20.5 |
| 3/24/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from FTI with Jan 2022 objection letter. | 0.1 | 205 | 20.5 |
| 3/24/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from ZC with Feb 2022 fee statements. | 0.1 | 205 | 20.5 |
| 3/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding pending documents for 2021 fee statement and waiver. | 0.2 | 205 | 41 |
| 3/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with TBG regarding October fee statement documents. | 0.2 | 205 | 41 |
| 3/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with TBG requesting documents in connection with Oct. 2021 fee statements. | 0.2 | 205 | 41 |
| 3/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda regarding  requested documents in connection with TBG Oct. 2021 fee statements. | 0.2 | 205 | 41 |
| 3/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda requested documents in connection with DGC fee waiver. | 0.2 | 205 | 41 |
| 3/28/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Updating payment letter for TBG Oct 2021 plan confirmation fee statement as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/28/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Signing and forwarding to Hacienda payment letter for TBG Oct 2021 plain confirmation fee statement as requested. | 0.2 | 205 | 41 |
| 3/28/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from TBG regarding document request in connection with Oct 2021 plan confirmation fee statement. | 0.2 | 205 | 41 |
| 3/28/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with Hacienda on  document request in connection with TBG Oct 2021 plan confirmation fee statement. | 0.3 | 205 | 61.5 |
| 3/29/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from JB regarding objections to Feb 2022 fee statement. | 0.1 | 205 | 20.5 |
| 3/29/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails with GJB requesting documents in connection with Dec 2021 payment request. | 0.2 | 205 | 41 |
| 3/30/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from DGC regarding Feb 2022 fees. | 0.2 | 205 | 41 |
| 3/30/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter and calculating payment for Proskauer 8th-10th interim periods fee applications. | 0.7 | 205 | 143.5 |
| 3/30/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Signing payment letter for Proskauer 8th-10th interim periods fee applications and circulating to Hacienda.. | 0.2 | 205 | 41 |
| 3/30/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing Proskauer 8th-10th interim periods fee applications. | 1 | 205 | 205 |
| 3/30/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from Hacienda regarding submitted payment letter for Proskauer 8th-10th interim periods holdback. | 0.1 | 205 | 20.5 |
| 3/30/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from GJB with requested documents | 0.1 | 205 | 20.5 |
| 3/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Emails from TBG and Prime Clerk regarding TBG's July 2021 Prepa fee statement | 0.2 | 205 | 41 |
| 3/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting individual payment letter for Proskauer 8th interim period holdback as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting individual payment letter for Proskauer 9th interim period holdback as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting individual payment letter for Proskauer 10th interim period holdback as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Signing and circulating to Hacienda individual payment letters for Proskauer 8-10th interim periods holdback as requested | 0.3 | 205 | 61.5 |
| 3/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Email discussion with Hacienda regarding submitted individual payment letters for Proskauer 8-10th interim periods. | 0.3 | 205 | 61.5 |
| 3/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Correcting individual payment letters for Proskauer 8th and 10th interim periods as requested by Hacienda. | 0.2 | 205 | 41 |
| 3/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Circulating to Hacienda corrected payment letters for Proskauer 8th and 10th interim periods as requested. | 0.2 | 205 | 41 |
| 3/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from McKinsey with Jan 2022 fee statements. | 0.2 | 205 | 41 |
| 3/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from Bennazar with Jan 2022 fee statements. | 0.1 | 205 | 20.5 |
| 3/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other ex | Email from Marchand with Jan 2022 fee statements. | 0.1 | 205 | 20.5 |
| **Total** | | | | | **18.90** | **$** | **3,874.50** |

**Assumption/ Rejection of Leases/Contracts**

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/16/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ex | Read and reviewed email communication exchange with counsel for Ricoh Puerto Rico approving adjournment of matters regarding objection to cure amounts presented in Notice filed by Oversight Board. | 0.2 | 225 | 45 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding inquiries relating to OCIF lease (.20); email exchanges with G. Colon and R. Valentin of AAFAF as to the above and review provided information (.30); email exchanges with S. Ma on information available at Dept. of State relating to lessor (.20). | 0.7 | 260 | 182 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed email communication to client providing ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed email communication to client regarding status of ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.1 | 225 | 22.5 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Read and reviewed email communication to client following-up ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.1 | 225 | 22.5 |
| **Total** | | | | | **1.20** | **$** | **294.50** |

**OTHER CONTESTED MATTERS**

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/16/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Additional analysis and review of documents received from DOH ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.4 | 225 | 315 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of objection NTT Data's motion for administrative expenses ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 2.1 | 225 | 472.5 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Health Dept. regarding NTT administrative payment motion and additional information request (.10); review legal analysis as to documents provided and certification to respond to motion (.20); phone conference with AFDAN's J. Sanchez regarding adjustments made to employees (.20). | 1.4 | 260 | 364 |
| 3/16/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Amador regarding joint withdrawal of cure objection (.20); review edits to the same (.10); email exchanges with S. Ma of Proskauer as to the above (.20); email exchanges with Proskauer on RICOH adjournment (.10); email exchanges with RICOH as to the above (.10); email exchanges with DCR | 0.8 | 260 | 208 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Outlining strategy on NTT objection motions. | 0.4 | 225 | 82 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Abrams-Diaz and Perez-Colon Wage Creditor Claimant Groups' reply to Oversight Board's opposition to motions for administrative expenses, pre-petition portion. | 0.3 | 225 | 67.5 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional legal analysis and review of professional services contract between NTT Data and DOH in furtherance of continuing drafting of NTT Data's motion for administrative expenses. | 0.9 | 225 | 202.5 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional analysis and review of documents received from Movant | 1.9 | 225 | 427.5 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed documents received from Department of Family reflecting adjustments of pay scale salaries of two (2) claimants of the Nilda Agosto | 0.1 | 225 | 22.5 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/16/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with Proskauer regarding status of wage creditor groups' motions for administrative expenses and NTT Data's motions for administrative expenses. | 0.8 | 225 | 180 |
| 3/16/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with O'Melveny regarding draft of informative motion regarding attendance to March 23-24, 2022 Omnibus Hearing. | 0.2 | 225 | 45 |
| 3/17/2022 | P104-4 | Frank Rosado | A102 Research | Research on section 503 and exceeding government contract maximum fees under bankruptcy code. | 1.5 | 205 | 307.5 |
| 3/17/2022 | P104-4 | Frank Rosado | A102 Research | Brief research and analysis of Title III case rulings and secondary sources regarding applicability of Section 503(b)(1)(A) of the Bankruptcy Code in furtherance of | 0.8 | 225 | 180 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Continued drafting of objection to | | 2 | 225 | 450 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellants/Cross-Appellees Raul Martinez-Perez, Luis F. Pabon Bosques, Carlos A. Rojas Rosario, Elvin A. Rosado Morales and Rafael Torres Ramos filed by Attorney Victor M. Rivera-Rios and review docketing statement filed by appellants/cross-appellees filed in appeal 22-1120 | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Prepare for (.20) participate in phone conference with counsel Gonzalez as counsel for movant's regarding administrative payment motion relating to DTOP (.40); phone conference with Proskauer following phone conference with movant's counsel (.20); email exchanges with DCR as to pending information to be received (.10); | 1.1 | 260 | 286 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with S. Ma of Proskauer on cure amount objections and follow up. | 0.1 | 260 | 26 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with counsel for Movants of Abrams-Diaz and Perez-Colon Claimant Groups to provide telephone conference access information for forthcoming telephone conference meeting regarding motion for administrative expenses, post-petition portion. | 0.2 | 225 | 45 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with counsel for Abrams-Diaz and Perez-Colon Claimant Groups and Proskauer | 0.4 | 225 | 90 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Follow-up telephone conference with Proskauer regarding conference with counsel for Abrams-Diaz and Perez-Colon Claimant Groups | 0.2 | 225 | 45 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication to counsel for NTT Data inquiring about possible consent to extension of time to respond to motions for administrative expenses. | 0.1 | 225 | 22.5 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed follow-up email communication exchange with DCR regarding data to | 0.2 | 225 | 45 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A102 Research | Final research, review and analysis of case law and relevant statutes regarding requirements and terms for professional services contracts with Commonwealth of Puerto Rico, in furtherance of finalizing first draft of objection to NTT Data's motion for administrative expenses directed towards Department of Health. | 1.1 | 225 | 247.5 |
| 3/18/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting objection to NTT EQB claim. | 2.4 | 205 | 492 |
| 3/18/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Updating draft objection to NTT EQB claim with language from final draft of other objection to NTT motion drafted by IL. | 0.5 | 205 | 102.5 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized first draft of objection to NTT Data's motion for administrative expenses directed towards Department of Health. | 1.8 | 225 | 405 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NTT regarding proposed extension (.10); phone conference with counsel for NTT as to the above (.20); preliminary review of proposed objection to NTT motion for administrative expense (.20); email exchanges with Proskauer as to the above (.10); review email from R. Valentin of AAFAF attach | 0.8 | 260 | 208 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed follow up email communication with counsel for NTT Data regarding consent to 10 day extension of time to respond to motions for administrative expenses. | 0.4 | 225 | 90 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with Proskauer regarding NTT Data's consent to ten day extension of timeframe to respond to motion for administrative expenses. | 0.2 | 225 | 45 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of fourth omnibus motion for extension of deadlines and proposed order in connection with NTT Data's motions for allowance of administrative expenses. | 0.7 | 225 | 157.5 |
| 3/20/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review extension motions in connection with NTT administrative payment motion (.20); email exchanges with Proskauer team as to the above (.10). | 0.3 | 260 | 78 |
| 3/20/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Drafting of email communication to Proskauer circulating drafts of fourth omnibus motion for extension of deadlines NTT Data's motions for administrative expenses | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Fourth Urgent Omnibus Consented Motion for Extension of Deadlines regarding NTT Data's motions for administrative expenses, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made minor revisions and edits to draft of objection | 1.5 | 225 | 337.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made final revisions and edits to draft of objection | 1.1 | 225 | 247.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made final revisions and edits to draft of objection to NTT Data directed to Department of Health. | 0.8 | 225 | 180 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding filing of NTT extension motion. | 0.1 | 260 | 26 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer on NTT extension motions (.10); email exchanges with E. Barak of Proskauer as to all pending administrative payment motions (.10); email exchanges with M. DiConza and R. Valentin of AAFAF as to the above (.20); email exchanges with DCR as to pending information regarding wage creditor mo | 0.7 | 260 | 182 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin and F. Batlle of Ankura regarding RICOH and RamHil's cure objections. | 0.2 | 260 | 52 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Review and edit opposition to NTT's administrative payment motion in connection with DOH (.80); review and edit opposition to NTT's administrative payment motion relating to DRNA (.30); email exchanges with Proskauer team as to the above (.10). | 1.2 | 260 | 312 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Email communication exchange with R. Valentin regarding approval of Fourth Urgent Omnibus Consented Motion for Extension of Deadlines regarding NTT Data's motions for administrative expenses | 0.2 | 225 | 45 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email communication exchange with Proskauer regarding approval of Fourth Urgent Omnibus Consented Motion for Extension of Deadlines regarding NTT Data's motions for administrative expenses | 0.2 | 225 | 45 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with O'Melveny regarding Proskauer's email regarding need to escalate matters of wage creditor motions pertaining to the Department of Correction and Family Department. | 0.2 | 225 | 45 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with | 0.6 | 225 | 135 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with counsel for wage creditor claimants | 0.7 | 225 | 157.5 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Drafting of email communication to Proskauer circulating working drafts of objections to NTT Data's motions for administrative expenses | 0.2 | 225 | 45 |
| 3/21/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Read and reviewed follow up email communication to DCR regarding pending information for reconciliation of amounts claimed by Tomassini/Ayala Groups in motion for administrative expenses, post-petition portion. | 0.1 | 225 | 22.5 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer on NTT extension motion. | 0.1 | 260 | 26 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding cure amount objections (.20); email exchanges with NMEAD regarding Fisa's cure objection (.10). | 0.3 | 260 | 78 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding drafts of objections to NTT Data's motions for administrative expenses. | 0.2 | 225 | 45 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with | 0.3 | 225 | 67.5 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Prepared and finalized | 0.4 | 225 | 90 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with Proskauer on various wage creditors motions and exchange of information provided by AFDAN and DTOP(.40); email exchanges with Proskauer on proposed extensions to continue reconciling these claims (.20) email exchanges with Proskauer on inquiries following I. Labarca's phone conference when mov | 0.9 | 260 | 234 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 0.2 | 260 | 52 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for | 0.1 | 260 | 26 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Additional review. | 0.9 | 225 | 202.5 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding deadlines to submit responses to Wage Creditor Group Motions for Administrative Expenses and extension of such timeframes. | 0.4 | 225 | 90 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with counsel for movants regarding consent to extensions. | 0.9 | 225 | 202.5 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Drafting of email communication to counsel for Tomassini/Ayala Claimant Groups | 0.2 | 225 | 45 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Additional telephone conference with counsel for Wage Creditor Groups notifying | 0.2 | 225 | 45 |
| 3/23/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer discussing possibility of achieving pay scale adjustment reconciliation report of the Department of Correction to counsel for Tomassini/Ayala Claimant Group pending receipt of the missing mealtime half hour lunch period report in furtherance of continuing possible settlement co | 0.2 | 225 | 45 |
| 3/24/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of urgent motion for extension of deadlines | 0.8 | 225 | 180 |
| 3/24/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion requesting leave for Attorney Guillermo Ramos to enter appearance on behalf of appellants in an appeal 22-1092 and review order granting extension of time to file brief and appendix for appellant in appeal 22-1062. | 0.1 | 260 | 26 |
| 3/25/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting stipulations | | | |
| 3/25/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting | 2.7 | 205 | 553.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of renewed, urgent consented motions for extension of deadlines and proposed order | 0.5 | 205 | 102.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of renewed, urgent consented motions for extension of deadlines and proposed order | 1.3 | 225 | 292.5 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF and G. Colen of Proskauer | 0.2 | 260 | 52 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with Proskauer regarding additional information provided by DOH in connection with NTT administrative motion (.10); legal analysis following such phone conference on edits to be incorporated in objection draft (.40); email exchanges with Proskauer on consented AFDAN extension request (.10); review and ed | 1.5 | 260 | 390 |
| 3/25/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing dockets of pending appeals to verify status. | 0.8 | 205 | 164 |
| 3/25/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing applicable rules for voluntary dismissals in PR COA cases and 1st Cir. cases. | 0.8 | 205 | 164 |
| 3/25/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Circulating drafts of | 0.3 | 205 | 61.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Review and analyzed revised tables of the Department of Correction | 0.7 | 225 | 157.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Drafting of email communication to client circulating drafts of urgent consented motions for extension regarding wage creditor groups' motions for administrative expenses, post-petition portion, and proposed orders in connection with such drafts. | 0.1 | 225 | 22.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Drafting of email communication to Proskauer discussing follow-up communication with | 0.2 | 225 | 45 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regardin | 0.4 | 225 | 90 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with counsel | 1.1 | 225 | 247.5 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer circulating drafts of urgent consented motions for extension of deadlines regarding wage creditor groups' motions for administrative expenses, post-petition portion, and proposed orders in connection with such drafts. | 0.2 | 225 | 45 |
| 3/25/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Email communication exchange with DCR receiving | 0.2 | 225 | 45 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized preparation of documents regarding partial reconciliation/analysis of certain claimants of ADFAN regarding Nilda Agosto-Maldonado Claimant Group in connection with motion for administrative expenses, post-petition portion, to circulate to Movants' counsel under Federal Rule of Evidence 408. | 0.4 | 225 | 90 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Consented Motions for Extension of Deadlines regarding wage creditor groups motions for administrative expenses, post-petition portion. | 0.3 | 225 | 67.5 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer on wage creditor extension motions (.10); email exchanges with R. Valentin of AAFAF as to the above (.10); legal analysis regarding latest DCR table before circulating to Proskauer (.40); email exchanges with movant's counsel regarding Nilda Agosto administrative payment action (.10); email exc | 0.9 | 260 | 234 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional review and analysis of | 0.4 | 225 | 90 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Drafting of email communication | 0.4 | 225 | 90 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding filing of Urgent Consented Motions for Extension of Deadlines regarding wage creditor groups motions for administrative expenses, post-petition portion. | 0.2 | 225 | 45 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer following up on drafts of objections to motions for administrative expenses filed by NTT Data directed towards the Department of Health and the Environmental Quality Board. | 0.2 | 225 | 45 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer circulating reconciliation report received from the Department of Correction regarding the half-hour mealtime period amounts recognized as owed in connection with the Tomassini/Ayala Claimant Groups' motion for administrative expenses. | 0.2 | 225 | 45 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised commented and edited draft of Objection to NTT Data's motion for administrative expenses directed towards Department of Health to address comments by Proskauer. | 1.4 | 225 | 315 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised commented and edited draft of Objection to NTT Data's motion for administrative expenses directed towards Environmental Quality Board to address comments by Proskauer. | 1 | 225 | 225 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filing of response to cure objections (.10); email exchange with AAFAF as to the above (.10). | 0.2 | 260 | 52 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Perez-Colon/Abrams-Diaz Claimant wage creditor Groups' motion to clarify reply to opposition to urgent motion for administrative expenses | 0.1 | 225 | 22.5 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Brief additional legal analysis of documents | 0.5 | 225 | 112.5 |
| 3/29/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Brief additional legal analysis and review of | 0.3 | 225 | 67.5 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/29/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding revised drafts to objections to NTT Data's motions for administrative expenses. | 0.5 | 225 | 112.5 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised further edited, commented version of draft of objection to motion for administrative expenses filed by NTT Data directed towards the Department of Health. | 0.2 | 225 | 45 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with Proskauer on NTT administrative payment motions (.10); review additional comments to NTT motions provided by Proskauer (.20); review incorporated edits and finalized versions (.30); email exchanges with agencies as to the above (.10); email exchanges with NTT counsel as to the above (.10); phone co | 1.2 | 260 | 312 |
| 3/30/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Read, reviewed and logged orders granting motions for extension of deadlines regarding timeframe to file responses to motions for administrative expenses of DTOP, DCR and ADFAN Wage Creditor Groups. | 0.1 | 225 | 22.5 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Drafting of email communication to | 0.2 | 225 | 45 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer following up on revised | 0.4 | 225 | 90 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Telephone conference with counsel for wage creditor group regarding | 0.9 | 225 | 202.5 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication to Proskauer providing summary of follow-up communication with counsel for Wage Creditor Groups | 0.2 | 225 | 45 |
| 3/30/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other ex | Drafting of email communications to Department of Health and Environmental Quality Board circulatin | 0.4 | 225 | 90 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of fifth urgent omnibus consented motion for extension of deadlines regarding NTT Data's motions for administrative expenses directed towards the Department of Health and the Environmental Quality Board, and proposed order in connection therewith. | 0.9 | 225 | 202.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Fifth Urgent Omnibus Consented Motion For Extension Of Deadlines in connection with NTT Data's motions for administrative expenses directed to the Department of Health and the Environmental Quality Board, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeC | 0.3 | 225 | 67.5 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding NTT contested extension (.10); email exchanges with R. Valentin of AAFAF as to the above (.10); review and edit proposed extension (.10); email exchanges with Proskauer as to the above (.10); review analysis by Proskauer on received data from DCR regarding reconciliation relating to | 0.6 | 260 | 156 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review communication with movant's counsel on | 0.2 | 260 | 52 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF | 0.3 | 260 | 78 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed letter by | 0.1 | 225 | 22.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with clie | Email communication exchange with R. Valentin | 0.3 | 225 | 67.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with counsel for NTT Data regarding consent to seek extension of deadlines in connection with motions for administrative expenses directed towards the Department of Health and the Environmental Quality Board. | 0.2 | 225 | 45 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer circulating draft of urgent consented omnibus motion for extension of deadlines to respond to NTT Data's respective motions for administrative expenses directed towards the Department of Health and the Environmental Quality Board. | 0.3 | 225 | 67.5 |
| 3/31/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Drafting of email communication to Proskauer | 0.1 | 225 | 22.5 |
| **Total** | | | | | **66.30** | **$** | **15,196.00** |
| | | | | **Plan and Disclosure Statement** | | | |
| 3/16/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continued analysis and review of state court filing systems to obtain contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 and entering such contact information in spreadsheet for D | 4 | 135 | 540 |
| 3/16/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit motion | 0.7 | 260 | 182 |
| 3/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ, AAFAF, A & M and Proskauer on inquiries relating to | 0.7 | 260 | 182 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with Proskauer regarding missing contact information in tables listing all post-petition claims against Commonwealth for issuance of notice of effective date of confirmed Title III plan | 0.2 | 225 | 45 |
| 3/17/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed chart for wage creditor group members regarding | 0.2 | 225 | 45 |
| 3/17/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Osaben of Proskauer regarding list of post-petition cases for which information is still pending and review of such cases. | 0.3 | 260 | 78 |
| 3/18/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with Proskauer regarding additional missing contact information from supplemental table of post-petition claims against Commonwealth to provide notice of effective date of Title III Plan of Adjustment and receiving additional chart in connection therewith from Proskauer. | 0.2 | 225 | 45 |
| 3/21/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits suggested by DOJ to motion on POA effects on litigation | 0.3 | 260 | 78 |
| 3/21/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continued analysis and review of state court filing systems to obtain contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico to process notifications to counsels of record of occurrence of Effective Date of Plan of Adjustment. | 4 | 135 | 540 |
| 3/21/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continued analysis and review of state court filing systems to obtain contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/22/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review voluntary dismissal of appeal, following effective date of POA, relating to 330 centers and provide comments to attorney general regarding the same. | 0.2 | 260 | 52 |
| 3/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review suggested edits by M. Di Conza of | 0.2 | 260 | 52 |
| 3/22/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Email communication exchange with Proskauer regarding revised | 0.2 | 225 | 45 |
| 3/22/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continued analysis and review of state court filing systems to obtain contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/22/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional edits incorporated by DOJ to proposed motion for pre-petition cases. | 0.2 | 260 | 52 |
| 3/23/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 4 | 135 | 540 |
| 3/24/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Alonzo of Proskauer regarding 330 centers dismissal/stay motions following effective date of POA (.20); review cases listed (.20); phone conference with J. Alonzo as to the above and next steps (.20); review email from DOJ as to the POA effects on litigation (.20); review follow up email from DOJ to Proskau | 1.3 | 260 | 338 |
| 3/24/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 3.5 | 135 | 472.5 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with DOJ and OMM regarding final version of motion requesting order to be filed in prepetition cases and incorporate all edits (.70); review and edit motion to dismiss 330 centers appeals and review relevant information of appeal (.50); review and edit motion to dismiss 1st circuit 330 centers appeal (. | 2.7 | 260 | 702 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review of Garcia Rubiera letter as forwarded by the DOJ. | 0.2 | 260 | 52 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with O. Andino, of the office of attorney general regarding notification of certain postpetition cases and review email listing the same. | 0.2 | 260 | 52 |
| 3/25/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 5 | 135 | 675 |
| 3/25/2022 | P104-4 | Judith Vargas | A110 Manage data/files | Continued analysis and review of state court filing systems to obtain contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 3 | 135 | 405 |
| 3/27/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer regarding Med Center motions (.10); email exchanges with DOJ and Attorney General's office as to the above (.10); review and finalize all drafts before forwarding and review all changes (.20). | 0.4 | 260 | 104 |
| 3/27/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Osaben of Proskauer regarding latest table on post-petition cases (.10); email exchanges with DOJ team as to the above (.10). | 0.2 | 260 | 52 |
| 3/28/2022 | P104-4 | Carolina Velaz | A107 Communicate (other ou | Email exchanges with DOJ regarding finding information relating to certain post-petition cases and circulate relevant table. | 0.2 | 260 | 52 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit proposed order to motion requesting order regarding prepetition cases (.30); various email exchanges with DOJ and OMM as to the above and as to various comments and changes (.30); finalize for circulating (.10); final revision of proposed motion requesting order (.20); translate the same for purposes of filing in | 1.4 | 260 | 364 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Alonzo and counsel for 330 centers regarding dismissal and stay motions (.40); email exchanges with DOJ as to the above (.30); email exchanges with J. Alonzo of Proskauer regarding changes to motions to coordinate their filing (.10); email exchanges with counsel in state courts as to motions (.2 | 1.3 | 260 | 338 |
| 3/28/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other ou | Read and reviewed email communication exchange with counsel for Department of Justice | 0.3 | 225 | 67.5 |
| 3/28/2022 | P104-4 | Judith Vargas | A110 Manage data/file | Continue Entry in spreadsheet for Department of Justice of contact information of attorneys of record of litigations involving the Commonwealth of Puerto Rico in preparation for issuance of notice of Effective Date of Confirmed Title III Plan of March 15, 2022 | 1.5 | 135 | 202.5 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with R. Miranda of DOJ regarding Garcia Rubiera letter and review letter circulated for reference to Garcia Rubiera. | 0.2 | 260 | 52 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Multiple email exchanges and phone conferences with counsels of 330 centers regarding dismissal and stay motions to dismiss and/or stay and incorporate all edits to the same, circulate edits, discuss edits, review case dockets (2.20); email exchanges with DOJ as to the above (.40); email exchanges and phone conference with J. Alonzo | 3.8 | 260 | 988 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with O. Andino on notification of certain post-petition cases and whether the same were included in lists forwarded by DOJ. | 0.2 | 260 | 52 |
| 3/29/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Miranda of DOJ office of attorney general on whether any 330 center appeals are pending in state Court of Appeals (.20); review documents provided by O. Andino and email exchanges as to the above (.20). | 0.4 | 260 | 104 |
| 3/30/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Perez of DOJ regarding motion to dismiss trial court case to be filed in connection with 330 centers, email exchanges with J. Alonzo of Proskauer as to the above (.10); email exchanges with counsel for 330 center regarding notification of filed motion (.10); review HPM's motion to dismiss (.10); ema | 0.3 | 260 | 78 |
| **Total** | | | | | **70.40** | **$** | **11,633.50** |
| | | | | **General Bankruptcy Advice/Opinions** | | | |
| 3/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with | 1.2 | 260 | 312 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit memoranda | 2.2 | 260 | 572 |
| 3/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with H. Martinez of AAFAF and R. Valentin of AAFAF regarding | 0.7 | 260 | 182 |
| 3/27/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review all relevant documentation provided by AAFAF | 3.3 | 260 | 858 |
| 3/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate edits to memorandum o | 0.9 | 260 | 234 |
| 3/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with H. Martinez of AAFAF | 0.9 | 260 | 234 |
| 3/31/2022 | P104-4 | Delbrey,Claudia | A104 Communicate (in firm) | Email exchanges with Carolina Velaz regarding the | 0.3 | 205 | 61.5 |
| 3/21/2022 | P104-4 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Tel. conf. with | 0.2 | 260 | 52 |
| **Total** | | | | | **9.70** | **$** | **2,505.50** |
| | | | | **COMMONWEALTH / FOMB INVESTIGATION** | | | |
| 3/17/2022 | P104-6 | Carolina Velaz | A104 Review/analyze | Review completed table of additional postpetition cases (.30); email exchanges with Proskauer team as to the above and related inquiries from L. Osaben of Proskauer (.20). | 0.50 | 260 | 130 |
| **Total** | | | | | **0.50** | **$** | **130.00** |
| | | | | **Haddock Acevedo v UPR et al.** | | | |
| 3/17/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review extension opposition filed by plaintiffs to the motion to dismiss of Mayra Olavarria. Review request for extension to file opposition to AAFAF's motion to dismiss. | 0.8 | 315 | 252 |
| 3/17/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Read and reviewed plaintiff's opposition to motion to dismiss filed by Mayra Olavarria. | 0.1 | 225 | 22.5 |
| 3/17/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Read and reviewed motion for extension of time for plaintiff to file opposition to joinder of Omar Marrero to AAFAF's motion to dismiss. | 0.1 | 225 | 22.5 |
| 3/18/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Read and reviewed motion of Department of Justice to withdraw as counsel of Walter Alomar. | 0.1 | 225 | 22.5 |
| 3/21/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review motion filed by counsel for Walter Alomar. | 0.2 | 315 | 63 |
| 3/21/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review two court orders issued today. | 0.2 | 315 | 63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | | | | | 1.50 | $ | 445.50 |
| **Public Buildings Authority** | | | | | | | |
| 3/18/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of letter | 0.2 | 260 | 52 |
| 3/18/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Edit draft of PBA | 0.2 | 260 | 52 |
| 3/18/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Participate and attend video conference with PBA and AAFAF regarding leases and related matters. | 0.4 | 260 | 104 |
| 3/18/2022 | P104-10 | Luis Marini | A104 Review/analyze | Weekly meeting with PBA on new leases. | 0.8 | 315 | 252 |
| 3/18/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis and review o | 0.6 | 315 | 189 |
| 3/18/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis and review o | 0.9 | 315 | 283.5 |
| 3/18/2022 | P104-10 | Luis Marini | A104 Review/analyze | Edit and revise | 0.3 | 315 | 94.5 |
| 3/18/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with ou | Weekly teams meeting with AAFAF and PBA teams to discuss the status of the new leases project. | 0.8 | 260 | 208 |
| 3/18/2022 | P104-10 | Capacete Cabassa, Adriana | A107 Communicate (other ou | Email to M. Kremer regarding the PBA memorandum. | 0.1 | 260 | 26 |
| 3/21/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Work on drafts o | 3.1 | 260 | 806 |
| 3/21/2022 | P104-10 | Luis Marini | A103 Draft/revise | Meeting with PBA and AAFAF o | 0.4 | 315 | 126 |
| 3/21/2022 | P104-10 | Luis Marini | A104 Review/analyze | Conference with OMM on letter to tenants and pending issues with master lease agreement. | 0.5 | 315 | 157.5 |
| 3/21/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Communicate with I. Gonzalez | 0.5 | 260 | 130 |
| 3/21/2022 | P104-10 | Capacete Cabassa, Adriana | A107 Communicate (other ou | Exchange emails with M. Kremer | 0.2 | 260 | 52 |
| 3/22/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of | 0.8 | 260 | 208 |
| 3/22/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review and analyze | 0.6 | 260 | 156 |
| 3/22/2022 | P104-10 | Carolina Velaz | A103 Draft/revise | Review revised | 0.2 | 260 | 52 |
| 3/23/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Continue working on | 3.6 | 260 | 936 |
| 3/23/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Review email from R. Anglero of AAFAF | 0.1 | 260 | 26 |
| 3/23/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Exchange emails with R. Anglero | 0.1 | 260 | 26 |
| 3/24/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Review and edit letters | 2.9 | 260 | 754 |
| 3/24/2022 | P104-10 | Luis Marini | A104 Review/analyze | Weekly meeting with PBA and AAFAF | 0.8 | 315 | 252 |
| 3/24/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of new comments | 0.4 | 315 | 126 |
| 3/24/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review comments provided by H. Rivera | 0.4 | 260 | 104 |
| 3/24/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Teams meeting with AAFAF and PBA to | 0.8 | 260 | 208 |
| 3/24/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Discuss comments provided by H. Rivera to | 0.2 | 260 | 52 |
| 3/24/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Review and react to additional comment | 0.7 | 260 | 182 |
| 3/24/2022 | P104-10 | Carolina Velaz | A109 Appear for/attend | Participate and attend meeting with | 0.6 | 260 | 156 |
| 3/25/2022 | P104-10 | Judith Vargas | A110 Manage data/files | Preparing collection letters fo | 4.5 | 135 | 607.5 |
| 3/25/2022 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on new leases. | 0.3 | 315 | 94.5 |
| 3/28/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Edit and revise new | 0.9 | 315 | 283.5 |
| 3/29/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Review and edit | 2.6 | 260 | 676 |
| 3/30/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Further revise and | 0.2 | 260 | 52 |
| 3/30/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis and review last version of | 1.5 | 260 | 390 |
| 3/30/2022 | P104-10 | Luis Marini | A104 Review/analyze | Edit and revise project tracker and circulate to PBA and AAFAF. | 0.5 | 315 | 157.5 |
| 3/30/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with clie | Email revised draft of | 0.3 | 315 | 94.5 |
| 3/31/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Participate in video conference | 0.1 | 260 | 26 |
| 3/31/2022 | P104-10 | Luis Marini | A106 Communicate (with clie | Analysis of latest comments to | 0.6 | 260 | 156 |
| 3/31/2022 | P104-10 | Luis Marini | A104 Review/analyze | Meeting with | 0.4 | 315 | 126 |
| | | | | | 0.6 | 315 | 189 |
| Total | | | | | 33.70 | $ | 8,623.00 |
| **KF Aviation** | | | | | | | |
| 3/30/2022 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review motion for contempt of court filed by KF Aviation against the PR Ports Authority regarding the lease of the premises at issue in case. | 0.3 | 315 | 94.5 |
| 3/30/2022 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Further analysis and review of case file, pending dispositive motions in case, and other pending pleadings for purposes of pending issues before the court and impact on AAFAF. | 1.5 | 315 | 472.5 |
| 3/30/2022 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review motion requesting resolution of pending pleadings filed by KF Aviation. | 0.2 | 315 | 63 |
| Total | | | | | 2.00 | $ | 630.00 |
| **Oscar Santamaria** | | | | | | | |
| 3/26/2022 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from C. Velaz on the confidentiality of certain documents requested as part of request for information to AAFAF. | 0.2 | 315 | 63 |
| 3/28/2022 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | Review and legal | 0.8 | 315 | 252 |
| Total | | | | | 1.00 | $ | 315.00 |
| **UBS Trust Company** | | | | | | | |
| 3/16/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Raul Anglero | 0.1 | 315 | 31.5 |
| 3/21/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with Eric Perez Ochoa, counsel for UBS Trust. | 0.8 | 315 | 252 |
| 3/22/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with Laura Femenias, counsel for Palmas del Mar Properties Inc, regarding | 0.4 | 315 | 126 |
| 3/23/2022 | P104-30 | Mauricio O. Muniz | A103 Draft/revise | Exchange communications with the AAFAF team on the reques | 1.3 | 315 | 409.5 |
| 3/24/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Telephone call with Eric Perez Ochoa, counsel for UBS Trust. | 0.5 | 315 | 157.5 |
| 3/30/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Telephone call with Angel Perez of AAFAF | 1.5 | 315 | 472.5 |
| 3/30/2022 | P104-30 | Mauricio O. Muniz | A103 Draft/revise | Analyze and review proposed distributio | 0.3 | 315 | 94.5 |
| 3/31/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Correspondence to Eric Perez Ochoa, counsel for UBS Trust. | 0.3 | 315 | 94.5 |
| Total | | | | | 5.20 | $ | 1,638.00 |
| Total | | | | | 300.40 | $ | 69,123.50 |

**ERS MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/21/2022 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team on ███████████ | 0.2 | 260 | 52 |
| 3/22/2022 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding ██████████ | 0.6 | 260 | 156 |
| 3/23/2022 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF regarding ██████ | 0.2 | 260 | 52 |
| 3/28/2022 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from S. Hughes of Proskauer following up on ██████ | 0.1 | 260 | 26 |
| 3/29/2022 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchange with Proskauer regarding ████████ | 0.1 | 260 | 26 |
| 3/30/2022 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding ████████ | 0.1 | 260 | 26 |
| **Total** | | | | | **1.30** | | **338.00** |
| | | | | | | $ | 338 |