

**MASTER ENTERPRISES**

17 de julio de 2018

Sr. Raúl Maldonado Gautier
Secretario
Departamento de Hacienda
San Juan, Puerto Rico

RE:   Registro de Comerciante 0623286-0048

Saludos,

R&D Master Enterprises, Inc. es una corporación con fines de lucro establecida en Puerto Rico desde el 13 de abril de 2015.  R&D Master se dedica a manufacturar productos para el mantenimiento de pavimento asfáltico y también revende una variedad de productos y herramientas.  Estámos localizados en el Parque Industrial San Isidro en Canóvanas.

Por este medio solicitamos se haga retroactivo el Certificado de Revendedor de R&D Master Enterprises a la fecha de 1ro de septiembre de 2015, ya que todos los depósitos de pago de Impuesto de Venta y Uso declarados en la Declaración de Importación no pudieron ser utilizados en las planillas de IVU radicadas mensualmente, ocasionando una doble tributación para la misma mercancía.

Cuando llegaban los vagones de productos para revender, se pagaba el IVU llenando el encasillado Total de partidas tributables importadas para la reventa (Inventario). Luego cuando se radicaba la Planilla de Impuesto sobre Venta y Uso, este dinero no podía ser utilizado como crédito.  Por desconocimiento estuvimos pagando el IVU sin haber obtenido el Registro de Comerciante de Revendedor.

Para los depósitos realizados del 1ro de septiembre 2015 al 31 mayo 2017 se sometió evidencia de reclamación al Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico con el fundamento de reclamación de sobrepago de IVU. A esta reclamación le corresponde un monto de $6,162.99

Según nuestros registros, los depósitos realizados del 1 de junio de 2017 al 31 de mayo de 2018 tenemos un sobrepago de IVU de $9,181.19.  Para un total de $15,344.18. Adjunto detalles en tabla y evidencia de planillas radicadas.

Agradeceré me conceda una reunión a su conveniencia para ofrecerle más detalles sobre esta solicitud.

Gracias anticipadas por su atención en este asunto.


Cordialmente,

María Magdalena Díaz Vila
Presidente


anejos

**R&D Master Enterprises Inc.**

| Periodo | Importacion | IVU | TOTAL pago RD | PAGOS/Pen, Recargo, int. otri | Penalidade | Recargo | Intereses | Otro |
|---|---|---|---|---|---|---|---|---|
| mayo 2015 | 0 | 0 | 0 | | | | | |
| junio 2015 | 0 | 0 | 0 | | | | | |
| julio 2015 | 0 | 0 | 0 | | | | | |
| agosto 2015 | 0 | 0 | 0 | | | | | |
| septiembre 2015 | 2149 | 0 | 2149 | 2149 | | | | |
| octubre 2015 | 0 | 63 | 63 | 88 | | | | |
| noviembre 2015 | 0 | 1147 | 1147 | 1584 | 286.75 | 114.7 | 35.1 | 0.45 |
| diciembre 2015 | 0 | 94 | 94 | 116 | 14.1 | 5.71 | 1.54 | 0.65 |
| enero 2016 | 0 | 0 | 0 | 100 | 100 | | | |
| febrero 2016 | 131 | 198 | 329 | 497.7 | 149.5 | 12.95 | 6.55 | |
| marzo 2016 | 0 | 399 | 399 | 456.35 | 57.35 | | | |
| abril 2016 | 53 | 547 | 600 | 706.44 | 100 | | 6.44 | |
| mayo 2016 | 82 | 1369 | 1451 | 1556.51 | 100 | | 5.51 | |
| junio 2016 | 0 | 315 | 315 | 579.96 | 257.5 | 5 | 2.48 | |
| julio 2016 | 0 | 4 | 4 | 4 | | | | |
| agosto 2016 | 0 | 521 | 521 | 521 | | | | |
| septiembre 2016 | 2306.33 | 0 | 2306.33 | 2506.11 | 200 | | | |
| octubre 2016 | 0 | 778.58 | 778.58 | 778.58 | | | | |
| noviembre 2016 | 0 | 340.73 | 340.73 | 340.73 | | | | |
| diciembre 2016 | 0 | 578.84 | 578.84 | 578.84 | | | | |
| enero 2017 | 0 | 0 | 0 | 0 | | | | |
| febrero 2017 | 1441.66 | 151.2 | 1592.86 | 1838.72 | 237.8 | 6.89 | 1.17 | |
| marzo 2017 | 0 | 2016.3 | 2016.3 | 2016.3 | | | | |
| abril 2017 | 0 | 366.49 | 366.49 | 366.49 | | | | |
| mayo 2017 | 0 | 202.41 | 202.41 | 202.41 | | | | |
| TOTAL | 6,162.99 | 9,091.55 | 15,254.54 | 16987.14 | 1503 | 145.25 | 58.79 | 1.1 |

## Créditos/Pagos

Bienvenido, Maria M Diaz       Configuración       Cerrar Sesión

🏠 Inicio › R & D MASTER ENTERPRISES LTD › Ventas y Uso › Créditos/Pagos

| Créditos Disponibles | |
|---|---|
| Créditos Disponibles | $0.00 |
| Crédito por Venta de Propiedad del Comerciante | $0.00 |
| Crédito por Cuenta Incobrable | $0.00 |
| Crédito por Impuestos Pagados sobre Importaciones | $0.00 |
| Crédito por Impuestos Pagados en Compras | $0.00 |
| Ajuste de Crédito | $0.00 |
| **Total de Crédito Disponible** | |

| Pagos en Exceso Disponible | |
|---|---|
| Pagos en Exceso Disponible | $0.00 |
| **Total de Pagos en Exceso Disponible** | |

## Detalles

[ Ver Crédito en Pantalla ]   [ Ver Disponible ]   [ Ver Todos ]

Imprimir | Exportar

### Toda la Información

1 de 2     1 - 25 de 30

| Periodo | Tipo de Crédito | Transf. Recibid | Crédito | Pago | Retenido - En e | Utilizado | Transf. Enviada | Exceso |
|---|---|---|---|---|---|---|---|---|
| 31-may-2018 | Pago | $0.00 | $0.00 | ($603.51) | 603.51 | $0.00 | $0.00 | $0.00 |
| 30-abr-2018 | Pago | $0.00 | $0.00 | ($392.36) | 392.36 | $0.00 | $0.00 | $0.00 |
| 31-mar-2018 | Pago | $0.00 | $0.00 | ($4,353.33) | 0.00 | $4,353.33 | $0.00 | $0.00 |
| 28-feb-2018 | Pago | $0.00 | $0.00 | ($2,150.48) | 0.00 | $2,150.48 | $0.00 | $0.00 |
| 31-ene-2018 | Pago | $0.00 | $0.00 | ($962.00) | 0.00 | $962.00 | $0.00 | $0.00 |
| 30-sep-2017 | Pago | $0.00 | $0.00 | ($2,085.73) | 0.00 | $2,085.73 | $0.00 | $0.00 |
| 31-ago-2017 | Pago | $0.00 | $0.00 | ($3,505.10) | 0.00 | $3,505.10 | $0.00 | $0.00 |
| 31-jul-2017 | Pago | $0.00 | $0.00 | ($3,115.69) | 0.00 | $2,411.20 | $704.49 | $0.00 |
| 30-jun-2017 | Pago | ($704.49) | $0.00 | ($2,576.64) | 0.00 | $3,281.13 | $0.00 | $0.00 |
| 31-may-2017 | Pago | $0.00 | $0.00 | ($202.41) | 0.00 | $202.41 | $0.00 | $0.00 |
| 30-abr-2017 | Pago | $0.00 | $0.00 | ($366.49) | 0.00 | $366.49 | $0.00 | $0.00 |
| 31-mar-2017 | Pago | $0.00 | $0.00 | ($2,016.30) | 0.00 | $2,016.30 | $0.00 | $0.00 |
| 28-feb-2017 | Pago | $0.00 | $0.00 | ($1,838.72) | 0.00 | $1,838.72 | $0.00 | $0.00 |
| 31-dic-2016 | Pago | $0.00 | $0.00 | ($578.84) | 0.00 | $578.84 | $0.00 | $0.00 |
| 30-nov-2016 | Pago | $0.00 | $0.00 | ($340.73) | 0.00 | $340.73 | $0.00 | $0.00 |
| 31-oct-2016 | Pago | $0.00 | $0.00 | ($778.58) | 0.00 | $778.58 | $0.00 | $0.00 |
| 30-sep-2016 | Pago | ($5.89) | $0.00 | ($2,500.11) | 0.00 | $2,506.00 | $0.00 | $0.00 |
| 31-ago-2016 | Pago | $0.00 | $0.00 | ($521.00) | 0.00 | $521.00 | $4.00 | $0.00 |
| 31-jul-2016 | Pago | $0.00 | $0.00 | ($4.00) | 0.00 | $0.00 | $4.00 | $0.00 |
| 30-jun-2016 | Pago | $0.00 | $0.00 | ($579.96) | 0.00 | $579.96 | $0.00 | $0.00 |
| 31-may-2016 | Pago | $0.00 | $0.00 | ($1,556.51) | 0.00 | $1,556.51 | $0.00 | $0.00 |
| 30-abr-2016 | Pago | $0.00 | $0.00 | ($706.44) | 0.00 | $706.44 | $0.00 | $0.00 |
| 31-mar-2016 | Pago | $0.00 | $0.00 | ($456.35) | 0.00 | $456.35 | $0.00 | $0.00 |
| 29-feb-2016 | Pago | $0.00 | $0.00 | ($497.70) | 0.00 | $497.70 | $0.00 | $0.00 |
| 31-ene-2016 | Pago | $0.00 | $0.00 | ($100.00) | 0.00 | $100.00 | $0.00 | $0.00 |

1 de 2     1 - 25 de 30

  SISTEMA UNIFICADO DE RENTAS INTERNAS

🌐 [Español] | English

## Créditos/Pagos

Bienvenido, Maria M Diaz    ⚙ Configuración    ⏻ Cerrar Sesión

🏠 Inicio  ›  R & D MASTER ENTERPRISES INC  ›  Ventas y Uso  ›  Créditos/Pagos

### Créditos Disponibles

| | |
|---|---|
| Crédito por Venta de Propiedad del Comerciante | $0.00 |
| Crédito por Cuenta Incobrable | $0.00 |
| Crédito por Impuestos Pagados sobre Importaciones | $0.00 |
| Crédito por Impuestos Pagados en Compras | $0.00 |
| Ajuste de Crédito | $0.00 |
| Total de Crédito Disponible | $0.00 |
| | |
| Pagos en Exceso Disponible | |
| Total de Pagos en Exceso Disponible | $0.00 |

### Detalles

| Ver Créditos del Periodo | Ver Pagos | Ver Disponible | Ver Todo |
|---|---|---|---|

### Toda la Información

‹‹ ‹ 2 de 2 ›› ›| 26 - 30 de 30

| Periodo | Tipo de Crédito | Transf. Recibid. | Crédito | Pago | Retenido - En e | Utilizado | Transf. Enviada | Exceso |
|---|---|---|---|---|---|---|---|---|
| 31-dic-2015 | Pago | $0.00 | $0.00 | ($116.00) | 0.00 | $115.35 | $0.65 | $0.00 |
| 30-nov-2015 | Pago | $0.00 | $0.00 | ($1,584.00) | 0.00 | $1,583.55 | $0.45 | $0.00 |
| 31-oct-2015 | Crédito por Impuestos Pagados en C | $0.00 | ($120.00) | $0.00 | 0.00 | $120.00 | $0.00 | $0.00 |
| | Pago | $0.00 | $0.00 | ($88.00) | 0.00 | $87.21 | $0.79 | $0.00 |
| 30-sep-2015 | Pago | $0.00 | $0.00 | ($2,149.00) | 0.00 | $2,149.00 | $0.00 | $0.00 |

‹‹ ‹ 2 de 2 ›› ›| 26 - 30 de 30

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

Modelo SC 2915
Rev. 23 ene 17

**Gobierno de Puerto Rico**
**Departamento de Hacienda**

Planilla Mensual de Impuesto sobre Ventas y Uso

| Periodo | Planilla Original |
|---|---|
| 31-may-2017 | |

| | |
|---|---|
| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC |
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 |

| | |
|---|---|
| NÚMERO DE CONFIRMACIÓN | 1-759-515-648 |
| FECHA Y HORA SOMETIDA | 20-jun-2017 13:45:55 |
| FECHA RECIBIDA | 20-jun-2017 |

**A. Ventas Tributables - Tasa de 10.5%**

| | |
|---|---|
| 1. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 1,927.74 |
| | + |
| 2. Venta de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | + |
| 3. Ventas de Servicios Tributables | 0.00 |
| | + |
| 4. Servicios Tributables Recibidos de Comerciante que No es Residente de Puerto Rico | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devoluciones de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables - Tasa de 10.5% | 1,927.74 |

**B. Ventas Tributables - Tasa de 6%**

| | |
|---|---|
| 8. Ventas Tributables Netas de Contratos y Subastas Pre-Existentes | 0.00 |

**C. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4%**

| | |
|---|---|
| 9. Servicios Prestados a Otros Comerciantes en Puerto Rico | 0.00 |
| | + |
| 10. Servicios Recibidos de un Comerciante No Residente de Puerto Rico | 0.00 |
| | + |
| 11. Servicios Profesionales Designados Rendidos en Puerto Rico | 0.00 |
| | + |
| 12. Servicios Profesionales Designados Recibidos de un Comerciante No Residente de Puerto Rico | 0.00 |
| | = |
| 13. Total de Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4% | 0.00 |

**D. Ventas Exentas**

| | |
|---|---|
| 14. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 15. Ventas de Servicios Exentos | 0.00 |
| | + |
| 16. Admisiones Exentas | 0.00 |
| | = |
| 17. Devolución de Partidas Exentas | 0.00 |
| | = |
| 18. Total de Ventas Exentas | 0.00 |
| 19. Total de Ventas para el Periodo | 1,927.74 |

**E. Autoconsumo y Uso de Inventario - Tasa de 10.5%**

| | |
|---|---|
| 20. Uso de Inventario | 0.00 |
| | + |
| 21. Autoconsumo | 0.00 |
| | = |
| 22. Total de Uso de Inventario y Autoconsumo | 0.00 |

**F. Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 23. Compras Tributables de Inventario para la Reventa | 0.00 |
| | + |
| 24. Compras Exentas de Inventario para la Reventa | 0.00 |
| | = |
| 25. Total de Compras de Productos para la Reventa | 0.00 |

**G. Contribución Determinada**

| | |
|---|---|
| 26. Ventas Tributables - Tasa de 10.5% | 202.41 |
| | + |
| 27. Ventas Tributables - Tasa de 6% | 0.00 |
| | + |
| 28. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4% | 0.00 |
| | + |
| 29. Uso de Inventario y Autoconsumo - Tasa de 10.5% | 0.00 |
| | = |
| 30. Total de Impuesto Sobre Ventas y Uso Determinado | 202.41 |

**H. Ajustes Durante el Periodo**

| | |
|---|---|
| 31. Crédito de Ventas de Propiedad del Comerciante Durante el Periodo | 0.00 |
| 32. Crédito por Cuentas Incobrables Durante el Periodo | 0.00 |

**I. Créditos Generados Durante el Periodo**

| | |
|---|---|
| 33. Crédito por Impuestos Pagados en la Importación de Inventario para la Reventa en el Periodo | 0.00 |
| 34. Crédito por Impuestos Pagados en Compras de Inventario para la Reventa en el Periodo | 0.00 |
| | = |

**J. Impuesto a Pagar**

| | |
|---|---|
| 35. Responsabilidad Contributiva Neta de Créditos del Periodo | 202.41 |
| | + |
| 36. Impuesto Municipal en Ventas de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 37. Impuesto Determinado para el Periodo | 202.41 |
| | - |
| 38. Depósitos Efectuados Durante el Periodo | 0.00 |
| | = |
| 39. Cantidad del Impuesto a Pagar sin Considerar Créditos y Sobrepagos Disponibles | 202.41 |

## Ventas Por Localidad

| ID de Localidad | Nombre de Localidad | Dirección de Localidad | Total de Ventas Tributables - Tasa 10.5% | Total de Servicio Tributable - Tasa 4% | Total de Ventas Exentas | Total de Ventas para el Período |
|---|---|---|---|---|---|---|
| 0623286-0020 | R & D MASTER ENTERPRISES INC | URB. INDUSTRIAL SAN ISIDRO LOTE 8 PR-188 K.M. 0.7 CANOVANAS PR 00729 | $1,927.74 | $0.00 | $0.00 | $1,927.74 |
| | | | $1,927.74 | $0.00 | $0.00 | $1,927.74 |

## Contratos Pre-Existentes

Esta cuenta no está registrada con hacienda para reportar ventas en contratos pre-existentes con impuesto a tasa de 6%

| | |
|---|---|
| Ventas de Propiedad Mueble Tangible Tributable (atribuible para Puerto Rico) | 0.00 |
| | 0.00 |
| Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico) | 0.00 |
| Ventas de Servicios Tributables | 0.00 |
| Devoluciones de Partidas Tributables | 0.00 |
| Ventas Tributables Netas en Contratos Pre-Existentes y Subastas | 0.00 |

## Otros Campos de Pianilla

**Ventas Tributables- Tasa 10.5%**

Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)   `0.00`

**Uso de Inventario y Autoconsumo**

Uso de Inventario   `0.00`

Autoconsumo   `0.00`

**Compras de Inventario para la Reventa**

Total de Compras Tributables para la Reventa   `0.00`

Total de Compras Exentas para la Reventa   `0.00`

Impuesto Pagado en Compras de Inventario para Reventa (10.5%)   `0.00`

Impuesto Pagado en Compras de Inventario para Reventa (6%)   `0.00`

**Ajustes en el Periodo**

Cantidad de Crédito por Ventas de Propiedad del Comerciante Realizadas Durante el Periodo   `0.00`

Cantidad de Crédito por Ventas de Cuenta Incobrable Realizadas Durante el Periodo   `0.00`

**Admisiones**

Admisiones Tributables   `0.00`

Admisiones Exentas   `0.00`

  SISTEMA UNIFICADO DE RENTAS INTERNAS

🌐 [Español] | English

Pago de Planilla- cantidad destinada a saldar el...          Bienvenido, Maria M Diaz    ⚙ Configuración    🔒 Cerrar Sesión

🏠 Inicio   › Ventas y Uso   › Periodos   › 31-may-2017   › Pago de Planilla- cantidad destinada a saldar el balance de la planilla

Pago de Planilla- cantidad destinada a saldar el balance de la planilla          Historial

Aplica a

| | | | | |
|---|---|---|---|---|
| R & D MASTER ENTERPRISES INC | 31-may-2017 | 202.41 | Origen | : ACH Débito |
| 06352-69120 | | | Posteado | : 20-Jun-2017 |
| Ventas y Uso | | | Recibido | : 20-Jun-2017 |
| 550-002-06352-69120 | | | | |

> 31-may-2017

$202.41

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

Modelo SC 2915
Rev. 23 ene 17

**Gobierno de Puerto Rico**
**Departamento de Hacienda**

Planilla Mensual de Impuesto sobre Ventas y Uso

| Periodo | Planilla Original |
|---|---|
| 30-abr-2017 | |

NOMBRE DEL CONTRIBUYENTE: R & D MASTER ENTERPRISES INC

NÚM. REGISTRO DE COMERCIANTE: 0623286-0002

NÚMERO DE CONTRIBUYENTE: 06352-69120

NÚMERO DE CONFIRMACIÓN: 1-121-823-744

FECHA Y HORA SOMETIDA: 03-may-2017 13:39:33

FECHA RECIBIDA: 03-may-2017

**A. Ventas Tributables - Tasa de 10.5%**

1. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico — 3,490.35
   +
2. Venta de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
   +
3. Ventas de Servicios Tributables — 0.00
   +
4. Servicios Tributables Recibidos de Comerciante que No es Residente de Puerto Rico — 0.00
   +
5. Admisiones Tributables — 0.00
   -
6. Devoluciones de Partidas Tributables — 0.00
   =
7. Total de Ventas Tributables - Tasa de 10.5% — 3,490.35

**B. Ventas Tributables - Tasa de 6%**

8. Ventas Tributables Netas de Contratos y Subastas Pre-Existentes — 0.00

**C. Servicios Tributables Prestado a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4%**

9. Servicios Prestados a Otros Comerciantes en Puerto Rico — 0.00
   +
10. Servicios Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
    +
11. Servicios Profesionales Designados Rendidos en Puerto Rico — 0.00
    +
12. Servicios Profesionales Designados Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
    =
13. Total de Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4% — 0.00

**D. Ventas Exentas**

14. Venta de Propiedad Mueble Tangible Exenta — 0.00
    +
15. Ventas de Servicios Exentos — 200.00
    +
16. Admisiones Exentas — 0.00
    -
17. Devolución de Partidas Exentas — 0.00
    =
18. Total de Ventas Exentas — 200.00

19. Total de Ventas para el Periodo — 3,690.35

**E. Autoconsumo y Uso de Inventario - Tasa de 10.5%**

20. Uso de Inventario — 0.00
    +
21. Autoconsumo — 0.00
    =
22. Total de Uso de Inventario y Autoconsumo — 0.00

**F. Compras de Productos para la Reventa (Inventario No Importado)**

23. Compras Tributables de Inventario para la Reventa — 0.00
    +
24. Compras Exentas de Inventario para la Reventa — 0.00
    =
25. Total de Compras de Productos para la Reventa — 0.00

**G. Contribución Determinada**

26. Ventas Tributables - Tasa de 10.5% — 366.49
    +
27. Ventas Tributables - Tasa de 6% — 0.00
    +
28. Servicios Tributables Prestado a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4% — 0.00
    +
29. Uso de Inventario y Autoconsumo - Tasa de 10.5% — 0.00
    =
30. Total de Impuesto Sobre Ventas y Uso Determinado — 366.49

**H. Ajustes Durante el Periodo**

31. Crédito de Ventas de Propiedad del Comerciante Durante el Periodo — 0.00
    -
32. Crédito por Cuentas Incobrables Durante el Periodo — 0.00

**I. Créditos Generados Durante el Periodo**

33. Crédito por Impuestos Pagados en la Importación de Inventario para la Reventa en el Periodo — 0.00
    -
34. Crédito por Impuestos Pagados en Compras de Inventario para la Reventa en el Periodo — 0.00
    =

**J. Impuesto a Pagar**

35. Responsabilidad Contributiva Neta de Créditos del Periodo — 366.49
    +
36. Impuesto Municipal en Ventas de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
    =

37. Impuesto Determinado para el Periodo — 366.49

38. Depósitos Efectuados Durante el Periodo — 0.00
    =

39. Cantidad del Impuesto a Pagar sin Considerar Créditos y Sobrepagos Disponibles — 366.49

## Ventas Por Localidad

| ID de Localidad | Nombre de Localidad | Dirección de Localidad | Total de Ventas Tributables - Tasa 10.5% | Total de Servicio Tributable - Tasa 4% | Total de Ventas Exentas | Total de Ventas para el Período |
|---|---|---|---|---|---|---|
| 0623286-0020 | R & D MASTER ENTERPRISES INC | URB. INDUSTRIAL SAN ISIDRO LOTE 8 PR-188 K.M. 0.7 CANOVANAS PR 00729 | $3,490.35 | $0.00 | $200.00 | $3,690.35 |
| | | | $3,490.35 | $0.00 | $200.00 | $3,690.35 |

Página : ?

## Contratos Pre-Existentes

**Esta cuenta no está registrada con hacienda para reportar ventas en contratos pre-existentes con impuesto a tasa de 6%**

| | |
|---|---:|
| Ventas de Propiedad Mueble Tangible Tributable (atribuible para Puerto Rico) | 0.00 |
| Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico) | 0.00 |
| Ventas de Servicios Tributables | 0.00 |
| Devoluciones de Partidas Tributables | 0.00 |
| Ventas Tributables Netas en Contratos Pre-Existentes y Subastas | 0.00 |

## Otros Campos de Planilla

Ventas Tributables- Tasa 10.5%

Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)          | 0.00 |

Uso de Inventario y Autoconsumo

Uso de Inventario          | 0.00 |

Autoconsumo          | 0.00 |

Compras de Inventario para la Reventa

Total de Compras Tributables para la Reventa          | 0.00 |

Total de Compras Exentas para la Reventa          | 0.00 |

Impuesto Pagado en Compras de Inventario para Reventa (10.5%)          | 0.00 |

Impuesto Pagado en Compras de Inventario para Reventa (6%)          | 0.00 |

Ajustes en el Periodo

Cantidad de Crédito por Ventas de Propiedad del Comerciante Realizadas Durante el Periodo          | 0.00 |

Cantidad de Crédito por Ventas de Cuenta Incobrable Realizadas Durante el Periodo          | 0.00 |

Admisiones

Admisiones Tributables          | 0.00 |

Admisiones Exentas          | 0.00 |

  SISTEMA UNIFICADO DE RENTAS INTERNAS

🌐 [Español] | English

## Pago de Planilla- cantidad destinada a saldar el...

Bienvenido, María M Díaz    ⚙ Configuración    Cerrar Sesión

🏠 Inicio  ›  Ventas y Uso  ›  Períodos  ›  30-abr-2017  ›  Pago de Planilla- cantidad destinada a saldar el balance de la clienta

Pago de Planilla- cantidad destinada a saldar el...    Aplica a    ⤷ Historial

| | | | | |
|---|---|---|---|---|
| R & D MASTER ENTERPRISES INC | 30-abr-2017 | 366.49 | Origen | : ACH Débito |
| 06352-69120 | | | Posteado | : 03-may-2017 |
| Ventas y Uso | | | Recibido | : 03-may-2017 |
| §50-002-06352-69120 | | | | |
| 30-abr-2017 | | | | |
| $366.49 | | | | |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

| Modelo SC 2915<br>Rev. 23 ene 17 | Gobierno de Puerto Rico<br>Departamento de Hacienda<br><br>Planilla Mensual de Impuesto sobre Ventas y Uso | Periodo<br>31-mar-2017 | Planilla Original |
|---|---|---|---|

| | |
|---|---|
| NOMBRE DEL CONTRIBUYENTE | R & O MASTER ENTERPRISES INC |
| NÚM. REGISTRO DE COMERCIANTE | 0823288-0002 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 |

| | |
|---|---|
| NÚMERO DE CONFIRMACIÓN | 0-437-066-752 |
| FECHA Y HORA SOMETIDA | 20-abr-2017 14:29:20 |
| FECHA RECIBIDA | 20-abr-2017 |

**A. Ventas Tributables - Tasa de 10.5%**

| | |
|---|---|
| 1. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 19,202.86 |
| | + |
| 2. Venta de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | + |
| 3. Ventas de Servicios Tributables | 0.00 |
| | + |
| 4. Servicios Tributables Recibidos de Comerciante que No es Residente de Puerto Rico | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devoluciones de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables - Tasa de 10.5% | 19,202.86 |

**B. Ventas Tributables - Tasa de 6%**

| | |
|---|---|
| 8. Ventas Tributables Netas de Contratos y Subastas Pre-Existentes | 0.00 |

**C. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4%**

| | |
|---|---|
| 9. Servicios Prestados a Otros Comerciantes en Puerto Rico | 0.00 |
| | + |
| 10. Servicios Recibidos de un Comerciante No Residente de Puerto Rico | 0.00 |
| | + |
| 11. Servicios Profesionales Designados Rendidos en Puerto Rico | 0.00 |
| | + |
| 12. Servicios Profesionales Designados Recibidos de un Comerciante No Residente de Puerto Rico | 0.00 |
| | = |
| 13. Total de Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4% | 0.00 |

**D. Ventas Exentas**

| | |
|---|---|
| 14. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 15. Ventas de Servicios Exentos | 0.00 |
| | + |
| 16. Admisiones Exentas | 0.00 |
| | - |
| 17. Devolución de Partidas Exentas | 0.00 |
| | = |
| 18. Total de Ventas Exentas | 0.00 |
| 19. Total de Ventas para el Periodo | 19,202.86 |

**E. Autoconsumo y Uso de Inventario - Tasa de 10.5%**

| | |
|---|---|
| 20. Uso de Inventario | 0.00 |
| | + |
| 21. Autoconsumo | 0.00 |
| | = |
| 22. Total de Uso de Inventario y Autoconsumo | 0.00 |

**F. Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 23. Compras Tributables de Inventario para la Reventa | 748.36 |
| | + |
| 24. Compras Exentas de Inventario para la Reventa | 0.00 |
| | = |
| 25. Total de Compras de Productos para la Reventa | 748.36 |

**G. Contribución Determinada**

| | |
|---|---|
| 26. Ventas Tributables - Tasa de 10.5% | 2,016.30 |
| | + |
| 27. Ventas Tributables - Tasa de 6% | 0.00 |
| | + |
| 28. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4% | 0.00 |
| | + |
| 29. Uso de Inventario y Autoconsumo - Tasa de 10.5% | 0.00 |
| | = |
| 30. Total de Impuesto Sobre Ventas y Uso Determinado | 2,016.30 |

**H. Ajustes Durante el Periodo**

| | |
|---|---|
| 31. Crédito de Ventas de Propiedad del Comerciante Durante el Periodo | 0.00 |
| | - |
| 32. Crédito por Cuentas Incobrables Durante el Periodo | 0.00 |

**I. Créditos Generados Durante el Periodo**

| | |
|---|---|
| 33. Crédito por Impuestos Pagados en la Importación de Inventario para la Reventa en el Periodo | 0.00 |
| | - |
| 34. Crédito por Impuestos Pagados en Compras de Inventario para la Reventa en el Periodo | 0.00 |

**J. Impuesto a Pagar**

| | |
|---|---|
| 35. Responsabilidad Contributiva Neta de Créditos del Periodo | 2,016.30 |
| | + |
| 36. Impuesto Municipal en Ventas de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 37. Impuesto Determinado para el Periodo | 2,016.30 |
| | - |
| 38. Depósitos Efectuados Durante el Periodo | 0.00 |
| | = |
| 39. Cantidad del Impuesto a Pagar sin Considerar Créditos y Sobrepagos Disponibles | 2,016.30 |

## Ventas Por Localidad

| ID de Localidad | Nombre de Localidad | Dirección de Localidad | Total de Ventas Tributables - Tasa 10.5% | Total de Servicio Tributable - Tasa 4% | Total de Ventas Exentas | Total de Ventas para el Período |
|---|---|---|---|---|---|---|
| 0623286-0020 | R & D MASTER ENTERPRISES INC | URB. INDUSTRIAL SAN ISIDRO LOTE 6 PR-188 K.M. 0.7 CANOVANAS PR 00729 | $19,202.86 | $0.00 | $0.00 | $19,202.86 |
| | | | $19,202.86 | $0.00 | $0.00 | $19,202.86 |

## Contratos Pre-Existentes

Esta cuenta no está registrada con hacienda para reportar ventas en contratos pre-existentes con impuesto a tasa de 6%

| | |
|---|---|
| Ventas de Propiedad Mueble Tangible Tributable (atribuible para Puerto Rico) | 0.00 |
| Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico) | 0.00 |
| | 0.00 |
| Ventas de Servicios Tributables | 0.00 |
| Devoluciones de Partidas Tributables | 0.00 |
| Ventas Tributables Netas en Contratos Pre-Existentes y Subastas | |

PAULICION ELECTRONICA

## Otros Campos de Planilla

Ventas Tributables- Tasa 10.5%                                                    0.00

   Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)

Uso de Inventario y Autoconsumo                                                    0.00

   Uso de Inventario                                                              0.00

   Autoconsumo

Compras de Inventario para la Reventa                                          748.36

   Total de Compras Tributables para la Reventa                                   0.00

   Total de Compras Exentas para la Reventa                                      78.58

   Impuesto Pagado en Compras de Inventario para Reventa (10.5%)                   0.00

   Impuesto Pagado en Compras de Inventario para Reventa (6%)

Ajustes en el Periodo                                                             0.00

   Cantidad de Crédito por Ventas de Propiedad del Comerciante Realizadas Durante el Periodo   0.00

   Cantidad de Crédito por Ventas de Cuenta Incobrable Realizadas Durante el Periodo

Admisiones                                                                        0.00

   Admisiones Tributables                                                         0.00

   Admisiones Exentas

  **suri** SISTEMA UNIFICADO DE RENTAS INTERNAS

🌐 [Español] | English

Bienvenido, María M Díaz    Configuración    Cerrar Sesión

## Pago de Planilla- cantidad destinada a saldar el...

🏠 Inicio  >  Ventas y Uso  >  Periodos  >  31-mar-2017  >  Pago de Planilla- cantidad destinada a saldar el balance de la planilla

Historial

| Pago de Planilla- cantidad destinada a saldar el l... | Aplica a | | |
|---|---|---|---|
| | 31-mar-2017 | 2,016.30 | Origen : ACH Débito |
| R & D MASTER ENTERPRISES INC | | | Posteado : 20-abr-2017 |
| 06352-69120 | | | Recibido : 20-abr-2017 |
| Ventas y Uso | | | |
| 550-002-06352-69120 | | | |
| › 31-mar-2017 | | | |
| $2,016.30 | | | |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2016 Gobierno de Puerto Rico | Condiciones de Uso

| Modelo SC 2915 | Gobierno de Puerto Rico | Período | Planilla Original |
|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | 28-feb-2017 | |
| | Planilla Mensual de Impuesto sobre Ventas y Uso | | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 1-469-828-096 |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | 21-mar-2017 07:47:26 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 21-mar-2017 |

**A. Ventas Tributables - Tasa de 10.5%**

1. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico          1,440.00
   +
2. Venta de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel          0.00
   +
3. Ventas de Servicios Tributables          0.00
   +
4. Servicios Tributables Recibidos de Comerciante que No es Residente de Puerto Rico          0.00
   +
5. Admisiones Tributables          0.00
   -
6. Devoluciones de Partidas Tributables          0.00
   =
7. Total de Ventas Tributables - Tasa de 10.5%          1,440.00

**B. Ventas Tributables - Tasa de 6%**

8. Ventas Tributables Netas de Contratos y Subastas Pre-Existentes          0.00

**C. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4%**

9. Servicios Prestados a Otros Comerciantes en Puerto Rico          0.00
   +
10. Servicios Recibidos de un Comerciante No Residente de Puerto Rico          0.00
    +
11. Servicios Profesionales Designados Rendidos en Puerto Rico          0.00
    +
12. Servicios Profesionales Designados Recibidos de un Comerciante No Residente de Puerto Rico          0.00
    =
13. Total de Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4%          0.00

**D. Ventas Exentas**

14. Venta de Propiedad Mueble Tangible Exenta          0.00
    +
15. Ventas de Servicios Exentos          0.00
    +
16. Admisiones Exentas          0.00
    -
17. Devolución de Partidas Exentas          0.00
    =
18. Total de Ventas Exentas          0.00

19. Total de Ventas para el Período          1,440.00

**E. Autoconsumo y Uso de Inventario - Tasa de 10.5%**

20. Uso de Inventario          0.00
    +
21. Autoconsumo          0.00
    =
22. Total de Uso de Inventario y Autoconsumo          0.00

**F. Compras de Productos para la Reventa (Inventario No Importado)**

23. Compras Tributables de Inventario para la Reventa          0.00
    +
24. Compras Exentas de Inventario para la Reventa          0.00
    =
25. Total de Compras de Productos para la Reventa          0.00

**G. Contribución Determinada**

26. Ventas Tributables - Tasa de 10.5%          151.20
    +
27. Ventas Tributables - Tasa de 6%          0.00
    +
28. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4%          0.00
    +
29. Uso de Inventario y Autoconsumo - Tasa de 10.5%          0.00
    =
30. Total de Impuesto Sobre Ventas y Uso Determinado          151.20

**H. Ajustes Durante el Período**

31. Crédito de Ventas de Propiedad del Comerciante Durante el Período          0.00
    -
32. Crédito por Cuentas Incobrables Durante el Período          0.00

**I. Créditos Generados Durante el Período**

33. Crédito por Impuestos Pagados en la Importación de Inventario para la Reventa en el Período          0.00
    +
34. Crédito por Impuestos Pagados en Compras de Inventario para la Reventa en el Período          0.00
    =

**J. Impuesto a Pagar**

35. Responsabilidad Contributiva Neta de Créditos del Período          151.20
    +
36. Impuesto Municipal en Ventas de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel          0.00
    =
37. Impuesto Determinado para el Período          151.20
    -
38. Depósitos Efectuados Durante el Período          0.00
    =
39. Cantidad del Impuesto a Pagar sin Considerar Créditos y Sobrepagos Disponibles          151.20

Ventas Por Localidad

| ID de Localidad | Nombre de Localidad | Dirección de Localidad | Total de Ventas Tributables - Tasa 10.5% | Total de Servicio Tributable - Tasa 4% | Total de Ventas Exentas | Total de Ventas para el Período |
|---|---|---|---|---|---|---|
| 0623286-0020 | R & D MASTER ENTERPRISES INC | URB. INDUSTRIAL SAN ISIDRO LOTE 8 PR-188 K.M. 0.7 CANOVANAS PR 00729 | $1,440.00 | $0.00 | $0.00 | $1,440.00 |
| | | | $1,440.00 | $0.00 | $0.00 | $1,440.00 |

## Contratos Pre-Existentes

**Esta cuenta no está registrada con hacienda para reportar ventas en contratos pre-existentes con impuesto a tasa de 6%**

| | |
|---|---|
| Ventas de Propiedad Mueble Tangible Tributable (atribuible para Puerto Rico) | 0.00 |
| Ventas de Propiedad Mueble Tangible Tributable (distribuible para Puerto Rico) | 0.00 |
| Ventas de Servicios Tributables | 0.00 |
| Devoluciones de Partidas Tributables | 0.00 |
| Ventas Tributables Netas en Contratos Pre-Existentes y Subastas | 0.00 |

## Otros Campos de Planilla

Ventas Tributables- Tasa 10.5%                                              | 0.00 |

Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)

Uso de Inventario y Autoconsumo                                             | 0.00 |

Uso de Inventario                                                           | 0.00 |

Autoconsumo

Compras de Inventario para la Reventa                                       | 0.00 |

Total de Compras Tributables para la Reventa                                | 0.00 |

Total de Compras Exentas para la Reventa                                    | 0.00 |

Impuesto Pagado en Compras de Inventario para Reventa (10.5%)               | 0.00 |

Impuesto Pagado en Compras de Inventario para Reventa (6%)

Ajustes en el Periodo                                                       | 0.00 |

Cantidad de Crédito por Ventas de Propiedad del Comerciante Realizadas Durante el Periodo   | 0.00 |

Cantidad de Crédito por Ventas de Cuenta Incobrable Realizadas Durante el Periodo

Admisiones                                                                  | 0.00 |

Admisiones Tributables                                                      | 0.00 |

Admisiones Exentas



 SISTEMA UNIFICADO DE RENTAS INTERNAS

⊕ [Español] | English

Bienvenido, María M Díaz   ⚙ Configuración   ⟳ Cerrar Sesión

## Pago de Cuenta

🏠 Inicio  ›  R & D MASTER ENTERPRISES INC  ›  Ventas y Uso  ›  Periodos  ›  28-feb-2017  ›  Pago de Cuenta

| Pago de Cuenta | Aplica a | | Ver Historial |
|---|---|---|---|
| R & D MASTER ENTERPRISES INC | 28-feb-2017 | 151.20 | Origen        : ACH Débito |
| 06352-69120 | | | Posteado    : 21-mar-2017 |
| Ventas y Uso | | | Recibido     : 21-mar-2017 |
| 550-002-06352-69120 | | | |
| 〉 28-feb-2017 | | | |
| $151.20 | | | |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su Información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

 

[Español] | English

Bienvenido, Maria M Diaz    Configuración    Cerrar Sesión

## 28-feb-2017

Inicio  >  R & D MASTER ENTERPRISES INC  >  Ventas y Uso  >  Periodos  >  28-feb-2017

| Periodo | Alertas de Periodo | Quisiera |
|---|---|---|
| R & D MASTER ENTERPRISES INC | ✓ No hay alertas | Radicar/enmendar una planilla |
| 06352-69120 | | Efectuar un pago |
| Ventas y Uso | | Ver preguntas frecuentes |
| 550-002-06352-69120 | | Transferencias recibidas/enviadas en el periodo |
| 28-feb-2017 | | |
| Balance: $0.00 | | |

| Resumen | | Actividad de Periodo | | |
|---|---|---|---|---|
| Impuesto | $1,592.86 | 24-abr-2017 | Procesada | Planilla Pago de $100.00 |
| Penalidad | $237.80 | 24-abr-2017 | Posteado | Pago por $100.00 |
| Recargo | $6.89 | 20-abr-2017 | Procesada | Planilla Pago de $145.86 |
| Intereses | $1.17 | 20-abr-2017 | Posteado | Pago por $145.86 |
| Crédito | ($1,838.72) | 20-abr-2017 | Procesada - Tardía | Planilla de Importación |
| Balance | $0.00 | 21-mar-2017 | Procesada - Tardía | Planilla de IVU |
| | | 21-mar-2017 | Posteado | Pago por $151.20    IVU import. |
| | | 02-feb-2017 | Posteado | Pago por $1,441.66 |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

  SISTEMA UNIFICADO DE RENTAS INTERNAS

🌐 [Español] | English

Bienvenido, María M Díaz    Configuración    Cerrar Sesión

## Pago de Planilla- cantidad destinada a saldar el...

🏠 Inicio › Ventas y Uso › Periodos › 28-feb-2017 › Pago de Planilla- cantidad destinada a saldar el balance de la planilla

| Pago de Planilla- cantidad destinada a saldar el | Aplica a | | Historial | |
|---|---|---|---|---|
| R & D MASTER ENTERPRISES INC | 28-feb-2017 | 145.86 | Origen | : ACH Débito |
| 06352-69120 | | | Posteado | : 20-abr-2017 |
| Ventas y Uso | | | Recibido | : 20-abr-2017 |
| 550-002-06352-69120 | | | | |

> 28-feb-2017

$145.86

---

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

  SISTEMA UNIFICADO DE RENTAS INTERNAS

⊕ [Español] | English

☰  Pago de Planilla- cantidad destinada a saldar el...        Bienvenido, Maria M Diaz    🔒 Configuración    🔒 Cerrar Sesión

🏠 Inicio    Ventas y Uso    >    Pendoos    >    28-feb-2017    >    Pago de Planilla- cantidad destinada a saldar el balance de la planilla

| Pago de Planilla- cantidad destinada a saldar el 1 | Aplica a | | Historial | |
|---|---|---|---|---|
| R & D MASTER ENTERPRISES INC | 28-feb-2017 | 100.00 | Origen | : ACH Débito |
| 06352-69120 | | | Posteado | : 24-abr-2017 |
| Ventas y Uso | | | Recibido | : 24-abr-2017 |
| 550-002-06352-69120 | | | | |

> 28-feb-2017

$100.00

---

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

| Modelo SC 2915 D | Gobierno de Puerto Rico | Periodo | Planilla Original |
| Rev. 23 ene 17 | Departamento de Hacienda | 28-feb-2017 | |
| | Planilla Mensual de Impuesto sobre Importaciones | | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-202-185-728 |
| NÚMERO DE REGISTRO | 0623286-0002 | FECHA Y HORA SOMETIDA | 20-abr-2017,14:17,08 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 20-abr-2017 |

1. Total de partidas tributables importadas para uso (No Inventario) durante el periodo

|  | 0.00 |

2. Total de partidas tributables importadas para la reventa (Inventario) durante el periodo   13,730.06

3. Total de partidas exentas importadas durante el periodo

A. Revendedor elegible (Sección 4030.02)

|  | 0.00 |
|  | + |

B. Materia prima, maquinaria y equipo (Proceso de Manufactura) (Sección 4030.06)

|  | 0.00 |
|  | + |

C. Exportación (Sección 4030.03)

|  | 0.00 |
|  | + |

D. Partidas en tránsito (Sección 4030.04)

|  | 0.00 |
|  | + |

E. Terminales aéreos y marítimos  (Sección 4030.07)

|  | 0.00 |
|  | + |

F. Artículos para agencias de Gobierno (Puerto Rico y Estados Unidos) (Sección 4030.08)

|  | 0.00 |
|  | + |

G. Alimentos (Sección 4030.11)

|  | 0.00 |
|  | + |

H. Mudanza (Sección 4030.09)

|  | 0.00 |
|  | + |

I. Artículos y equipos para suplir deficiencias físicas (Sección 4030.13)

|  | 0.00 |
|  | + |

J. Equipos solares (Sección 4030.17)

|  | 0.00 |
|  | + |

K. Artículos, equipos y tecnología utilizada en la prestación de servicios de salud (Sección 4030.19)

|  | 0.00 |
|  | + |

L. Agricultor bona fide (Sección 4030.22)

|  | 0.00 |
|  | + |

M. Concesionario de desarrollo turístico (Sección 4030.23)

|  | 0.00 |
|  | + |

N. Leyes especiales

|  | 0.00 |
|  | + |

O. Medicinas recetadas (Sección 4030.12)

|  | 0.00 |
|  | = |

P. Material promocional (Sección 4030.05)

|  | 0.00 |

4. Total de partidas importadas exentas

|  | 0.00 |
|  | + |

5. Impuesto estatal sobre importaciones de uso (No Inventario)

|  | 0.00 |
|  | + |

6. Impuesto estatal sobre importaciones de productos para la reventa (Inventario)

|  | 1,441.66 |
|  | = |

7. Cantidad de contribución determinada

|  | 1,441.66 |
|  | = |

8. Pagos efectuados durante el periodo

|  | 1,441.66 |
|  | = |

9. Balance de impuesto a pagar

|  | 0.00 |

Página  1

| Modelo SC 2970<br>Rev. 23 ene 17 | Gobierno de Puerto Rico<br>Departamento de Hacienda<br><br>Declaración de Importación | Periodo<br>feb-2017 | Declaración Original |
|---|---|---|---|

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC |
|---|---|
| NÚMERO DE REGISTRO | 0623286-0002 |

| NÚMERO DE DECLARACIÓN | 0-717-558-924 |
|---|---|
| NÚMERO DE CONFIRMACIÓN | 0-447-051-776 |
| FECHA Y HORA SOMETIDA | 02-feb-2017,10:13:33 |

1. Valor de partidas tributables importadas para uso (No Inventario) — 0.00

2. Valor de partidas tributables importadas para la reventa (Inventario) — 13,730.06

3. Valor de partidas exentas importadas

A. Revendedor elegible (Sección 4030.02) — 0.00

B. Materia prima, maquinaria y equipo (Proceso de Manufactura) (Sección 4030.06) — 0.00

C. Exportación (Sección 4030.03) — 0.00

D. Partidas en Tránsito (Sección 4030.04) — 0.00

Cantidad de línea D, partidas en tránsito, a ser consignados en un almacén de adeudo — 0.00

E. Terminales aéreos o marítimos (Sección 4030.07) — 0.00

F. Artículos para agencias de Gobierno (Puerto Rico y Estados Unidos) (Sección 4030.08) — 0.00

G. Alimentos (Sección 4030.11) — 0.00

H. Mudanza (Sección 4030.09) — 0.00

I. Artículos y equipos para suplir deficiencias físicas (Sección 4030.13) — 0.00

J. Equipo solar (Sección 4030.17) — 0.00

K. Artículos, equipos y tecnología utilizada para rendir servicios de la salud (Sección 4030.19) — 0.00

L. Agricultor bona fide (Sección 4030.22) — 0.00

M. Concesionarios de desarrollo turístico (Sección 4030.23) — 0.00

N. Leyes especiales — 0.00

O. Medicinas recetadas (Sección 4030.12) — 0.00

P. Material promocional (Sección 4030.05) — 0.00

4. Total de partidas importadas exentas — 13,730.06

5. Cantidad sujeta a impuesto — 1,441.66

6. Balance de impuesto a pagar

Página : 1

Modelo SC 2915
Rev. 23 ene 17

**Gobierno de Puerto Rico**
**Departamento de Hacienda**

Planilla Mensual de Impuesto sobre Ventas y Uso

| Periodo | Planilla Original |
|---|---|
| 31-dic-2016 | |

| | |
|---|---|
| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC |
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 |

| | |
|---|---|
| NÚMERO DE CONFIRMACIÓN | 1-820-284-928 |
| FECHA Y HORA SOMETIDA | 18-ene-2017 13:29:31 |
| FECHA RECIBIDA | 18-ene-2017 |

**A. Ventas Tributables - Tasa de 10.5%**

1. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico — 5,512.75
+
2. Venta de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
+
3. Ventas de Servicios Tributables — 0.00
+
4. Servicios Tributables Recibidos de Comerciante que No es Residente de Puerto Rico — 0.00
+
5. Admisiones Tributables — 0.00
+
6. Devoluciones de Partidas Tributables — 0.00
=
7. Total de Ventas Tributables - Tasa de 10.5% — 5,512.75

**B. Ventas Tributables - Tasa de 6%**

8. Ventas Tributables Netas de Contratos y Subastas Pre-Existentes — 0.00

**C. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4%**

9. Servicios Prestados a Otros Comerciantes en Puerto Rico — 0.00
+
10. Servicios Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
+
11. Servicios Profesionales Designados Rendidos en Puerto Rico — 0.00
+
12. Servicios Profesionales Designados Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
=
13. Total de Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4% — 0.00

**D. Ventas Exentas**

14. Venta de Propiedad Mueble Tangible Exenta — 0.00
+
15. Ventas de Servicios Exentos — 481.96
+
16. Admisiones Exentas — 0.00
-
17. Devolución de Partidas Exentas — 0.00
=
18. Total de Ventas Exentas — 481.96

19. Total de Ventas para el Periodo — 5,994.71

**E. Autoconsumo y Uso de Inventario - Tasa de 10.5%**

20. Uso de Inventario — 0.00
+
21. Autoconsumo — 0.00
=
22. Total de Uso de Inventario y Autoconsumo — 0.00

**F. Compras de Productos para la Reventa (Inventario No Importado)**

23. Compras Tributables de Inventario para la Reventa — 0.00
+
24. Compras Exentas de Inventario para la Reventa — 0.00
=
25. Total de Compras de Productos para la Reventa — 0.00

**G. Contribución Determinada**

26. Ventas Tributables - Tasa de 10.5% — 578.84
+
27. Ventas Tributables - Tasa de 6% — 0.00
+
28. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4% — 0.00
+
29. Uso de Inventario y Autoconsumo - Tasa de 10.5% — 0.00
=
30. Total de Impuesto Sobre Ventas y Uso Determinado — 578.84

**H. Ajustes Durante el Periodo**

31. Crédito de Ventas de Propiedad del Comerciante Durante el Periodo — 0.00
-
32. Crédito por Cuentas Incobrables Durante el Periodo — 0.00

**I. Créditos Generados Durante el Periodo**

33. Crédito por Impuestos Pagados en la Importación de Inventario para la Reventa en el Periodo — 0.00
-
34. Crédito por Impuestos Pagados en Compras de Inventario para la Reventa en el Periodo — 0.00
=

**J. Impuesto a Pagar**

35. Responsabilidad Contributiva Neta de Créditos del Periodo — 578.84
+
36. Impuesto Municipal en Ventas de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
=
37. Impuesto Determinado para el Periodo — 578.84
-
38. Depósitos Efectuados Durante el Periodo — 0.00
=
39. Cantidad del Impuesto a Pagar sin Considerar Créditos y Sobrepagos Disponibles — 578.84

## Ventas Por Localidad

| ID de Localidad | Nombre de Localidad | Dirección de Localidad | Total de Ventas Tributables - Tasa 10.5% | Total de Servicio Tributable - Tasa 4% | Total de Ventas Exentas | Total de Ventas para el Período |
|---|---|---|---|---|---|---|
| 0623286-0020 | R & D MASTER ENTERPRISES INC | URB. INDUSTRIAL SAN ISIDRO LOTE 8 PR-188 K.M. 0.7 CANOVANAS PR 00729 | $5,512.75 | $0.00 | $481.96 | $5,994.71 |
| | | | $5,512.75 | $0.00 | $481.96 | $5,994.71 |

## Contratos Pre-Existentes

**Esta cuenta no está registrada con hacienda para reportar ventas en contratos pre-existentes con impuesto a tasa de 6%**

| | |
|---|---|
| Ventas de Propiedad Mueble Tangible Tributable (atribuible para Puerto Rico) | 0.00 |
| Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico) | 0.00 |
| Ventas de Servicios Tributables | 0.00 |
| Devoluciones de Partidas Tributables | 0.00 |
| Ventas Tributables Netas en Contratos Pre-Existentes y Subastas | 0.00 |

## Otros Campos de Planilla

Ventas Tributables- Tasa 10.5%

Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)    0.00

Uso de Inventario y Autoconsumo

Uso de Inventario    0.00

Autoconsumo    0.00

Compras de Inventario para la Reventa

Total de Compras Tributables para la Reventa    0.00

Total de Compras Exentas para la Reventa    0.00

Impuesto Pagado en Compras de Inventario para Reventa (10.5%)    0.00

Impuesto Pagado en Compras de Inventario para Reventa (6%)    0.00

Ajustes en el Periodo

Cantidad de Crédito por Ventas de Propiedad del Comerciante Realizadas Durante el Periodo    0.00

Cantidad de Crédito por Ventas de Cuenta Incobrable Realizadas Durante el Periodo    0.00

Admisiones

Admisiones Tributables    0.00

Admisiones Exentas    0.00

| Modelo SC 2915 | Gobierno de Puerto Rico | Período | Planilla Original |
|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | 30-nov-2016 | |
| | Planilla Mensual de Impuesto sobre Ventas y Uso | | |

| | |
|---|---|
| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC |
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 |

| | |
|---|---|
| NÚMERO DE CONFIRMACIÓN | 1-652-008-960 |
| FECHA Y HORA SOMETIDA | 20-dic-2016 10:25:37 |
| FECHA RECIBIDA | 20-dic-2016 |

**A. Ventas Tributables - Tasa de 10.5%**

1. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico — 3,245.00
   +
2. Venta de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
   +
3. Ventas de Servicios Tributables — 0.00
   +
4. Servicios Tributables Recibidos de Comerciante que No es Residente de Puerto Rico — 0.00
   +
5. Admisiones Tributables — 0.00
   -
6. Devoluciones de Partidas Tributables — 0.00
   =
7. Total de Ventas Tributables - Tasa de 10.5% — 3,245.00

**B. Ventas Tributables - Tasa de 6%**

8. Ventas Tributables Netas de Contratos y Subastas Pre-Existentes — 0.00

**C. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4%**

9. Servicios Prestados a Otros Comerciantes en Puerto Rico — 0.00
   +
10. Servicios Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
    +
11. Servicios Profesionales Designados Rendidos en Puerto Rico — 0.00
    +
12. Servicios Profesionales Designados Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
    =
13. Total de Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4% — 0.00

**D. Ventas Exentas**

14. Venta de Propiedad Mueble Tangible Exenta — 0.00
    +
15. Ventas de Servicios Exentos — 229.00
    +
16. Admisiones Exentas — 0.00
    -
17. Devolución de Partidas Exentas — 0.00
    =
18. Total de Ventas Exentas — 229.00
19. Total de Ventas para el Período — 3,474.00

**E. Autoconsumo y Uso de Inventario - Tasa de 10.5%**

20. Uso de Inventario — 0.00
    +
21. Autoconsumo — 0.00
    =
22. Total de Uso de Inventario y Autoconsumo — 0.00

**F. Compras de Productos para la Reventa (Inventario No Importado)**

23. Compras Tributables de Inventario para la Reventa — 368.72
    +
24. Compras Exentas de Inventario para la Reventa — 0.00
    =
25. Total de Compras de Productos para la Reventa — 368.72

**G. Contribución Determinada**

26. Ventas Tributables - Tasa de 10.5% — 340.73
    +
27. Ventas Tributables - Tasa de 6% — 0.00
    +
28. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4% — 0.00
    +
29. Uso de Inventario y Autoconsumo - Tasa de 10.5% — 0.00
    =
30. Total de Impuesto Sobre Ventas y Uso Determinado — 340.73

**H. Ajustes Durante el Período**

31. Crédito de Ventas de Propiedad del Comerciante Durante el Período — 0.00
    -
32. Crédito por Cuentas Incobrables Durante el Período — 0.00

**I. Créditos Generados Durante el Período**

33. Crédito por Impuestos Pagados en la Importación de Inventario para la Reventa en el Período — 0.00
    -
34. Crédito por Impuestos Pagados en Compras de Inventario para la Reventa en el Período — 0.00

**J. Impuesto a Pagar**

35. Responsabilidad Contributiva Neta de Créditos del Período — 340.73
    +
36. Impuesto Municipal en Ventas de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
    =
37. Impuesto Determinado para el Período — 340.73
    -
38. Depósitos Efectuados Durante el Período — 0.00
    =
39. Cantidad del Impuesto a Pagar sin Considerar Créditos y Sobrepagos Disponibles — 340.73

## Ventas Por Localidad

| ID de Localidad | Nombre de Localidad | Dirección de Localidad | Total de Ventas Tributables - Tasa 10.5% | Total de Servicio Tributable - Tasa 4% | Total de Ventas Exentas | Total de Ventas para el Período |
|---|---|---|---|---|---|---|
| | | | $3,245.00 | $0.00 | $229.00 | $3,474.00 |
| 0623286-0020 | R & D MASTER ENTERPRISES INC | URB. INDUSTRIAL SAN ISIDRO LOTE 8 PR-188 K.M. 0.7 CANOVANAS PR 00729 | | | | |
| | | | $3,245.00 | $0.00 | $229.00 | $3,474.00 |

## Contratos Pre-Existentes

Esta cuenta no está registrada con hacienda para reportar ventas en contratos pre-existentes con impuesto a tasa de 6%

Ventas de Propiedad Mueble Tangible Tributable (atribuible para Puerto Rico)                    0.00

0.00

Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)                    0.00

Ventas de Servicios Tributables                    0.00

Devoluciones de Partidas Tributables                    0.00

Ventas Tributables Netas en Contratos Pre-Existentes y Subastas

## Otros Campos de Planilla

Ventas Tributables- Tasa 10.5%                                                                 0.00

Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)

Uso de Inventario y Autoconsumo                                                                0.00

Uso de Inventario                                                                              0.00

Autoconsumo

Compras de Inventario para la Reventa                                                        368.72

Total de Compras Tributables para la Reventa                                                   0.00

Total de Compras Exentas para la Reventa                                                      38.72

Impuesto Pagado en Compras de Inventario para Reventa (10.5%)                                   0.00

Impuesto Pagado en Compras de Inventario para Reventa (6%)

Ajustes en el Periodo                                                                          0.00

Cantidad de Crédito por Ventas de Propiedad del Comerciante Realizadas Durante el Periodo      0.00

Cantidad de Crédito por Ventas de Cuenta Incobrable Realizadas Durante el Periodo

Admisiones                                                                                     0.00

Admisiones Tributables                                                                         0.00

Admisiones Exentas

**Ventas Regulares – Totales**

| | | | |
|---|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 | 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| | + | | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| | = | | |
| 22. Contribución a Pagar | 0.00 | 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 23. Crédito por Pagos en Exceso de Períodos Anteriores | 0.00 | 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| | - | | |
| 24. Depósitos Efectuados Durante el Período | 0.00 | 34. Contribución Pagada en Exceso | 0.00 |
| | = | | |
| 25. Balance del Impuesto a Pagar | 0.00 | | |
| | + | | |
| 26. Intereses | 0.00 | | |
| | + | | |
| 27. Recargos | 0.00 | | |
| | + | | |
| 28. Penalidades | 0.00 | | |
| | = | | |
| 29. Cantidad Total a Pagar | 0.00 | | |

**Contratos o Subastas Pre-existentes**

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2(b) | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 0.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 14. Cantidad Contribución Determinada | 0.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 |
| | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15f. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 |
| | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 0.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 |

**Contratos Pre-Existentes - Totales**

| | |
|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 |
| | + |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 |
| | = |
| 22. Impuesto a Pagar | 0.00 |
| | - |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| | - |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 |
| | = |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Cantidad de Constribución Pagada en Exceso | 0.00 |

| | |
|---|---|
| 25. Balance de Impuesto a Pagar | 0.00 |
| | + |
| 26. Intereses | 0.00 |
| | + |
| 27. Recargos | 0.00 |
| | + |
| 28. Penalidades | 0.00 |
| | = |
| 29. Cantidad Total a Pagar | 0.00 |

**Servicios**

**Ventas de Servicios Tributables**

1. Servicios Rendidos a Otros Comerciantes | 0.00

8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00

2. Servicios Profesionales Designados | 0.00

9. Cantidad de Contribución Determinada | 0.00

3. Total de Ventas de Servicios | 0.00

10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00

11. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00

**Ventas de Servicios Exentos**

4. Servicios Profesionales Designados | 0.00

12. Balance de Impuesto | 0.00

**Autoimposición de Servicios Prestados por una Persona No Residente**

13. Intereses | 0.00

5. Servicios Rendidos a Otros Comerciantes | 0.00

14. Recargos | 0.00

6. Servicios Profesionales Designados | 0.00

15. Penalidades | 0.00

7. Total de Autoimposición | 0.00

16. Total a Pagar | 0.00

17. Contribucion Pagada en Exceso | 0.00

Página : 5

Modelo SC 2915
Rev. 23 ene 17

**Gobierno de Puerto Rico**
**Departamento de Hacienda**

Planilla Mensual de Impuesto sobre Ventas y Uso

| Periodo | Planilla Original |
|---|---|
| 31-oct-2016 | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC |
|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 |

| NÚMERO DE CONFIRMACIÓN | 1-991-454-720 |
|---|---|
| FECHA Y HORA SOMETIDA | 18-nov-2016 16:25:43 |
| FECHA RECIBIDA | 18-nov-2016 |

**A. Ventas Tributables - Tasa de 10.5%**

1. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico — 7,415.05
+
2. Venta de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
+
3. Ventas de Servicios Tributables — 0.00
+
4. Servicios Tributables Recibidos de Comerciante que No es Residente de Puerto Rico — 0.00
+
5. Admisiones Tributables — 0.00
-
6. Devoluciones de Partidas Tributables — 0.00
=
7. Total de Ventas Tributables - Tasa de 10.5% — 7,415.05

**B. Ventas Tributables - Tasa de 6%**

8. Ventas Tributables Netas de Contratos y Subastas Pre-Existentes — 0.00

**C. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4%**

9. Servicios Prestados a Otros Comerciantes en Puerto Rico — 0.00
+
10. Servicios Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
+
11. Servicios Profesionales Designados Rendidos en Puerto Rico — 0.00
+
12. Servicios Profesionales Designados Recibidos de un Comerciante No Residente de Puerto Rico — 0.00
=
13. Total de Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados -Tasa de 4%

**D. Ventas Exentas**

14. Venta de Propiedad Mueble Tangible Exenta — 57,861.62
+
15. Ventas de Servicios Exentos — 425.00
+
16. Admisiones Exentas — 0.00
-
17. Devolución de Partidas Exentas — 0.00
=
18. Total de Ventas Exentas — 58,286.62
19. Total de Ventas para el Periodo — 65,701.67

**E. Autoconsumo y Uso de Inventario - Tasa de 10.5%**

20. Uso de Inventario — 0.00
+
21. Autoconsumo — 0.00
=
22. Total de Uso de Inventario y Autoconsumo — 0.00

**F. Compras de Productos para la Reventa (Inventario No Importado)**

23. Compras Tributables de Inventario para la Reventa — 21,965.00
+
24. Compras Exentas de Inventario para la Reventa — 0.00
=
25. Total de Compras de Productos para la Reventa — 21,965.00

**G. Contribución Determinada**

26. Ventas Tributables - Tasa de 10.5% — 778.58
+
27. Ventas Tributables - Tasa de 6% — 0.00
+
28. Servicios Tributables Prestados a Otros Comerciantes y Servicios Profesionales Designados - Tasa de 4% — 0.00
+
29. Uso de Inventario y Autoconsumo - Tasa de 10.5% — 0.00
=
30. Total de Impuesto Sobre Ventas y Uso Determinado — 778.58

**H. Ajustes Durante el Periodo**

31. Crédito de Ventas de Propiedad del Comerciante Durante el Periodo — 0.00
32. Crédito por Cuentas Incobrables Durante el Periodo — 0.00

**I. Créditos Generados Durante el Periodo**

33. Crédito por Impuestos Pagados en la Importación de Inventario para la Reventa en el Periodo — 0.00
-
34. Crédito por Impuestos Pagados en Compras de Inventario para la Reventa en el Periodo — 0.00
=

**J. Impuesto a Pagar**

35. Responsabilidad Contributiva Neta de Créditos del Periodo — 778.58
+
36. Impuesto Municipal en Ventas de Propiedad Mueble Tangible No Atribuible a Localidad en Puerto Rico o Negocio Multinivel — 0.00
37. Impuesto Determinado para el Periodo — 778.58
-
38. Depósitos Efectuados Durante el Periodo — 0.00
=
39. Cantidad del Impuesto a Pagar sin Considerar Créditos y Sobrepagos Disponibles — 778.58

## Ventas Por Localidad

| ID de Localidad | Nombre de Localidad | Dirección de Localidad | Total de Ventas Tributables - Tasa 10.5% | Total de Servicio Tributable - Tasa 4% | Total de Ventas Exentas | Total de Ventas para el Período |
|---|---|---|---|---|---|---|
| | | | $7,415.05 | $0.00 | $58,286.62 | $65,701.67 |
| 0623286-0020 | R & D MASTER ENTERPRISES INC | URB. INDUSTRIAL SAN ISIDRO LOTE 8 PR-188 K.M. 0.7 CANOVANAS PR 00729 | | | | |
| | | | $7,415.05 | $0.00 | $58,286.62 | $65,701.67 |

## Contratos Pre-Existentes

Esta cuenta no está registrada con hacienda para reportar ventas en contratos pre-existentes con impuesto a tasa de 6%

| | |
|---|---|
| Ventas de Propiedad Mueble Tangible Tributable (atribuible para Puerto Rico) | 0.00 |
| | 0.00 |
| Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico) | 0.00 |
| Ventas de Servicios Tributables | 0.00 |
| Devoluciones de Partidas Tributables | 0.00 |
| Ventas Tributables Netas en Contratos Pre-Existentes y Subastas | |

## Otros Campos de Planilla

**Ventas Tributables- Tasa 10.5%**

Ventas de Propiedad Mueble Tangible Tributable (no atribuible para Puerto Rico)      0.00

**Uso de Inventario y Autoconsumo**

Uso de Inventario      0.00

Autoconsumo      0.00

**Compras de Inventario para la Reventa**

Total de Compras Tributables para la Reventa      21,965.00

Total de Compras Exentas para la Reventa      0.00

Impuesto Pagado en Compras de Inventario para Reventa (10.5%)      2,306.33

Impuesto Pagado en Compras de Inventario para Reventa (6%)      0.00

**Ajustes en el Periodo**

Cantidad de Crédito por Ventas de Propiedad del Comerciante Realizadas Durante el Periodo      0.00

Cantidad de Crédito por Ventas de Cuenta Incobrable Realizadas Durante el Periodo      0.00

**Admisiones**

Admisiones Tributables      0.00

Admisiones Exentas      0.00

| | |
|---|---|
| **Modelo SC 2970**<br>Rev. 23 ene 17 | **Gobierno de Puerto Rico**<br>**Departamento de Hacienda**<br><br>Declaración de Importación |

| | |
|---|---|
| **Periodo** | **Declaración Enmendada** |
| sep-2016 | |

| | |
|---|---|
| **NOMBRE DEL CONTRIBUYENTE** | R & D MASTER ENTERPRISES INC |
| **NÚMERO DE REGISTRO** | 0623286-0002 |

| | |
|---|---|
| **NÚMERO DE DECLARACIÓN** | 0-716-400-797 |
| **NÚMERO DE CONFIRMACIÓN** | 1-888-645-120 |
| **FECHA Y HORA SOMETIDA** | 18-nov-2016.15:32:57 |

1. Valor de partidas tributables importadas para uso (No Inventario) — 0.00

2. Valor de partidas tributables importadas para la reventa (Inventario) — 21,965.00

3. Valor de partidas exentas importadas

   A. Revendedor elegible (Sección 4030.02) — 0.00

   B. Materia prima, maquinaria y equipo (Proceso de Manufactura) (Sección 4030.06) — 0.00

   C. Exportación (Sección 4030.03) — 0.00

   D. Partidas en Tránsito (Sección 4030.04) — 0.00

       Cantidad de línea D, partidas en tránsito, a ser consignados en un almacén de adeudo — 0.00

   E. Terminales aéreos o marítimos (Sección 4030.07) — 0.00

   F. Artículos para agencias de Gobierno (Puerto Rico y Estados Unidos) (Sección 4030.08) — 0.00

   G. Alimentos (Sección 4030.11) — 0.00

   H. Mudanza (Sección 4030.09) — 0.00

   I. Artículos y equipos para suplir deficiencias físicas (Sección 4030.13) — 0.00

   J. Equipo solar (Sección 4030.17) — 0.00

   K. Artículos, equipos y tecnología utilizada para rendir servicios de la salud (Sección 4030.19) — 0.00

   L. Agricultor bona fide (Sección 4030.22) — 0.00

   M. Concesionarios de desarrollo turístico (Sección 4030.23) — 0.00

   N. Leyes especiales — 0.00

   O. Medicinas recetadas (Sección 4030.12) — 0.00

   P. Material promocional (Sección 4030.05) — 0.00

4. Total de partidas importadas exentas — 21,965.00

5. Cantidad sujeta a impuesto — 2,306.33

6. Balance de impuesto a pagar

**Ventas Regulares - Totales**

20. Responsabilidad Contributiva Neta de Créditos `4.00`

\+

21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel `0.00`

\=

22. Contribución a Pagar `4.00`

\-

23. Crédito por Pagos en Exceso de Períodos Anteriores `0.00`

\-

24. Depósitos Efectuados Durante el Período `0.00`

\=

25. Balance del Impuesto a Pagar `4.00`

\+

26. Intereses `0.00`

\+

27. Recargos `0.00`

\+

28. Penalidades `0.00`

\=

29. Cantidad Total a Pagar `4.00`

30. Arrastre de Crédito por Venta de Propiedad del Comerciante `0.00`

31. Arrastre de Crédito por Cuentas Incobrables `0.00`

32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador `0.00`

33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor `0.00`

34. Contribución Pagada en Exceso `0.00`

## Contratos o Subastas Pre-existentes

### Compras de Productos para la Reventa (Inventario No Importado)

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 |

### Autoconsumo y Uso de Inventario

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2(b) | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

### Ventas Tributables

| | |
|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 0.00 |

### Ventas Exentas

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 14. Cantidad Contribución Determinada | 0.00 |

### Crédito por Venta de Propiedad del Comerciante

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Período | 0.00 |
| | + |
| 15b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

### Crédito por Cuenta Incobrable

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Período | 0.00 |
| | + |
| 16b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 0.00 |

### Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

### Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 |

## Contratos Pre-Existentes - Totales

| | | |
|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 | |
| | + | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | |
| | = | |
| 22. Impuesto a Pagar | 0.00 | |
| 23. Crédito por Pagos en Exceso de Períodos Anteriores | 0.00 | |
| | - | |
| 24. Depósitos Efectuados Durante el Período | 0.00 | |
| | = | |
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | | 0.00 |
| 34. Cantidad de Contribución Pagada en Exceso | | |

| | |
|---|---|
| 25. Balance de Impuesto a Pagar | 0.00 |
| | + |
| 26. Intereses | 0.00 |
| | + |
| 27. Recargos | 0.00 |
| | + |
| 28. Penalidades | 0.00 |
| | = |
| 29. Cantidad Total a Pagar | 0.00 |

Página : 4

**Servicios**

**Ventas de Servicios Tributables**

| | |
|---|---|
| 1. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 2. Servicios Profesionales Designados | 0.00 |
| | = |
| 3. Total de Ventas de Servicios | 0.00 |

**Ventas de Servicios Exentos**

| | |
|---|---|
| 4. Servicios Profesionales Designados | 0.00 |

**Autoimposición de Servicios Prestados por una Persona No Residente**

| | |
|---|---|
| 5. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 6. Servicios Profesionales Designados | 0.00 |
| | = |
| 7. Total de Autoimposición | 0.00 |

| | |
|---|---|
| 8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 9. Cantidad de Contribución Determinada | 0.00 |
| 10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00 |
| 11. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| | = |
| 12. Balance de Impuesto | 0.00 |
| | + |
| 13. Intereses | 0.00 |
| | + |
| 14. Recargos | 0.00 |
| | + |
| 15. Penalidades | 0.00 |
| | = |
| 16. Total a Pagar | 0.00 |
| 17. Contribucion Pagada en Exceso | 0.00 |

| Modelo SC 2915 | Gobierno de Puerto Rico | Periodo | Planilla Original |
|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | 30-jun-2016 | |
| | Planilla Mensual de Impuesto sobre Ventas y Uso | | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-000-000-000. |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 11-ago-2016 |

Este formulario es un nuevo modelo electrónico para periodos desde agosto 2014 a septiembre 2016, el cual sustituye el modelo oficial anterior.

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compra de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| 2c. El 50% de la línea 2b. | 0.00 |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3. Venta de Propiedad Mueble Tangible | |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 3,002.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 3,002.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 3,002.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 3,002.00 |
| 14. Cantidad Contribución Determinada | 315.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 |
| | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 |
| | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 315.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

Página : 1

**Ventas Regulares - Totales**

| | |
|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 315.00 |

+

| | |
|---|---|
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 |

=

| | |
|---|---|
| 22. Contribución a Pagar | 315.00 |

-

| | |
|---|---|
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |

-

| | |
|---|---|
| 24. Depósitos Efectuados Durante el Periodo | 0.00 |

=

| | |
|---|---|
| 25. Balance del Impuesto a Pagar | 315.00 |

+

| | |
|---|---|
| 26. Intereses | 0.00 |

+

| | |
|---|---|
| 27. Recargos | 0.00 |

+

| | |
|---|---|
| 28. Penalidades | 0.00 |

=

| | |
|---|---|
| 29. Cantidad Total a Pagar | 315.00 |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Contribución Pagada en Exceso | 0.00 |

## Contratos o Subastas Pre-existentes

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 |
| | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2(b) | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 |
| | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | + |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | + |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 0.00 |

**17. Responsabilidad Contributiva** — 0.00

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 14. Cantidad Contribución Determinada | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 |

## Contratos Pre-Existentes - Totales

| | | | |
|---|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 | 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| | + | | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| | = | | |
| 22. Impuesto a Pagar | 0.00 | 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 | 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 | 34. Cantidad de Constribución Pagada en Exceso | 0.00 |
| | = | | |

| | |
|---|---|
| 25. Balance de Impuesto a Pagar | 0.00 |
| | + |
| 26. Intereses | 0.00 |
| | + |
| 27. Recargos | 0.00 |
| | + |
| 28. Penalidades | 0.00 |
| | = |
| 29. Cantidad Total a Pagar | 0.00 |

**Servicios**

Ventas de Servicios Tributables

1. Servicios Rendidos a Otros Comerciantes    `0.00`
   +

2. Servicios Profesionales Designados    `0.00`
   =

3. Total de Ventas de Servicios    `0.00`

Ventas de Servicios Exentos

4. Servicios Profesionales Designados    `0.00`

Autoimposición de Servicios Prestados por una Persona No Residente

5. Servicios Rendidos a Otros Comerciantes    `0.00`
   +

6. Servicios Profesionales Designados    `0.00`
   =

7. Total de Autoimposición    `0.00`

8. Cantidad Sujeta al Impuesto sobre Ventas y Uso    `0.00`

9. Cantidad de Contribución Determinada    `0.00`
   -

10. Pagos Efectuados Durante el Período o con Planilla Original    `0.00`
    =

11. Crédito por Pagos en Exceso de Períodos Anteriores    `0.00`

12. Balance de Impuesto    `0.00`
    +

13. Intereses    `0.00`
    +

14. Recargos    `0.00`
    +

15. Penalidades    `0.00`
    =

16. Total a Pagar    `0.00`

17. Contribución Pagada en Exceso    `0.00`

| Modelo SC 2915 | Gobierno de Puerto Rico | | Período | | Planilla Original |
|---|---|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | | **31-may-2016** | | |
| | Planilla Mensual de Impuesto sobre Ventas y Uso | | | | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-000-000-000 |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 20-Jun-2016 |

**Este formulario es un nuevo modelo electrónico para períodos desde agosto 2014 a septiembre 2016, el cual sustituye el modelo oficial anterior.**

Compras de Productos para la Reventa (Inventario No Importado)

| | | |
|---|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 | = |
| 1c. Total Compra de Productos para la Reventa | 0.00 | |

Autoconsumo y Uso de Inventario

| | | |
|---|---|---|
| 2a. Uso de Inventario | 0.00 | |
| 2b. Autoconsumo | 0.00 | + |
| 2c. El 50% de la línea 2b. | 0.00 | |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 | |

Ventas Tributables

| | | |
|---|---|---|
| 3. Venta de Propiedad Mueble Tangible | | |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 13,037.00 | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 13,037.00 | |
| 4. Venta de Servicios Tributables | 0.00 | + |
| 5. Admisiones Tributables | 0.00 | - |
| 6. Devolución de Partidas Tributables | 0.00 | = |
| 7. Total de Ventas Tributables | 13,037.00 | |

Ventas Exentas

| | | |
|---|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 | + |
| 9. Venta de Servicios Exentos | 0.00 | + |
| 10. Admisiones Exentas | 0.00 | - |
| 11. Devolución de Partidas Exentas | 0.00 | = |
| 12. Total de Ventas Exentas | 0.00 | |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 13,037.00 | |
| 14. Cantidad Contribución Determinada | 1,369.00 | |

Crédito por Venta de Propiedad del Comerciante

| | | |
|---|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Período | 0.00 | + |
| 15b. Exceso de Crédito de Períodos Anteriores | 0.00 | = |
| 15c. Total de Crédito Disponible | 0.00 | |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 | |

Crédito por Cuenta Incobrable

| | | |
|---|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Período | 0.00 | + |
| 16b. Exceso de Crédito de Períodos Anteriores | 0.00 | = |
| 16c. Total de Crédito Disponible | 0.00 | |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 | |
| 17. Responsabilidad Contributiva | 1,369.00 | |

Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa

| | | |
|---|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 | + |
| 18b. Exceso de Crédito de Períodos Anteriores | 0.00 | + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 | = |
| 18d. Total de Crédito Disponible | 0.00 | |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 | |

Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa

| | | |
|---|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 | + |
| 19b. Exceso de Crédito de Períodos Anteriores | 0.00 | = |
| 19c. Total de Crédito Disponible | 0.00 | |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 | |

Página : 1

**Ventas Regulares - Totales**

| | | |
|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 1,369.00 | |
| | + | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | |
| 22. Contribución a Pagar | 1,369.00 | |
| | - | |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 | |
| | - | |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 | |
| | = | |
| 25. Balance del Impuesto a Pagar | 1,369.00 | |
| | + | |
| 26. Intereses | 0.00 | |
| | + | |
| 27. Recargos | 0.00 | |
| | + | |
| 28. Penalidades | 0.00 | |
| | = | |
| 29.Cantidad Total a Pagar | 1,369.00 | |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Contribución Pagada en Exceso | 0.00 |

**Contratos o Subastas Pre-existentes**

Compras de Productos para la Reventa (Inventario No Importado)

1a. Compras Exentas de Inventario para la Reventa `0.00`
+

1b. Compras Tributables de Inventario para la Reventa `0.00`
=

1c. Total Compras de Productos para la Reventa `0.00`

**Autoconsumo y Uso de Inventario**

2a. Uso de Inventario `0.00`

2b. Autoconsumo `0.00`
+

2c. El 50% de la línea 2(b) `0.00`
=

2d. Total de Autoconsumo y Uso de Inventario `0.00`

Ventas Tributables

3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico `0.00`
+

3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel `0.00`
=

3c. Total de Ventas de Propiedad Mueble Tangible Tributable `0.00`
+

4. Venta de Servicios Tributables `0.00`
+

5. Admisiones Tributables `0.00`
-

6. Devolución de Partidas Tributables `0.00`
=

7. Total de Ventas Tributables `0.00`

Ventas Exentas

8. Venta de Propiedad Mueble Tangible Exenta `0.00`
+

9. Venta de Servicios Exentos `0.00`
+

10. Admisiones Exentas `0.00`
-

11. Devolución de Partidas Exentas `0.00`
=

12. Total de Ventas Exentas `0.00`

13. Cantidad Sujeta al Impuesto sobre Ventas y Uso `0.00`

14. Cantidad Contribución Determinada `0.00`

Crédito por Venta de Propiedad del Comerciante

15a. Cantidad de Crédito por Ventas Realizadas en el Periodo `0.00`
+

15b. Exceso de Crédito de Periodos Anteriores `0.00`
=

15c. Total de Crédito Disponible `0.00`

15d. Cantidad de Crédito Utilizada en esta Planilla `0.00`

Crédito por Cuenta Incobrable

16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo `0.00`
+

16b. Exceso de Crédito de Periodos Anteriores `0.00`
=

16c. Total de Crédito Disponible `0.00`

16d. Cantidad de Crédito Utilizada en esta Planilla `0.00`

17. Responsabilidad Contributiva `0.00`

Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa

18a. Cantidad Pagada en Importación de Inventario para la Reventa `0.00`
+

18b. Exceso de Crédito de Periodos Anteriores `0.00`
+

18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones `0.00`
=

18d. Total de Crédito Disponible `0.00`

18e. Cantidad de Crédito Utilizada en la Planilla `0.00`

Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa

19a. Cantidad Pagada en Compras de Inventario para la Reventa `0.00`
+

19b. Exceso de Crédito de Periodos Anteriores `0.00`
=

19c. Total de Crédito Disponible `0.00`

19d. Cantidad de Crédito Utilizados en esta Planilla `0.00`

**Contratos Pre-Existentes - Totales**

20. Responsabilidad Contributiva Neta de Créditos `0.00`
+

21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel `0.00`
=

22. Impuesto a Pagar `0.00`

23. Crédito por Pagos en Exceso de Periodos Anteriores `0.00`
-

24. Depósitos Efectuados Durante el Periodo `0.00`
=

30. Arrastre de Crédito por Venta de Propiedad del Comerciante `0.00`

31. Arrastre de Crédito por Cuentas Incobrables `0.00`

32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador `0.00`

33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor `0.00`

34. Cantidad de Contribución Pagada en Exceso `0.00`

Página: 3

**Servicios**

Ventas de Servicios Tributables

| | |
|---|---|
| 1. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 2. Servicios Profesionales Designados | 0.00 |
| | = |
| 3. Total de Ventas de Servicios | 0.00 |

Ventas de Servicios Exentos

| | |
|---|---|
| 4. Servicios Profesionales Designados | 0.00 |

Autoimposición de Servicios Prestados por una Persona No Residente

| | |
|---|---|
| 5. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 6 Servicion Profesionales Designados | 0.00 |
| | = |
| 7. Total de Autoimposición | 0.00 |

| | |
|---|---|
| 8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 9. Cantidad de Contribución Determinada | 0.00 |
| | - |
| 10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00 |
| | = |
| 11. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| 12. Balance de Impuesto | 0.00 |
| | + |
| 13. Intereses | 0.00 |
| | + |
| 14. Recargos | 0.00 |
| | + |
| 15. Penalidades | 0.00 |
| | = |
| 16. Total a Pagar | 0.00 |
| 17. Contribucion Pagada en Exceso | 0.00 |

| Modelo SC 2915 Rev. 23 ene 17 | Gobierno de Puerto Rico Departamento de Hacienda Planilla Mensual de Impuesto sobre Ventas y Uso | Período 30-abr-2016 | Planilla Original |
|---|---|---|---|

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-000-000-000. |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 20-may-2016 |

Este formulario es un nuevo modelo electrónico para períodos desde agosto 2014 a septiembre 2016, el cual susiltuye el modelo oficial anterior.

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 1,595.00 |
| | = |
| 1c. Total Compra de Productos para la Reventa | 1,595.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| | + |
| 2b. Autoconsumo | 0.00 |
| | = |
| 2c. El 50% de la línea 2b. | 0.00 |
| | + |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3. Venta de Propiedad Mueble Tangible | 5,209.00 |
| | + |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 0.00 |
| | = |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 5,209.00 |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 5,209.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 5,209.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 624.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 624.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 5,209.00 |
| 14. Cantidad Contribución Determinada | 547.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Período | 0.00 |
| | + |
| 15b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Período | 0.00 |
| | + |
| 16b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 547.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

Página : 1

Ventas Regulares - Totales

| | | |
|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 547.00 | |
| | + | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | |
| | = | |
| 22. Contribución a Pagar | 547.00 | |
| | - | |
| 23. Crédito por Pagos en Exceso de Períodos Anteriores | 0.00 | |
| 24. Depósitos Efectuados Durante el Período | 0.00 | |
| | = | |
| 25. Balance del Impuesto a Pagar | 547.00 | |
| | + | |
| 26. Intereses | 0.00 | |
| | + | |
| 27. Recargos | 0.00 | |
| | + | |
| 28. Penalidades | 0.00 | |
| | = | |
| 29.Cantidad Total a Pagar | 547.00 | |

| | | |
|---|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 | |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 | |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 | |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 | |
| 34. Contribución Pagada en Exceso | 0.00 | |

**Contratos o Subastas Pre-existentes**

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| 2c. El 50% de la línea 2(b) | 0.00 |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 0.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| 11. Devolución de Partidas Exentas | 0.00 |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 14. Cantidad Contribución Determinada | 0.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 |
| | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 |
| | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 0.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 |

**Contratos Pre-Existentes - Totales**

| | | | |
|---|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 | 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| | + | | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| | = | | |
| 22. Impuesto a Pagar | 0.00 | 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 | 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 | 34. Cantidad de Constribución Pagada en Exceso | 0.00 |
| | = | | |

25. Balance de Impuesto a Pagar     0.00
+

26. Intereses     0.00
+

27. Recargos     0.00
+

28. Penalidades     0.00
=

29. Cantidad Total a Pagar     0.00

**Servicios**

**Ventas de Servicios Tributables**

| | |
|---|---|
| 1. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 2. Servicios Profesionales Designados | 0.00 |
| | = |
| 3. Total de Ventas de Servicios | 0.00 |

**Ventas de Servicios Exentos**

4. Servicios Profesionales Designados — 0.00

**Autoimposición de Servicios Prestados por una Persona No Residente**

| | |
|---|---|
| 5. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 6. Servicios Profesionales Designados | 0.00 |
| | = |
| 7. Total de Autoimposición | 0.00 |

| | |
|---|---|
| 8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 9. Cantidad de Contribución Determinada | 0.00 |
| 10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00 |
| 11. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| 12. Balance de Impuesto | 0.00 |
| | + |
| 13. Intereses | 0.00 |
| | + |
| 14. Recargos | 0.00 |
| | + |
| 15. Penalidades | 0.00 |
| | = |
| 16. Total a Pagar | 0.00 |
| 17. Contribución Pagada en Exceso | 0.00 |

Página : 5

| Modelo SC 2915 Rev. 23 ene 17 | Gobierno de Puerto Rico Departamento de Hacienda | Periodo | Planilla Original |
|---|---|---|---|
| | Planilla Mensual de Impuesto sobre Ventas y Uso | 31-mar-2016 | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-000-000-000, |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 20-abr-2016 |

Este formulario es un nuevo modelo electrónico para periodos desde agosto 2014 a septiembre 2016, el cual sustituye el modelo oficial anterior.

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 + |
| 1b. Compras Tributables de Inventario para la Reventa | 695.00 = |
| 1c. Total Compra de Productos para la Reventa | 695.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 + |
| 2c. El 50% de la línea 2b. | 0.00 = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3. Venta de Propiedad Mueble Tangible | |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 3,796.00 + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 3,796.00 + |
| 4. Venta de Servicios Tributables | 0.00 + |
| 5. Admisiones Tributables | 0.00 - |
| 6. Devolución de Partidas Tributables | 0.00 = |
| 7. Total de Ventas Tributables | 3,796.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 + |
| 9. Venta de Servicios Exentos | 0.00 + |
| 10. Admisiones Exentas | 0.00 - |
| 11. Devolución de Partidas Exentas | 0.00 = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 3,796.00 |
| 14. Cantidad Contribución Determinada | 399.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 399.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

Página : 1

**Ventas Regulares - Totales**

| | | | |
|---|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 399.00 | 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| | + | | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| | = | | |
| 22. Contribución a Pagar | 399.00 | 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| | - | | |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 | 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| | - | | |
| 24. Depósitos Efectuados Durante el Período | 0.00 | g. Contribución Pagada en Exceso | 0.00 |
| | = | | |
| 25. Balance del Impuesto a Pagar | 399.00 | | |
| | + | | |
| 26. Intereses | 0.00 | | |
| | + | | |
| 27. Recargos | 0.00 | | |
| | + | | |
| 28. Penalidades | 0.00 | | |
| | = | | |
| 29. Cantidad Total a Pagar | 399.00 | | |

## Contratos o Subastas Pre-existentes

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2(b) | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| 6. Devolución de Partidas Tributables | 0.00 |
| 7. Total de Ventas Tributables | 0.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 14. Cantidad Contribución Determinada | 0.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Período | 0.00 |
| | + |
| 15b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Período | 0.00 |
| | + |
| 16b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 0.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 |

## Contratos Pre-Existentes - Totales

| | |
|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 |
| | + |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 |
| | = |
| 22. Impuesto a Pagar | 0.00 |
| 23. Crédito por Pagos en Exceso de Períodos Anteriores | 0.00 |
| | - |
| 24. Depósitos Efectuados Durante el Período | 0.00 |
| | = |
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Cantidad de Constribución Pagada en Exceso | 0.00 |

25. Balance de Impuesto a Pagar      | 0.00 |
+
26. Intereses                        | 0.00 |
+
27. Recargos                         | 0.00 |
+
28. Penalidades                      | 0.00 |
=
29. Cantidad Total a Pagar           | 0.00 |

**Servicios**

Ventas de Servicios Tributables

1. Servicios Rendidos a Otros Comerciantes          0.00      8. Cantidad Sujeta al Impuesto sobre Ventas y Uso          0.00
                                                      +
2. Servicios Profesionales Designados               0.00      9. Cantidad de Contribución Determinada                    0.00
                                                      =                                                                    -
3. Total de Ventas de Servicios                     0.00     10. Pagos Efectuados Durante el Período o con Planilla      0.00
                                                             Original
Ventas de Servicios Exentos                                  11. Crédito por Pagos en Exceso de Períodos Anteriores     0.00
                                                                                                                         =
4. Servicios Profesionales Designados               0.00     12. Balance de Impuesto                                    0.00
                                                                                                                         +
Autoimposición de Servicios Prestados por una Persona No Residente   13. Intereses                                      0.00
                                                                                                                         +
5. Servicios Rendidos a Otros Comerciantes          0.00     14. Recargos                                               0.00
                                                      +                                                                  +
6. Servicios Profesionales Designados               0.00     15. Penalidades                                            0.00
                                                      =                                                                  =
7. Total de Autoimposición                          0.00     16. Total a Pagar                                          0.00

                                                             17. Contribución Pagada en Exceso                          0.00

REPRODUCCIÓN ELECTRÓNICA

**Modelo SC 2915**
Rev. 23 ene 17

**Gobierno de Puerto Rico**
**Departamento de Hacienda**

Planilla Mensual de Impuesto sobre Ventas y Uso

| Periodo | Planilla Enmendada |
|---|---|
| 29-feb-2016 | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-000-000-000 |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 14-mar-2016 |

Este formulario es un nuevo modelo electrónico para periodos desde agosto 2014 a septiembre 2016, el cual sustituye el modelo oficial anterior.

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 = |
| 1c. Total Compra de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 + |
| 2c. El 50% de la línea 2b. | 0.00 |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3. Venta de Propiedad Mueble Tangible | |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 1,888.00 + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 + |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 1,888.00 + |
| 4. Venta de Servicios Tributables | 0.00 + |
| 5. Admisiones Tributables | 0.00 + |
| 6. Devolución de Partidas Tributables | 0.00 |
| 7. Total de Ventas Tributables | 1,888.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 + |
| 9. Venta de Servicios Exentos | 0.00 + |
| 10. Admisiones Exentas | 0.00 - |
| 11. Devolución de Partidas Exentas | 0.00 = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 1,888.00 |
| 14. Cantidad Contribución Determinada | 198.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 198.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

Página : 1

**Ventas Regulares - Totales**

| | | | |
|---|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 198.00 | 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| | + | | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| | = | | |
| 22. Contribución a Pagar | 198.00 | 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| | - | | |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 | 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| | - | | |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 | 34. Contribución Pagada en Exceso | 0.00 |
| 25. Balance del Impuesto a Pagar | 198.00 | | |
| | + | | |
| 26. Intereses | 0.00 | | |
| | + | | |
| 27. Recargos | 0.00 | | |
| | + | | |
| 28. Penalidades | 0.00 | | |
| | = | | |
| 29. Cantidad Total a Pagar | 198.00 | | |

**Contratos o Subastas Pre-existentes**

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2(b) | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| 5. Admisiones Tributables | 0.00 |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 0.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 14. Cantidad Contribución Determinada | 0.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| | 0.00 |
| | + |
| 15a. Cantidad de Crédito por Ventas Realizadas en el Período | 0.00 |
| 15b. Exceso de Crédito de Períodos Anteriores | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Período | 0.00 |
| | + |
| 16b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 0.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Períodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 |

**Contratos Pre-Existentes - Totales**

| | |
|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 |
| | + |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 |
| | = |
| 22. Impuesto a Pagar | 0.00 |
| 23. Crédito por Pagos en Exceso de Períodos Anteriores | 0.00 |
| | = |
| 24. Depósitos Efectuados Durante el Período | 0.00 |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Cantidad de Contribución Pagada en Exceso | 0.00 |

Página : 3

| | |
|---|---|
| 25. Balance de Impuesto a Pagar | 0.00 |
| | + |
| 26. Intereses | 0.00 |
| | + |
| 27. Recargos | 0.00 |
| | + |
| 28. Penalidades | 0.00 |
| | = |
| 29. Cantidad Total a Pagar | 0.00 |

**Servicios**

Ventas de Servicios Tributables

| | | |
|---|---|---|
| 1. Servicios Rendidos a Otros Comerciantes | 0.00 | 8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| | + | |
| 2. Servicios Profesionales Designados | 0.00 | 9. Cantidad de Contribución Determinada | 0.00 |
| | = | |
| 3. Total de Ventas de Servicios | 0.00 | 10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00 |

Ventas de Servicios Exentos

11. Crédito por Pagos en Exceso de Periodos Anteriores

| | | |
|---|---|---|
| 4. Servicios Profesionales Designados | 0.00 | 12. Balance de Impuesto | 0.00 |

Autoimposición de Servicios Prestados por una Persona No Residente

| | | |
|---|---|---|
| | | 13. Intereses | 0.00 |
| 5. Servicios Rendidos a Otros Comerciantes | 0.00 | 14. Recargos | 0.00 |
| | + | |
| 6. Servicios Profesionales Designados | 0.00 | 15. Penalidades | 0.00 |
| | = | |
| 7. Total de Autoimposición | 0.00 | 16. Total a Pagar | 0.00 |
| | | 17. Contribucion Pagada en Exceso | 0.00 |

| Modelo SC 2915 | Gobierno de Puerto Rico | Periodo | Planilla Original |
|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | 31-dic-2015 | |
| | Planilla Mensual de Impuesto sobre Ventas y Uso | | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-000-000-000 |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 14-mar-2016 |

Este formulario es un nuevo modelo electrónico para periodos desde agosto 2014 a septiembre 2016, el cual sustituye el modelo oficial anterior.

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compra de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2b. | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3. Venta de Propiedad Mueble Tangible | |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 899.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 899.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 899.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 899.00 |
| 14. Cantidad Contribución Determinada | 94.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 |
| | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 |
| | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 94.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

Página :  1

**Ventas Regulares - Totales**

| | |
|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 94.00 |
| | + |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 |
| | = |
| 22. Contribución a Pagar | 94.00 |
| | - |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| | - |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 |
| | = |
| 25. Balance del Impuesto a Pagar | 94.00 |
| | + |
| 26. Intereses | 0.00 |
| | + |
| 27. Recargos | 0.00 |
| | + |
| 28. Penalidades | 0.00 |
| | = |
| 29. Cantidad Total a Pagar | 94.00 |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Contribución Pagada en Exceso | 0.00 |

## Contratos o Subastas Pre-existentes

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 |
| | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2(b) | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 0.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 14. Cantidad Contribución Determinada | 0.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 |
| | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 |
| | = |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 0.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 |
| | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 0.00 |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 |

## Contratos Pre-Existentes - Totales

| | |
|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 |
| | + |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 |
| | = |
| 22. Impuesto a Pagar | 0.00 |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Cantidad de Contribución Pagada en Exceso | 0.00 |

25. Balance de Impuesto a Pagar

| 0.00 |

+

26. Intereses

| 0.00 |

+

27. Recargos

| 0.00 |

+

28. Penalidades

| 0.00 |

=

29. Cantidad Total a Pagar

| 0.00 |

## Servicios

**Ventas de Servicios Tributables**

| | |
|---|---|
| 1. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 2. Servicios Profesionales Designados | 0.00 |
| | = |
| 3. Total de Ventas de Servicios | 0.00 |

**Ventas de Servicios Exentos**

| | |
|---|---|
| 4. Servicios Profesionales Designados | 0.00 |

**Autoimposición de Servicios Prestados por una Persona No Residente**

| | |
|---|---|
| 5. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 6. Servicios Profesionales Designados | 0.00 |
| | = |
| 7. Total de Autoimposición | 0.00 |

| | |
|---|---|
| 8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| | - |
| 9. Cantidad de Contribución Determinada | 0.00 |
| | - |
| 10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00 |
| 11. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| 12. Balance de Impuesto | 0.00 |
| | + |
| 13. Intereses | 0.00 |
| | + |
| 14. Recargos | 0.00 |
| | + |
| 15. Penalidades | 0.00 |
| | = |
| 16. Total a Pagar | 0.00 |
| 17. Contribución Pagada en Exceso | 0.00 |

RADICACIONES ELECTRONICAS

| Modelo SC 2915 | Gobierno de Puerto Rico | Período | Planilla Original |
|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | 30-nov-2015 | |
| | Planilla Mensual de Impuesto sobre Ventas y Uso | | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-000-000-000 |
|---|---|---|---|
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 | FECHA Y HORA SOMETIDA | |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 14-mar-2016 |

Este formulario es un nuevo modelo electrónico para periodos desde agosto 2014 a septiembre 2016, el cual sustituye el modelo oficial anterior.

**Compras de Productos para la Reventa (Inventario No Importado)**

| | | |
|---|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 | = |
| 1c. Total Compra de Productos para la Reventa | 0.00 | |

**Autoconsumo y Uso de Inventario**

| | | |
|---|---|---|
| 2a. Uso de Inventario | 0.00 | |
| 2b. Autoconsumo | 0.00 | + |
| 2c. El 50% de la línea 2b. | 0.00 | |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 | |

**Ventas Tributables**

| | | |
|---|---|---|
| 3. Venta de Propiedad Mueble Tangible | | |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 10,924.00 | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 10,924.00 | |
| 4. Venta de Servicios Tributables | 0.00 | + |
| 5. Admisiones Tributables | 0.00 | - |
| 6. Devolución de Partidas Tributables | 0.00 | = |
| 7. Total de Ventas Tributables | 10,924.00 | |

**Ventas Exentas**

| | | |
|---|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 | + |
| 9. Venta de Servicios Exentos | 0.00 | + |
| 10. Admisiones Exentas | 0.00 | - |
| 11. Devolución de Partidas Exentas | 0.00 | = |
| 12. Total de Ventas Exentas | 0.00 | |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 10,924.00 | |
| 14. Cantidad Contribución Determinada | 1,147.00 | |

**Crédito por Venta de Propiedad del Comerciante**

| | | |
|---|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 | = |
| 15c. Total de Crédito Disponible | 0.00 | |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 | |

**Crédito por Cuenta Incobrable**

| | | |
|---|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 | = |
| 16c. Total de Crédito Disponible | 0.00 | |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 | |
| 17. Responsabilidad Contributiva | 1,147.00 | |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | | |
|---|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 | + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 | = |
| 18d. Total de Crédito Disponible | 0.00 | |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 | |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | | |
|---|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 | = |
| 19c. Total de Crédito Disponible | 0.00 | |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 | |

Página : 1

**Ventas Regulares – Totales**

| | |
|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos ... | 1,147.00 |
| | + |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 |
| | = |
| 22. Contribución a Pagar | 1,147.00 |
| | – |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |
| | – |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 |
| | = |
| 25. Balance del Impuesto a Pagar | 1,147.00 |
| | + |
| 26. Intereses | 0.00 |
| | + |
| 27. Recargos | 0.00 |
| | + |
| 28. Penalidades | 0.00 |
| | = |
| 29.Cantidad Total a Pagar | 1,147.00 |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Contribución Pagada en Exceso | 0.00 |

| | |
|---|---|
| 25. Balance de Impuesto a Pagar | 0.00 |
| | + |
| 26. Intereses | 0.00 |
| | + |
| 27. Recargos | 0.00 |
| | + |
| 28. Penalidades | 0.00 |
| | = |
| 29. Cantidad Total a Pagar | 0.00 |

RADICACIÓN ELECTRONICA

**Servicios**

Ventas de Servicios Tributables

| | |
|---|---|
| 1. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 2. Servicios Profesionales Designados | 0.00 |
| | = |
| 3. Total de Ventas de Servicios | 0.00 |

Ventas de Servicios Exentos

| | |
|---|---|
| 4. Servicios Profesionales Designados | 0.00 |

Autoimposición de Servicios Prestados por una Persona No Residente

| | |
|---|---|
| 5. Servicios Rendidos a Otros Comerciantes | 0.00 |
| | + |
| 6. Servicios Profesionales Designados | 0.00 |
| | = |
| 7. Total de Autoimposición | 0.00 |

| | |
|---|---|
| 8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |
| 9. Cantidad de Contribución Determinada | 0.00 |
| | - |
| 10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00 |
| 11. Crédito por Pagos en Exceso de Periodos Anteriores | |
| | = |
| 12. Balance de Impuesto | 0.00 |
| | + |
| 13. Intereses | 0.00 |
| | + |
| 14. Recargos | 0.00 |
| | + |
| 15. Penalidades | 0.00 |
| | = |
| 16. Total a Pagar | 0.00 |
| 17. Contribucion Pagada en Exceso | 0.00 |

RADICACION ELECTRONICA

| Modelo SC 2915 | Gobierno de Puerto Rico | Periodo | Planilla Original |
|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | 31-oct-2015 | |
| | Planilla Mensual de Impuesto sobre Ventas y Uso | | |

| | |
|---|---|
| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC |
| NÚM. REGISTRO DE COMERCIANTE | 0623286-0002 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 |

| | |
|---|---|
| NÚMERO DE CONFIRMACIÓN | 0-000-000-000. |
| FECHA Y HORA SOMETIDA | |
| FECHA RECIBIDA | 14-mar-2016 |

Este formulario es un nuevo modelo electrónico para periodos desde agosto 2014 a septiembre 2016, el cual sustituye el modelo oficial anterior.

**Compras de Productos para la Reventa (Inventario No Importado)**

| | |
|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 |
| | + |
| 1b. Compras Tributables de Inventario para la Reventa | 1,143.00 |
| | = |
| 1c. Total Compra de Productos para la Reventa | 1,143.00 |

**Autoconsumo y Uso de Inventario**

| | |
|---|---|
| 2a. Uso de Inventario | 0.00 |
| 2b. Autoconsumo | 0.00 |
| | + |
| 2c. El 50% de la línea 2b. | 0.00 |
| | = |
| 2d. Total de Autoconsumo y Uso de Inventario | 0.00 |

**Ventas Tributables**

| | |
|---|---|
| 3. Venta de Propiedad Mueble Tangible | |
| 3a. Venta de Propiedad Mueble Tangible Atribuible a Localidad en Puerto Rico | 1,743.00 |
| | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 |
| | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 1,743.00 |
| | + |
| 4. Venta de Servicios Tributables | 0.00 |
| | + |
| 5. Admisiones Tributables | 0.00 |
| | - |
| 6. Devolución de Partidas Tributables | 0.00 |
| | = |
| 7. Total de Ventas Tributables | 1,743.00 |

**Ventas Exentas**

| | |
|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 |
| | + |
| 9. Venta de Servicios Exentos | 0.00 |
| | + |
| 10. Admisiones Exentas | 0.00 |
| | - |
| 11. Devolución de Partidas Exentas | 0.00 |
| | = |
| 12. Total de Ventas Exentas | 0.00 |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 1,743.00 |
| 14. Cantidad Contribución Determinada | 183.00 |

**Crédito por Venta de Propiedad del Comerciante**

| | |
|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 |
| | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 15c. Total de Crédito Disponible | 0.00 |
| 15d. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Cuenta Incobrable**

| | |
|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 |
| | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 16c. Total de Crédito Disponible | 0.00 |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 |
| 17. Responsabilidad Contributiva | 183.00 |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | |
|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 |
| | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | + |
| 18c. Cantidad Pagada en Exceso en Planilla Mensual de Importaciones | 0.00 |
| | = |
| 18d. Total de Crédito Disponible | 0.00 |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | |
|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 120.00 |
| | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 |
| | = |
| 19c. Total de Crédito Disponible | 120.00 |
| 19d. Cantidad de Crédito Utilizada en esta Planilla | 120.00 |

**Ventas Regulares - Totales**

| | | |
|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 63.00 | 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| | + | |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| | = | |
| 22. Contribución a Pagar | 63.00 | 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| | - | |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 | 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| | - | |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 | 34. Contribución Pagada en Exceso | 0.00 |
| | = | |
| 25. Balance del Impuesto a Pagar | 63.00 | | |
| | + | |
| 26. Intereses | 0.00 | | |
| | + | |
| 27. Recargos | 0.00 | | |
| | + | |
| 28. Penalidades | 0.00 | | |
| | = | |
| 29. Cantidad Total a Pagar | 63.00 | | |

## Contratos o Subastas Pre-existentes

**Compras de Productos para la Reventa (Inventario No Importado)**

| | | |
|---|---|---|
| 1a. Compras Exentas de Inventario para la Reventa | 0.00 | + |
| 1b. Compras Tributables de Inventario para la Reventa | 0.00 | = |
| 1c. Total Compras de Productos para la Reventa | 0.00 | |

**Crédito por Venta de Propiedad del Comerciante**

| | | |
|---|---|---|
| 15a. Cantidad de Crédito por Ventas Realizadas en el Periodo | 0.00 | + |
| 15b. Exceso de Crédito de Periodos Anteriores | 0.00 | = |
| 15c. Total de Crédito Disponible | 0.00 | |
| 15d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 | |

**Autoconsumo y Uso de Inventario**

| | | |
|---|---|---|
| 2a. Uso de Inventario | 0.00 | |
| 2b. Autoconsumo | 0.00 | + |
| 2c. El 50% de la línea 2(b) | 0.00 | = |
| 2d. Total de Autoconsumo y Uso de inventario | 0.00 | |

**Crédito por Cuenta Incobrable**

| | | |
|---|---|---|
| 16a. Cantidad de Crédito para Ventas Realizadas Durante el Periodo | 0.00 | + |
| 16b. Exceso de Crédito de Periodos Anteriores | 0.00 | = |
| 16c. Total de Crédito Disponible | 0.00 | |
| 16d. Cantidad de Crédito Utilizada en esta Planilla | 0.00 | |
| 17. Responsabilidad Contributiva | 0.00 | |

**Ventas Tributables**

| | | |
|---|---|---|
| 3a. Venta de Propiedad Mueble Tangible Atribuible a una Localidad en Puerto Rico | 0.00 | + |
| 3b. Ventas de Comerciantes sin una Localidad en Puerto Rico o Negocio Multinivel | 0.00 | = |
| 3c. Total de Ventas de Propiedad Mueble Tangible Tributable | 0.00 | + |
| 4. Venta de Servicios Tributables | 0.00 | + |
| 5. Admisiones Tributables | 0.00 | - |
| 6. Devolución de Partidas Tributables | 0.00 | = |
| 7. Total de Ventas Tributables | 0.00 | |

**Crédito por Impuestos Pagados por el Comerciante en la Importación de Inventario para la Reventa**

| | | |
|---|---|---|
| 18a. Cantidad Pagada en Importación de Inventario para la Reventa | 0.00 | + |
| 18b. Exceso de Crédito de Periodos Anteriores | 0.00 | + |
| 18c. Cantidad Pagada en Exceso en la Planilla Mensual de Impuesto sobre Importaciones | 0.00 | = |
| 18d. Total de Crédito Disponible | 0.00 | |
| 18e. Cantidad de Crédito Utilizada en la Planilla | 0.00 | |

**Ventas Exentas**

| | | |
|---|---|---|
| 8. Venta de Propiedad Mueble Tangible Exenta | 0.00 | + |
| 9. Venta de Servicios Exentos | 0.00 | + |
| 10. Admisiones Exentas | 0.00 | - |
| 11. Devolución de Partidas Exentas | 0.00 | = |
| 12. Total de Ventas Exentas | 0.00 | |
| 13. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 | |
| 14. Cantidad Contribución Determinada | 0.00 | |

**Crédito por Impuestos Pagados Entre Comerciantes por Compra de Inventario para la Reventa**

| | | |
|---|---|---|
| 19a. Cantidad Pagada en Compras de Inventario para la Reventa | 0.00 | + |
| 19b. Exceso de Crédito de Periodos Anteriores | 0.00 | = |
| 19c. Total de Crédito Disponible | 0.00 | |
| 19d. Cantidad de Crédito Utilizados en esta Planilla | 0.00 | |

## Contratos Pre-Existentes - Totales

| | | |
|---|---|---|
| 20. Responsabilidad Contributiva Neta de Créditos | 0.00 | + |
| 21. Impuestos Sobre Ventas de Comerciantes sin Localidad Comercial en PR o Negocio Multinivel | 0.00 | = |
| 22. Impuesto a Pagar | 0.00 | - |
| 23. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 | - |
| 24. Depósitos Efectuados Durante el Periodo | 0.00 | = |

| | |
|---|---|
| 30. Arrastre de Crédito por Venta de Propiedad del Comerciante | 0.00 |
| 31. Arrastre de Crédito por Cuentas Incobrables | 0.00 |
| 32. Arrastre de Crédito por Impuestos Pagados por Comerciante Importador | 0.00 |
| 33. Arrastre de Crédito de Impuestos Pagados por Comerciante Revendedor | 0.00 |
| 34. Cantidad de Constribución Pagada en Exceso | 0.00 |

25. Balance de Impuesto a Pagar    | 0.00 |
                                   +

26. Intereses                      | 0.00 |
                                   +

27. Recargos                       | 0.00 |
                                   +

28. Penalidades                    | 0.00 |
                                   =

29. Cantidad Total a Pagar         | 0.00 |

Servicios

Ventas de Servicios Tributables

1. Servicios Rendidos a Otros Comerciantes | 0.00 |

2. Servicios Profesionales Designados | 0.00 |

3. Total de Ventas de Servicios | 0.00 |

Ventas de Servicios Exentos

4. Servicios Profesionales Designados | 0.00 |

Autoimposición de Servicios Prestados por una Persona No Residente

5. Servicios Rendidos a Otros Comerciantes | 0.00 |

6. Servicios Profesionales Designados | 0.00 |

7. Total de Autoimposición | 0.00 |

8. Cantidad Sujeta al Impuesto sobre Ventas y Uso | 0.00 |

9. Cantidad de Contribución Determinada | 0.00 |

10. Pagos Efectuados Durante el Periodo o con Planilla Original | 0.00 |

11. Crédito por Pagos en Exceso de Periodos Anteriores | 0.00 |

12. Balance de Impuesto | 0.00 |

13. Intereses | 0.00 |

14. Recargos | 0.00 |

15. Penalidades | 0.00 |

16. Total a Pagar | 0.00 |

17. Contribución Pagada en Exceso | 0.00 |

Modelo SC 2970
Rev. 23 ene 17

**Gobierno de Puerto Rico**
**Departamento de Hacienda**

Declaración de Importación

| | |
|---|---|
| Periodo | **sep-2016** |

**Declaración Enmendada**

| | |
|---|---|
| NÚMERO DE DECLARACIÓN | 0-716-400-797 |
| NÚMERO DE CONFIRMACIÓN | 1-888-645-120 |
| FECHA Y HORA SOMETIDA | 18-nov-2016 15:32:57 |

NOMBRE DEL CONTRIBUYENTE: R & D MASTER ENTERPRISES INC

NÚMERO DE REGISTRO: 0623286-0002

|  | |
|---|---|
| | 0.00 |
| 1. Valor de partidas tributables importadas para uso (No Inventario) | 21,965.00 |
| 2. Valor de partidas tributables importadas para la reventa (Inventario) | |
| 3. Valor de partidas exentas importadas | 0.00 |
| A. Revendedor elegible (Sección 4030.02) | 0.00 |
| B. Materia prima, maquinaria y equipo (Proceso de Manufactura) (Sección 4030.06) | 0.00 |
| C. Exportación (Sección 4030.03) | 0.00 |
| D. Partidas en Tránsito (Sección 4030.04) | 0.00 |
| Cantidad de línea D, partidas en tránsito, a ser consignados en un almacén de adeudo | 0.00 |
| E. Terminales aéreos o marítimos (Sección 4030.07) | 0.00 |
| F. Artículos para agencias de Gobierno (Puerto Rico y Estados Unidos) (Sección 4030.08) | 0.00 |
| G. Alimentos (Sección 4030.11) | 0.00 |
| H. Mudanza (Sección 4030.09) | 0.00 |
| I. Artículos y equipos para suplir deficiencias físicas (Sección 4030.13) | 0.00 |
| J. Equipo solar (Sección 4030.17) | 0.00 |
| K. Artículos, equipos y tecnología utilizada para rendir servicios de la salud (Sección 4030.19) | 0.00 |
| L. Agricultor bona fide (Sección 4030.22) | 0.00 |
| M. Concesionarios de desarrollo turístico (Sección 4030.23) | 0.00 |
| N. Leyes especiales | 0.00 |
| O. Medicinas recetadas (Sección 4030.12) | 0.00 |
| P. Material promocional (Sección 4030.05) | 0.00 |
| 4. Total de partidas importadas exentas | 21,965.00 |
| 5. Cantidad sujeta a impuesto | 2,306.33 |
| 6. Balance de impuesto a pagar | |

Método de Pago - Sin Pago

No hay pago adeudado para esta declaración.

RADICACIÓN ELECTRÓNICA



 SISTEMA UNIFICADO
DE RENTAS INTERNAS

⊕ [Español] | English

Bienvenido, Maria M Diaz    🔒 Configuración    🔒 Cerrar Sesión

≡  Declaraciones de Importación

🏠 Inicio ⟩ 1 MASTER ENTERPRISES INC ⟩ Declaraciones ⟩ Periodos ⟩ 30-sep-2016 ⟩ Declaraciones de Importación

Declaraciones de Importación

*Filtro*

| Número de Declaración | Fecha de Introducción | Fecha Creada | Método de Pago | Fecha Completada | Estatus | Cantidad |
|---|---|---|---|---|---|---|
| | | | | | | 2,306.00 |
| 716400797 | 29-sep-2016 | 18-nov-2016 | Sin Pago | 18-nov-2016 | Enmedada | 2,306.00 |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2016 Gobierno de Puerto Rico | Condiciones de Uso.

 

[Español] | English

## Declaraciones de Importación

Bienvenido, Maria M Diaz · Configuración · Cerrar Sesión

Inicio · MASTER ENTERPRISES INC · Declaraciones · Periodos · 31-may-2016 · Declaraciones de importación

### Declaraciones de Importación

Mostrar Historial

Filtro

| Número de Declaración | Fecha de Introducción | Fecha Creada | Método de Pago | Fecha Completada | Estatus | Cantidad |
|---|---|---|---|---|---|---|
| 716191772 | 10-may-2016 | 10-may-2016 | ACH Débito | 10-may-2016 | Procesada | 82.00 |
| | | | | | | 82.00 |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

  SISTEMA UNIFICADO DE RENTAS INTERNAS

⊕ [Español] | English

## Declaraciones de Importación

Bienvenido, Maria M Diaz    🔒 Configuración    🔒 Cerrar Sesión

🏠 Inicio  › MASTER ENTERPRISES INC  › Declaraciones  › Periodos  › 30-abr-2016  › Declaraciones de Importación

Declaraciones de Importación

Mostrar Historial

Filtro

| Número de Declaración | Fecha de Introducción | Fecha Creada | Método de Pago | Fecha Completada | Estatus | Cantidad |
|---|---|---|---|---|---|---|
| 716142283 | 07-abr-2016 | 07-abr-2016 | ACH Débito | 07-abr-2016 | Procesada | 53.00 |
| | | | | | | 53.00 |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

[Español] | English

## Declaraciones de Importación

Bienvenido, Maria M Diaz  Configuración  Cerrar Sesión

Inicio  D MASTER ENTERPRISES INC > Declaraciones > Periodos > 29-feb-2016 > Declaraciones de Importación

Declaraciones de Importación  Mostrar Historial

*Filtro*

| Número de Declaración | Fecha de Introducción | Fecha Creada | Método de Pago | Fecha Completada | Estatus | Cantidad |
|---|---|---|---|---|---|---|
| 716053506 | 10-feb-2016 | 10-feb-2016 | ACH Débito | 10-feb-2016 | Procesada | 131.00 |
| | | | | | | 131.00 |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

 

⊕ [Español] | English

Bienvenido, Maria M Diaz    🔒 Configuración    🔒 Cerrar Sesión

## Declaraciones de Importación

🏠 Inicio  › MASTER ENTERPRISES INC  ›  Declaraciones  ›  Periodos  ›  30-sep-2015  ›  Declaraciones de Importación

Declaraciones de Importación

| Filtro | | | | | | Cantidad |
|---|---|---|---|---|---|---|
| Número de Declaración | Fecha de Introducción | Fecha Creada | Método de Pago | Fecha Completada | Estatus | 2,149.00 |
| 715583623 | 22-sep-2015 | 22-sep-2015 | ACH Débito | 22-sep-2015 | Procesada | 2,149.00 |

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

| Modelo SC 2970 | Gobierno de Puerto Rico | Periodo | Declaración Original |
| Rev. 23 ene 17 | Departamento de Hacienda | feb-2017 | |

Declaración de Importación

**NOMBRE DEL CONTRIBUYENTE** R & D MASTER ENTERPRISES INC

**NÚMERO DE REGISTRO** 0623286-0002

**NÚMERO DE DECLARACIÓN** 0-717-558-924

**NÚMERO DE CONFIRMACIÓN** 0-447-051-776

**FECHA Y HORA SOMETIDA** 02-feb-2017 10:13:33

1. Valor de partidas tributables importadas para uso (No Inventario) — 0.00

2. Valor de partidas tributables importadas para la reventa (Inventario) — 13,730.06

3. Valor de partidas exentas importadas

   A. Revendedor elegible (Sección 4030.02) — 0.00

   B. Materia prima, maquinaria y equipo (Proceso de Manufactura) (Sección 4030.06) — 0.00

   C. Exportación (Sección 4030.03) — 0.00

   D. Partidas en Tránsito (Sección 4030.04) — 0.00

   Cantidad de línea D, partidas en tránsito, a ser consignados en un almacén de adeudo — 0.00

   E. Terminales aéreos o marítimos (Sección 4030.07) — 0.00

   F. Artículos para agencias de Gobierno (Puerto Rico y Estados Unidos) (Sección 4030.08) — 0.00

   G. Alimentos (Sección 4030.11) — 0.00

   H. Mudanza (Sección 4030.09) — 0.00

   I. Artículos y equipos para suplir deficiencias físicas (Sección 4030.13) — 0.00

   J. Equipo solar (Sección 4030.17) — 0.00

   K. Artículos, equipos y tecnología utilizada para rendir servicios de la salud (Sección 4030.19) — 0.00

   L. Agricultor bona fide (Sección 4030.22) — 0.00

   M. Concesionarios de desarrollo turístico (Sección 4030.23) — 0.00

   N. Leyes especiales — 0.00

   O. Medicinas recetadas (Sección 4030.12) — 0.00

   P. Material promocional (Sección 4030.05) — 0.00

4. Total de partidas importadas exentas — 13,730.06

5. Cantidad sujeta a impuesto — 13,730.06

6. Balance de impuesto a pagar — 1,441.66

## Detalle de Conocimiento(s) de Embarque

| ID de Conocimiento de Embarque | Fecha de Introducción | Embarcador | Tipo de Porteador | Nombre de Porteador | Viaje | Vapor | Descripción de Mercancía | Número de Referencia |
|---|---|---|---|---|---|---|---|---|
| 1197379 | 01-feb-2017 | R  D MASTER ENTERPRISES | Maritime | MAGIC TRANSPORT INC | 011S | 455 | SEALING MATERIAL | |

## Furgones

| ID de Conocimiento de Embarque | Número de Furgón | Exportador | Código de Mercancía | Descripción |
|---|---|---|---|---|
| 1197379 | CMCU4515442 | THORWORKS INDUSTRIES | 84198910 | SEALING MATERIAL |

Método de Pago - ACH Débito

**Pago**

| | |
|---|---|
| Fecha de Pago | 02-feb-2017 |
| Cantidad | 1,441.66 |
| Número de Declaración | 717558924 |



SISTEMA UNIFICADO
DE RENTAS INTERNAS

⊕ [Español] | English

Bienvenido, Maria M Diaz    🔒 Configuración    🔒 Cerrar Sesión

≡    Ver

🏠 Inicio  ›  R & D MASTER ENTERPRISES INC  ›  Declaraciones  ›  28-feb-2017  ›  Importación Pago de $1,441.66  ›  Ver

**Período**

R & D MASTER ENTERPRISES INC
06352-69120

Declaraciones
552-003-06352-69120

> 28-feb-2017

**Medio de Pago**

| Choose | Guardado | Nuevo |

Tipo
Débito Directo - Banco EE.UU.

Name
FIRSTBANK PUERTO RICO - *9341

Tipo de Cuenta Bancaria
Cheques Comercial

Número de Ruta
221571473

Nombre del Banco
FIRSTBANK PUERTO RICO

Número de Cuenta
****9341

**Tipo de Pago**

Pago de Importación: La cantidad será aplicada a
la declaración de importaciones del período
seleccionado.

**Pago**

Fecha de Pago
02-feb-2017

Cantidad
1,441.66

Advertencia: Como medida de seguridad, esta aplicación caducará después de 60 minutos de inactividad. Su información NO será guardada después de esta terminación.

© 2018 Gobierno de Puerto Rico | Condiciones de Uso

| Modelo SC 2915 D | Gobierno de Puerto Rico | Periodo | Planilla Original |
|---|---|---|---|
| Rev. 23 ene 17 | Departamento de Hacienda | | |
| | Planilla Mensual de Impuesto sobre Importaciones | 28-feb-2017 | |

| NOMBRE DEL CONTRIBUYENTE | R & D MASTER ENTERPRISES INC | NÚMERO DE CONFIRMACIÓN | 0-202-185-728 |
|---|---|---|---|
| NÚMERO DE REGISTRO | 0623286-0002 | FECHA Y HORA SOMETIDA | 20-abr-2017 14:17:06 |
| NÚMERO DE CONTRIBUYENTE | 06352-69120 | FECHA RECIBIDA | 20-abr-2017 |

1. Total de partidas tributables importadas para uso (No Inventario) durante el periodo | 0.00

2. Total de partidas tributables importadas para la reventa (Inventario) durante el periodo | 13,730.06

3. Total de partidas exentas importadas durante el periodo

  A. Revendedor elegible (Sección 4030.02) | 0.00 +

  B. Materia prima, maquinaria y equipo (Proceso de Manufactura) (Sección 4030.06) | 0.00 +

  C. Exportación (Sección 4030.03) | 0.00 +

  D. Partidas en tránsito (Sección 4030.04) | 0.00 +

  E. Terminales aéreos y marítimos  (Sección 4030.07) | 0.00 +

  F. Artículos para agencias de Gobierno (Puerto Rico y Estados Unidos) (Sección 4030.08) | 0.00 +

  G. Alimentos (Sección 4030.11) | 0.00 +

  H. Mudanza (Sección 4030.09) | 0.00 +

  I. Artículos y equipos para suplir deficiencias físicas (Sección 4030.13) | 0.00 +

  J. Equipos solares (Sección 4030.17) | 0.00 +

  K. Artículos, equipos y tecnología utilizada en la prestación de servicios de salud (Sección 4030.19) | 0.00 +

  L. Agricultor bona fide (Sección 4030.22) | 0.00 +

  M. Concesionario de desarrollo turístico (Sección 4030.23) | 0.00 +

  N. Leyes especiales | 0.00 +

  O. Medicinas recetadas (Sección 4030.12) | 0.00 +

  P. Material promocional (Sección 4030.05) | 0.00 =

4. Total de partidas importadas exentas | 0.00

5. Impuesto estatal sobre importaciones de uso (No inventario) | 0.00 +

6. Impuesto estatal sobre importaciones de productos para la reventa (Inventario) | 1,441.66 =

7. Cantidad de contribución determinada | 1,441.66 -

8. Pagos efectuados durante el periodo | 1,441.66 =

9. Balance de impuesto a pagar | 0.00

Página : 1

**Declaraciones**

| Fecha de Declaración | Número de Declaración | Método de Pago | Total de Importación Tributable | Total de Partidas Importadas Exentas |
|---|---|---|---|---|
| | | | | $0.00 |
| 16-feb-2017 | 0-717-558-924 | ACH Débito | $13,730.06 | |
| | | | $13,730.06 | $0.00 |

**Método de Pago - Sin Pago**

Pagos a la fianza no son requeridos en este momento.