# **ANEXO A**

**Relación de reclamaciones objeto de la Quingentésima vigésima sexta objeción global**

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALVARADO SOTOMAYOR, ROSALIE<br>URB. EL EDEN CALLE B #52<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144492 | $49,000.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 144492 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados, la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Quingentésima Vigésima Cuarta Objeción Global por Reclamos Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | ALVAREZ ALGARIN, MONICA M.<br>HC-67 BOX 23597<br>FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141423 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 141423 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | BECERRIL GONZALEZ, WINDA VILLA ANGELINA<br>75 CALLE EL FLAMBOYAN<br>LUGUILLO, PR 00773 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39670 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

## Quingentésima Vigésima Sexta Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | BENITZ DELGADO, ANA CELIA QUINTA DE COUNTRY CLUB CALLE C CAROLINA, PR 00982 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35029 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | BURGOS ALLENDE, MINERVA HC 1 BOX 13905 RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42075 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | CABRERA GONZALEZ, JOANNIE CALLE MANUEL SOLO RIVERA 7-2 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37285 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | CALDERON LANZO, EULEDIS<br>HC- 1 BOX 3830<br>P.O.BOX 8000<br>LOIZA, PR 00772 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73771 | Indeterminado* |
| | Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. | | | | | |
| 8 | CANINO ARROYO, MANUEL<br>URB MIRADOR DE BAIROA<br>2S 10 CALLE 24<br>CAGUAS, PR 00727 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16491 | $62,329.54 |
| | Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 16491 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados. | | | | | |
| 9 | CASTRO ENCARNACION, MARIEL<br>HC 01 BOX 11287<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39591 | Indeterminado* |
| | Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. | | | | | |

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | CEPEDA RODRIGUEZ, SAMUEL #29 CALLE 2 PARCEL LUZ M. CINTRON FAJARDO, PR 00738 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39552 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | CLARKE VIVES, EGBERT 2136 CALLE ESPERANZA PONCE, PR 00717 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13378 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 13378 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | CLEMENTE ORTIZ, REINALDO A C/FERNANDEZ GARCIA 318 LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99164 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 99164 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados, la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | COTTO SERRANO, ANA C. CARR. 176 K5H3 CAMINO DON DIEGO CUPEY ALTO SAN JUAN, PR 00926-9740 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137545 | $30,000.00 |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 137545 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados y la Tricentésima Cuadragésima Quinta Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | CRUZ CARLO, DAMARYS #26 C/ SANDY COY THE VILLAGE CEIBA, PR 00735 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108637 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 108637 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados y la Tricentésima Septuagésima Novena Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | CRUZ CARLO, DAMARYS #26 CALLE SAXLY COY THE VILLAGE CEIBA, PR 00735 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93885 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 93885 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados, la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados, la Tricentésima Septuagésima Novena Objeción Global por Reclamos Parcialmente Desestimados y la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Vigésima Sexta Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | CRUZ OLMO, ROTCIV<br>URB CIUDAD DEL LAGO 13<br>TRUJILLO ALTO, PR 00976 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31857 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 31857 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | CUADRADO MATOS, CARMEN<br>URB. ALT. SAN PEDRO<br>T-15 CALLE SAN MARCOS<br>FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113845 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 113845 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados, la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | DAVILA CRUZ, EDNA<br>13-11 CALLE 28<br>CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27105 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 27105 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | DAVILA CRUZ, EDNA<br>URB SABANA GDNS<br>1311 CALLE 28<br>CAROLINA, PR 00983-2910 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43614 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 43614 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados y la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | DAVILA MEDINA, ADELA E<br>PO BOX 298<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39666 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 39666 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | DEL VALLE MELENDEZ, PEDRO<br>ALTURAS DE RIO GRANDE<br>CALLE 14H-#J164<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39598 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | DELGADO RIVERA, ANA M. 5-998 #19 RIO EDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30543 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 30543 también incluido en el Anexo A de la Quingentésima Vigésima Cuarta Objeción Global por Reclamos Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | DELGADO ROMERO , ROBERTO #3 CALLE ORGAIDEN URB CARMEN RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39549 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | DIAZ, GAMIOLLIE MERCANO PO BOX 424 GURABO, PR 00778-0424 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17464 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | ESCUTE CEBALLOS, YARISIS HC-02 BUZON 15249 RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30786 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | FEBRES RODRIGUEZ, BRENDA LIZ C/BUCARE BUZONGO VILLAS DE COMBALADA I RIO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107168 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 107168 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | FIGUEROA CARRION, AUDELIZ JARDINES DE BORINQUEN R-14 CALLE CANARIA CAROLINA, PR 00985 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30493 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | FIGUEROA MONSERRATE, ANGEL R HC-02 BOX 14384 CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27743 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

# Quingentésima Vigésima Sexta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | GONZALEZ CRUZ, JUDITH M. URB. VISTAS DE LUQUILLO II 717 CALLE CUARZO LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106560 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 106560 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Globa por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | GONZALEZ RAMOS, MARIA DE LOURDES LA PONDEROSA 453 CALLE CECILIANA RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39707 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | GONZALEZ RAMOS, WANDA I. 2 CALLE 1C PALENQUE BARCELONETA, PR 00617 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24267 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 24267 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | GONZALEZ RIVERA, YALISIE<br>HC-4 BOX 15138<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41872 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | HEREDIA CRUZ, MARIA M<br>RR 7 BOX 6956<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30335 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 30335 también incluido en el Anexo A de la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | LANZO CIRINO, LYDIA<br>HC 1 BOX 6215<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40505 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | LOPEZ GUZMAN, ROSAURA HC-02 BOX 6141 FLORIDA, PR 00650 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34594 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 34594 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | MALDONADO CARDONA, MYRIAM CALLE 523 BLOQUE QE20 URB COUNTRY CLUB CAROLINA, PR 00982 | 05/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47752 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | MALDONADO CARDONA, MYRNA CALLE 523 BLOQUE & E 20 COUNTRY CLUB CAROLINA, PR 00982 | 05/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45369 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | MARCANO DIAZ, GAMIOLLIE C/ 1 F-1 RPTO. SAN JOSE PO BOX 424 GURABO, PR 00778 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17458 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 17458 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | MARTINEZ GONZALEZ, MILDRED HC-02 BOX 8478 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155955 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 155955 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados y la Tricentésima Septuagésima Novena Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | MARTINEZ SERRANO, MARIA PO BOX 552 JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36540 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 36540 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

## Quingentésima Vigésima Sexta Objeción Global
### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | MARTINEZ SERRANO, MARIA<br>PO BOX 552<br>JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41900 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | MARTINEZ SERRANO, MARIA M.<br>PO BOX 552<br>JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35348 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | MARTINEZ SERRANO, MARIA M.<br>PO BOX 552<br>JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38520 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 38520 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | MELENDEZ CLASS, VICTOR<br>CL 18 BUZON 6288<br>CEIBA, PR 00735 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14766 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 14766 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | MENDEZ LARACUENTE, RAMON<br>61 CALLE MENDEZ VIGO<br>APARTAMENTO 5<br>PONCE, PR 00730 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14449 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 14449 también incluido en el Anexo A de la Tricentésima Sexagésima Séptima Objeción Global por Reclamos Reclasificados, la Quingentésima Vigésima Cuarta Objeción Global por Reclamos Desestimados y la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | MENDEZ LARACUENTE, RAMON<br>61 CALLE MENDEZ VIGO<br>APARTAMENTO 5<br>PONCE, PR 00730 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18494 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 18494 también incluido en el Anexo A de la Quingentésima Vigésima Cuarta Objeción Global por Reclamos Desestimados y la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

# Quingentésima Vigésima Sexta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | MORALES CRUZ, GLORIMAR P O BOX 440 LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27636 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | NIEVES FREITA, BETZAIDA PO BOX 43001 APARTADO 406 RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30510 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | OCASIO ROSADO, NILSA E. PARCELAS CARMEN 17-A CALLE CISNE PARCELAS CARMEN VEGA ALTA, PR 00692-5811 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46278 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 46278 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

# Quingentésima Vigésima Sexta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | ORTIZ OSORIO, MAYRA J<br>HC 1 BOX 7755<br>LOIA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39599 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | PAGAN HANSEN, BIANCA V<br>LOS ARBOLES<br>222 CALLE CORAZON<br>RIO GRANDE, PR 00745-5350 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40460 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | PARRILLA, ALICIA QUINOUES<br>MOUTE BRISAS 5, 5 M19<br>CALLE 5-12<br>FAJARDO, PR 00738-3978 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107910 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 107910 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | PEREZ PEREZ, JORGE L VILLA SAN ANTON M10 CALLE TOMASA ORTIZ CAROLINA, PR 00987 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17711 | $112,065.93 |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 17711 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados y la Tricentésima Cuadragésima Quinta Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | PIZARRO MANSO, DIANA URB SANTIAGO 29 CALLE C LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30488 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | QUINONES ACOSTA, WANDA J. HC 2 BOX 7317 LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30494 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | QUINONES OSORIO, GLORIE<br>HC-01 BOX 6614<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37367 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 57 | QUINONES OSORIO, ICELA<br>HC 1 BOX 6325<br>LOIZA, PR 00772 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37284 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 58 | QUIROS ORTIZ, BRENDA I.<br>HC 4 BOX 7150<br>JUANA DIAZ, PR 00795-9602 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35287 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 59 | RAMIREZ ROLDAN, MARIA<br>PO BOX 58<br>GURABO, PR 00778-0058 | 06/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78577 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | REYES BONILLA, IODELIS<br>PO BOX 757<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42124 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | RIVERA ENCARNACION, DORIS<br>ALTURAS DE RIO GRANDES<br>HJ 164 CALLE 14<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39577 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | RIVERA GARCIA, MINERVA<br>IVONNE GONZÁLEZ MORALES<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32127 | $9,111.90* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

# Quingentésima Vigésima Sexta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | RIVERA GONZALEZ, CARMEN C. URB. LUQUILLO LONIAS E14 BLOQUE EV-16 LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138434 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 138434 también incluido en el Anexo A para la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados y la Quingentésima Vigésima Cuarta Objeción Global por Reclamos Desestimados

| 64 | RIVERA IRIZARRY, MARIA URB LOS REYES 91  CALLE BELEN JUANA DIAZ, PR 00795 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33588 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 33588 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

| 65 | RIVERA ROSA, MERALYS CALLE ROSENDO M. CINTRON 59 LUQUILLO, PR 00773 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138683 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 138683 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados, la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Sexta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | RIVERA SANTIAGO, MARTA ENID VISTAS LUGILLO II 527 CALLE ESMERALDA LUGUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106450 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 106450 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | RODRIGUEZ BARRETO, EDITH V HC 01 BOX 3920 FLORIDA, PR 00650 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34352 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 34352 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31724 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 31724 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

## Quingentésima Vigésima Sexta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | RODRIGUEZ, HILDELISA<br>HC 1 BZN 8645<br>LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121907 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 121907 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | ROMERO DE LEON, ERIC<br>PO BOX 6951<br>CAGUAS, PR 00726 | 05/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23357 | $24,000.00 |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | ROSA FIGUEROA, EDNA<br>PO BOX 804<br>FLORIDA, PR 00650-0804 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44744 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 44744 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

# Quingentésima Vigésima Sexta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | RZADKOWSKI CHEVERE, RICHARD<br>A-5 CALLE 14<br>QUINTAS DE CUPEY<br>SAN JUAN, PR 00926 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26788 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | SANCHEZ WILLIAMS, ELIZABETH<br>COND RIO VISTA<br>EDIF G APTO 82<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27747 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | SANTIAGO MARTORAL, JANET<br>RIO GRANDE ESTATES<br>CALLE 21 VIN ALTOLS<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42241 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

## Quingentésima Vigésima Sexta Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | SANTIAGO RENTA, ANAIDA M<br>HC 5 BOX 5624<br>JUANA DIAZ, PR 00795 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15717 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 15717 también incluido en el Anexo A de la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | SOLIS RIVERA, DIALIS<br>HC 5  BUZON 9862<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103681 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 103681 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados y la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | SOLIS RIVERA, DIALIS<br>HC5 BOX 9862<br>RIO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106894 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 106894 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados, la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

## Quingentésima Vigésima Sexta Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | SOLIS RIVERA, DIALIS<br>HC 5<br>BOX 9862<br>RIO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110573 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 110573 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13765 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 13765 también incluido en el Anexo A de la Tricentésima Sexagésima Séptima Objeción Global por Reclamos Reclasificados y la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13935 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio").  No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 13935 también incluido en el Anexo A de la Quingentésima Vigésima Quinta Objeción Global por Reclamos Desestimados.

## Quingentésima Vigésima Sexta Objeción Global
### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | VALLE VALDIVIESO, LUZ IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113154 | $703.68 |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | VELEZ MATIENZO, MARY CELIA P.O. BOX 153 LUQUILLO, PR 00773 | 07/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120405 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 120405 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados y la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | VIRELLA ROSADO, NANCY E. PO BOX 614 CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67948 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, Caso Civil No. KPE-2005-0608 (el "Litigio"). No obstante, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el Litigio, el Demandante no está mencionado como tal en dicho Litigio, por lo que carece de fundamentos para invocar obligaciones asociadas a dicho Litigio entablado en contra del Estado Libre Asociado, el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Reclamo No. 67948 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | | | | | TOTAL | $287,211.05* |
|---|---|---|---|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados