## ANEXO A

**Relación de reclamaciones objeto de la Quingentésima vigésima octava objeción global**

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS LIC. PANTOJA OQUENDO, JOSEFINA PO BOX 21370 SAN JUAN, PR 00928 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39294 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | ALSINA MARTINEZ, NORMA I. PEDRO ORTIZ ALVAREZ, LLC P.O. BOX 9009 PONCE, PR 00732 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116945 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ LCDA. MARISEL BAEZ SANTIAGO BANCO COOPERATIVO SUITE 802-B 623 AVE PONCE DE LEÓN SAN JUAN, PR 00917 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35899 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

1

# Quingentésima Vigésima Octava Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | APS HEALTHCARE PUERTO RICO, INC. HARRY ANDUZE MONTAÑO AVE FERNANDEZ JUNCOS 1454 SAN JUAN, PR 00909 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21521 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | ARROYO RIVERA V POLICIA, EDWIN URB. MANS SAN MARTIN SUITE 17 SAN JUAN, PR 00924-0227 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39080 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | AYALA-RIVERA, IRIS ATTN RICARDO AGRAIT DEFILLO SERVICIOS LEGALES PR PO BOX 21370 SAN JUAN, PR 00928-1370 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11854 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | BENITEZ DIAZ, HECTOR<br>LCDO. HECTOR L. CLAUDIO<br>167 CALLE PEDRO FLORES H8 URB. MONTICIELO<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61162 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | BERRIOS VALENTIN, FELIX A.<br>C/O FERNANDO SANTIAGO<br>URB. SAN MARTIN<br>SUITE 17<br>SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23550 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | CARABALLO, LENNIS<br>II COND SANTANA MARIA<br>501 CALLE MODESTA APT 1404<br>SAN JUAN, PR 00924 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21492 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 21492 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. RICARDO AGRAIT-DEFILLO SERVICIOS LEGALES DE PO BOX 21370 SAN JUAN, PR 00928-1370 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11012 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | CASTRO MACHUCA, MILDRED VILLA PALMERAS 225 CALLE PALACIOS SAN JUAN, PR 00915 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114960 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | CASTRO PEREZ, HECTOR A ABOGADO BUFETE DE ABOGADOS CASTRO-PÉREZ & CASTRO-CINTRÓN PO BOX 227 YABUCOA, PR 00767 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20645 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | CINTRON-VALENZUELA, EIZZIL LAW OFFICE OF ERICK MORALES-PEREZ P.O. BOX 10409 SAN JUAN, PR 00922 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149870 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | COLLAZO ROMERO, BRUNILDA ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17337 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | COLÓN DÍAZ, MARÍA DEL CARMEN PO BOX 10 LARES, PR 00669 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15801 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | COLON-GONZALEZ , JUAN  I.<br>BUFETE FRANCISCO GONZÁLEZ<br>1519 PONCE DE LEÓN AVE.<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67404 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | CORDEN SANCHEZ , WANDA<br>FERNANDO SANTIAGO<br>URB. SAN MARTÍN SUITE 17<br>SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20059 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | CORUJO SOTO, SERGIO A<br>COM LAS 500 TAS<br>385 CALLE ESMERALDA<br>ARROYO, PR 00714 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25305 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 25305 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | COUVERTIER SOSA, ORLANDO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18821 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 18821 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | CRESPO MULERO, ANASTACIA URB. BATISTA CALLE NUEVA #4 VILLA PEREGRINOS APT. 124 CAGUAS, PR 00725 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12034 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | DE JESUS DAVILA, WANDA FERNANDO SANTIAGO ORTIZ URB. MANS SAN MARTIN SUITE 17 SAN JUAN, PR 00924-0227 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40405 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | DE JESUS SANTIAGO, MIGUEL A FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17839 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 17839 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | DEL RIO, VANESSA TORRES VALENTÍN, JOSÉ E CALLE GEORGETTI 78 SAN JUAN, PR 00925 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9663 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | DIAZ CASIANO, RAFAEL RR 1 BOX 6771 GUAYAMA, PR 00784 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27836 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 27836 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | DIAZ TORRES, LUIS G BO SANTA CATALINA CANT 150 RM 150 COAMO, PR 00769 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29018 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 29018 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | FELIX DEJESUS, ORLANDO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27685 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 27685 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | FIGUEROA, FRANCISCO BOLIS FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19342 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 19342 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | FLORES MELENDEZ, WILFREDO NUM 48 CALLE -3 RR-1 BUZON 6267 GUAYNABO, PR 00784 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25907 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 25907 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | FONTANEZ LASANTA, FELIX P.O. BOX 171 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60874 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 60874 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados y la Tricentésima Sexagésima Séptima Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | GALLARDO GUTIERREZ, HERIBERTO HERIBERTO GALLARDO/LYSETTE GALLARDO F-11 AUSUBO GUAYANILLA, PR 00656-1411 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95370 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | GARCIA TORRES, CARMEN<br>HC 9 BOX 1737<br>PONCE, PR 00731 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106810 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | GAUDIER PEREZ, JONATHAN<br>AUREA M AVILES GAUDIER<br>308 CALLE NEVADA ,SAN GERARDO<br>SAN JUAN, PR 00926 | 04/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5804 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | GERARDINO NARVÁEZ, LIZA M<br>MOISES ABREU CORDERO<br>454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS<br>RIO PIEDRAS, PR 00923 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39669 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | GONZALEZ RAMOS, WILFREDO PO BOX 317 PATILLAS, PR 00723-0317 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20065 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | HERNANDEZ MOLINA, MELVIN JUAN MANUEL ADORNO PEÑA URB EL PARAISO 2 CALLE B HUMACAO, PR 00791-3606 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30344 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | JIMENEZ ALVAREZ, FRANCISCO J URB EL CULEBRINA U 18 CALLE MORALON SAN SEBASTIAN, PR 00685-2932 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24554 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | JIMENEZ DE JESUS, RUTH AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO UNION PLAZA, SUITE 1105 416 AVE. PONCE DE LEON SAN JUAN, PR 00918 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22306 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | LOPEZ COLON, JOSE A C/O FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20039 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 20039 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | LUGO SEGARRA, LINDA  B 7075 B GAUDIER TEXIDOR URB MAYAGUEZ TERRACE MAYAGUEZ, PR 00682 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18522 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | MANGUAL DIAZ, JOSE L LOIZA VALLEY C/ SAN GUINARIA Y-936 CANOVANAS, PR 00729 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43397 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | MANTILLA GAVILLAN, JESUS COOPERATIVA LOS ROBLES APT B-714 401 AMERICO MIRANDA SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82883 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | MARQUEZ CANALES, YAMIELLE PEDRO ORTIZ ALVAREZ, LLC P.O. BOX 9009 PONCE, PR 00732 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122090 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | MARRERO, JAVIER PANTOJA RAMIRO MARTINEZ #8 PARCELAS AMADEO VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46659 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 46659 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | MATOS GALARZA, NORMA I. JOSÉ F. AVILÉS LAMBERTY MANSIONES DE SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39958 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | MENDEZ MENDEZ, RUTH E URB ISLAZUL 3196 CALLE ANDALUCIA ISABELA, PR 00662 | 04/04/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5950 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 5950 también incluido en el Anexo A de la Tricentésima Sexagésima Séptima Objeción Global por Reclamos Reclasificados.

# Quingentésima Vigésima Octava Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | MENDEZ TERRERO, MAGDA<br>517 PUEBLA<br>MATIENZO CINTRON<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135184 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | MIRADAN PEREZ, LISBETH<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6107 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | MORALES LEBRON, JAVIER A<br>FERNANDO SANTIAGO<br>URB. SAN MARTIN<br>SUITE 17<br>SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19524 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 19524 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

# Quingentésima Vigésima Octava Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | MUNICIPIO DE BAYAMON<br>PÉREZ SANTIAGO, MARIEL<br>KAREN MORALES PÉREZ<br>EDIF. BCO COOP PLAZA 623<br>AVE. PONCE DE LEON SUITE 205-B<br>SAN JUAN, PR 00917 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15435 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | NUNEZ RIVERA, BERNICE<br>ASOCIACION DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACION<br>APARTADO 40177<br>ESTACION MINILLAS<br>SAN JUAN, PR 00940 | 04/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6159 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | PADILLA PEREZ, DAISY<br>PMB 104<br>PO BOX 29005<br>SAN JUAN, PR 00929-0029 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50487 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Vigésima Octava Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | PICORNELL MARTÍ, MORAIMA PANTOJA OQUENDO, JOSEFINA PO BOX 21370 SAN JUAN, PR 00928 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31829 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 31829 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | RAMOS ROSA, YAMARIS C/LEILA OESTE T-30 4TA SECCION LEVITTOWN, PR 00949 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49384 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | RAMOS TORRES, CARMEN E ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 | 05/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17344 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH JOSE F. AVILES LAMBERTY MANSIONES DE SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36429 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | RODRIGUEZ DE JESUS, ROBERTO PO BOX 1183 PATILLAS, PR 00723 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25766 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 25766 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | RODRIGUEZ MOJICA, IVONNE PO BOX 2883 JUNCOS, PR 00777 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12261 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | RODRIGUEZ MOJICA, IVONNE PO BOX 2883 JUNCOS, PR 00777-5883 | 05/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14870 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 14870 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | RODRÍGUEZ ORTIZ, EDWIN A CARR. 143 KM 50.0 INT. BARRIO HAYALES COAMO, PR 00769 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62784 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 62784 también incluido en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos Reclasificados.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | RUIZ PEREZ, JUAN BUZON 42 URB. ALTAMIRA LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91819 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | SANABRIA DE JESUS, HECTOR W<br>APARTADO 1343<br>ARROYO, PR 00714 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34938 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | SANDOVAL QUINTANA, CECILIO<br>LCDO. MOISES ABREU CORDERO<br>454 AVE. LUIS MÑOZ SOUFFRONT<br>URB. LOS MAESTROS<br>RIO PIEDRAS, PR 00923 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41187 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | SANTANA GARCIA, ANGEL LUIS<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE #149. CM 9<br>CAROLINA, PR 00984 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25586 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 25586 también incluido en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos Parcialmente Desestimados.

## Quingentésima Vigésima Octava Objeción Global
### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 64 | SANTIAGO ADORNO, BLANCA I ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 5772 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | SANTOS NIEVES, JUAN HC-1 BOX 1964 MOROVIS, PR 00687 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52310 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26544 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 26544 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | SEPULVEDA RAMOS, HECTOR C/O PEDRO ORTIZ ALVAREZ LLC PO BOX 9009 PONCE, PR 00732 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31409 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | TORRES NEGRON, JOSE A HC 03 BOX 15017 SECTORAMILL YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52841 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 52841 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | VEGA AYALA, WANDA JOSÉ E TORRES VALENTÍN CALLE GEORGETTI 78 SAN JUAN, PR 00925 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11316 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Octava Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | VILLEGAS GONZALEZ, RICARDO FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27830 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Reclamo No. 27830 también incluido en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos Reclasificados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | ZAYAS VASQUEZ, BRISEIDA Y/O 24 ANA M CRUZ QUINTANA PO BOX 1522 MOCA, PR 00676 | 03/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4682 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | TOTAL | Indeterminado* |
|---|---|---|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados