## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima vigésima novena objeción global**

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65431 | $71,276,356.72* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88491 | $59,542,258.14* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37727 | $110,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

# Quingentésima Vigésima Novena Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | ALICIA LOYOLA TRUST<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41472 | $100,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT<br>ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22609 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42679 | $10,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ANTONIO OTANO RETIREMENT PLAN UBS TRUST COMPA 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36152 | $75,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| 8 | ARCHVIEW ERISA MASTER FUND LTD. GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115250 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan.

| 9 | ARCHVIEW FUND L.P. GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113184 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan.

| 10 | ARCHVIEW MASTER FUND LTD GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138632 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40751 | $25,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 12 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27288 | $50,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 13 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD.<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115242 | $18,159,101.70* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER BAFTALIS AND FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23441 | Indeterminado* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 15 | CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156430 | Indeterminado* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan. | | | | | |
| 16 | CANDLEWOOD SPECIAL SITUATIONS MASTER FUND II, L.P. GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104185 | Indeterminado* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan. | | | | | |

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33063 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 18 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35522 | $55,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 19 | COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA ATTN. ZORAIDA MIRANDA VIERA GERENTE DE OPERACIONES PO BOX 1162 FLORIDA, PR 00650-1162 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52317 | $400,000.00 |
| | Base para: El Demandante formula la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento (BGF) sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

# Quingentésima Vigésima Novena Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR ATTN. PEDRO GARCIA FIGUEROA PO BOX 270-275 SAN JUAN, PR 00928 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53067 | $1,143,729.15 |

Base para: El Demandante invoca, en parte, una obligación sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento (BGF) sujetos a la Modificación de Calificación, que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de estos reclamos.
El Demandante también reclama, en parte, una obligación asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado.
Asimismo, el Demandante pretende reclamar, en parte, una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR ATTN. EPIFANIO TORRES URB. REPARTO METROPOLITANO 1100 CALLE 54 SE SAN JUAN, PR 00921-2731 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53173 | $1,124,995.22 |

Base para: El Demandante formula la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento (BGF) sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | CORBIN ERISA OPPORTUNITY FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30186 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | CORBIN OPPORTUNITY FUND, LP. C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28163 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 24 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42512 | $425,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 25 | CREDIT FUND GOLDEN LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31080 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 26 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITES FUND LP I/C/O SUZANNE GIBBONS 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47152 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. SUZANNE GIBBONS 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28290 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 28 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS SUZANNE GIBBONS 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30569 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 29 | DAVIDSON KEMPNER INTERNATIONAL, LTD. SUZANNE GIBBONS 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29033 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | DAVIDSON KEMPNER PARTNERS SUZANNE GIBBONS 520 MADISON AVENUE 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26412 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 31 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42725 | $25,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 32 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40138 | $40,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | ENUDIO NEGRON ANGULO RETIREMENT PLAN UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41678 | $75,000.00 |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 34 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41930 | $55,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 35 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35646 | $65,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 36 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111254 | Indeterminado* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

11

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115450 | Indeterminado* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 38 | FIR TREE VALUE MASTER FUND, LP<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120846 | Indeterminado* |
| | Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado. | | | | | |
| 39 | FIRST BALLANTYNE AND AFFILIATES<br>C/O MICHAEL JOHNSON<br>SUITE 185<br>13950 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 29708 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20356 | $13,206,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | FLAGLER MASTER FUND SPC LTD., ACTING FOR AND ON BEHALF OF THE CLASS B SEGREGATED PORTFOLIO GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105736 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | FRANKLIN ADVISORS, INC., ON BEHALF OF FUNDS AND/OR ACCOUTNS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26686 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | FS CREDIT INCOME FUND C/O GOLDEN TREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30969 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | FT COF (E) HOLDINGS, LLC<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111739 | Indeterminado* |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | FT SOF IV HOLDINGS, LLC<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114319 | Indeterminado* |

Base para: El demandante pretende reclamar una obligación asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | GMO CREDIT OPPORTUNITIES FUND,L.P.<br>CREDIT TEAM<br>40 ROWES WHARF<br>BOSTON, MA 02110 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31076 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | GMO GLOBAL REAL RETURN (UCITS) FUND, A SUB-FUND OF GMO FUNDS PLC<br>CREDIT TEAM<br>40 ROWES WHARF<br>BOSTON, MA 02110 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30085 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | GMO IMPLEMENTATION FUND, A SERIES OF GMO TRUST CREDIT TEAM 40 ROWES WHARF BOSTON, MA 02110 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35830 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | GN3 SIP LIMITED C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30443 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | GN3 SIP LIMITED C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36285 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | GOLD COAST CAPITAL SUBSIDIARY X LIMITED C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25695 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | GOLD COAST CAPITAL SUBSIDIARY X LIMITED C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30491 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 52 | GOLDEN TREE DISTRESSED FUND 2014 LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30605 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 53 | GOLDEN TREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30350 | $25,000.00* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | GOLDEN TREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31795 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 55 | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49691 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 56 | GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30165 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |

# Quingentésima Vigésima Novena Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30515 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEGIC), LTD. 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27425 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30538 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29772 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32063 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | GOLDENTREE MASTER FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30583 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | GOLDENTREE MASTER FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36211 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 64 | GOLDENTREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. C/O GOLDENTREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26663 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 65 | GOLDENTREE NJ DISTRESSED FUND 2015 LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30585 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 66 | GT NM, L.P. C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30592 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | GT NM, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38875 | $20,000.00* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 68 | GUADALUPE FUND, LP C/O GOLDEN TREE ASSET MANAGEMERNT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10027 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40169 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 69 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FL SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36041 | $15,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 70 | HEALTHCARE EMPLOYEES' PENSION PLAN-MANITOBA C/O GOLDENTREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33692 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | HIGH YIELD AND BANK LOAN SERIES TRUST C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29908 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 72 | HIGH YIELD AND BANK LOAN SERIES TRUST C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30445 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 73 | ILEANA CUERDA REYES TRUST UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25422 | $20,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 74 | INDIANA UNIVERSITY HEALTH, INC. C/O GOLDENTREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26675 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40871 | $105,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | JOSE A. CEPEDA RETIREMENT PLAN ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37481 | $10,000.00* |

Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por la HTA; sin embargo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a tales reclamos, salvo por lo dispuesto en el Plan.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43249 | $10,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

23

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55224 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43221 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | LAGUNA RAY, L.L.C. JONATHAN SMITH 909 3RD AVENUE P.O. BOX 13 NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29731 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41547 | $45,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM 300 PARK AVENUE 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30334 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35027 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

25

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | M.H. DAVIDSON & CO. SUZANNE GIBBONS 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30175 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 85 | MA-MULTI-SECTOR OPPORTUNISTIC FUND, LP C/O GOLDEN TREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29693 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 86 | MARATHON ASSET MANAGEMENT, LP, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT KRAMER LEVIN NAFTALIS & FRANKEL,LLP ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43369 | Indeterminado* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |

## Quingentésima Vigésima Novena Objeción Global

### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43993 | $15,000.00* |
| | Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por la HTA; sin embargo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a tales reclamos, salvo por lo dispuesto en el Plan. | | | | | |
| 88 | MASON CAPITAL MASTER FUND, LP C/O RICHARD ENGMAN 110 EAST 59TH STREET 30TH FLOOR NEW YORK, NY 10022 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97860 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 89 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43981 | $100,000.00* |
| | Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por la HTA; sin embargo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a tales reclamos, salvo por lo dispuesto en el Plan. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41634 | $5,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 91 | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID L. DUBROW, ESQ. 1675 BROADWAY NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14599 | $3,270,000.00 |
| | Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por el Children's Trust, que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 92 | NUVEEN MULTISTATE TRUST I-NUVEEN MARYLAND MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST ARENT FOX LLP DAVID DUBROW 1675 BROADWAY NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17537 | $545,000.00 |
| | Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por el Children's Trust, que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |

# Quingentésima Vigésima Novena Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST ARENT FOX LLP DAVID DUBROW 1675 BROADWAY NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17538 | $1,535,000.00 |

Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por el Children's Trust, que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | OPPENHEIMER FUNDS INC. AND OFI GLOBAL INSTITUTIONAL INC.,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47618 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117051 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | PEAJE INVESTMENTS LLC C/O ALLAN S. BRILLANT DECHERT LLP, 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6797 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101312 | Indeterminado* |

Base para: El reclamante pretende invocar una obligación asociada a uno o más bonos emitidos por la Autoridad de Carreteras y Transportación (ACT), que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado. Asimismo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, salvo por lo dispuesto en el Plan.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | PEAJE INVESTMENTS LLC I/C ALLA S. BRILLANT DECHERT LLP, 1095 AVENUE FO THE AMERICAS NEW YORK, NY 10036-6797 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92706 | Indeterminado* |

Base para: El reclamante pretende invocar una obligación asociada a uno o más bonos emitidos por la Autoridad de Carreteras y Transportación (ACT), que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado. Asimismo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, salvo por lo dispuesto en el Plan.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | PUERTO RICO FIXED INCOME FUND III, INC WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 MIAMI, FL 33131 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23872 | $3,615,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | PUERTO RICO FIXED INCOME FUND VI, INC ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD SUITE 4900 MIAMI, FL 33131 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23324 | $40,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 100 | PUERTO RICO RESIDENTS BOND FUND I MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN, PR 00918 | 06/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34907 | $605,000.00* |
| | Base para: El reclamante pretende invocar una obligación asociada a uno o más bonos emitidos por la Autoridad de Carreteras y Transportación (ACT), que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado. Asimismo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, salvo por lo dispuesto en el Plan. | | | | | |
| 101 | PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN, PR 00918 | 05/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32079 | $1,095,000.00* |
| | Base para: El reclamante pretende invocar una obligación asociada a uno o más bonos emitidos por la Autoridad de Carreteras y Transportación (ACT), que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado. Asimismo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, salvo por lo dispuesto en el Plan. | | | | | |

## Quingentésima Vigésima Novena Objeción Global
### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43267 | $155,000.00 |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 103 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40421 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | ROCK BLUFF HIGH YIELD PARTNERSHIP, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29934 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41491 | $16,072.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28703 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | SANTIAGO TORRES, MARIA DE LOS URB PARQUE SAN IGNACIO E16 CALLE 5 SAN JUAN, PR 00921 | 06/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115873-1 | Indeterminado* |

Base para: El Demandante invoca inversiones en uno o más fondos mutuos que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado de Puerto Rico. El reclamo pretende, por tanto, recuperar una suma de dinero por la cual el Estado Libre Asociado no es responsable pues el demandante no es "acreedor" del Estado Libre Asociado de Puerto Rico y carece de capacidad para invocar este reclamo derivativo.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | SILVER POINT CAPITAL FUND, L.P. ALICE BYOWITZ AND DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68334 | Indeterminado* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 109 | SILVER POINT CAPITAL FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94696 | $4,396,000.00* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 110 | SILVER POINT CAPITAL FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99949 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 111 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122888 | Indeterminado* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73098 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 113 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118761 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |
| 114 | SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST<br>ARENT FOX LLP<br>DAVID DUBROW<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17539 | $4,510,000.00 |
| | Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por el Children's Trust, que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | TACONIC MASTER FUND 1.5 L.P<br>ERIN E. ROTA ASSOCIATE GENERAL COUNSEL<br>TACONIC CAPITAL ADVISORS L.P<br>280 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10017 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89144 | $16,844,114.71 |

Base para: El reclamante pretende invocar una obligación asociada a uno o más bonos emitidos por la Autoridad de Carreteras y Transportación (ACT), que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado. Asismismo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, salvo por lo dispuesto en el Plan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | TACONIC MASTER FUND 1.5 L.P.<br>C/O TACONIC CAPITAL ADVISORS, L.P.<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26729 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | TACONIC MASTER FUND 1.5 L.P.<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66183 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | TACONIC OPPORTUNITY MASTER FUND L.P.<br>280 PARK AVENUE, 5TH FL<br>NEW YORK, NY 10017 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30606 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 119 | TACONIC OPPORTUNITY MASTER FUND LP 280 PARK AVENUE 5TH FLOOR NEW YORK, NY 10017 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66619 | Indeterminado* |

Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | TACONIC OPPORTUNITY MASTER FUND LP ERIN E ROTA ASSOCIATE GENERAL COUNSEL TACONIC CAPITAL ADVISORS L.P 280 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10017 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91722 | Indeterminado* |

Base para: El reclamante pretende invocar una obligación asociada a uno o más bonos emitidos por la Autoridad de Carreteras y Transportación (ACT), que es un duplicado de una o más evidencias de reclamo maestras presentadas por el fideicomisario de estos bonos, en el caso del Estado Libre Asociado. Asimismo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, salvo por lo dispuesto en el Plan.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI, FL 33131 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39161 | $490,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. 250 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20662 | Indeterminado* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. C/O WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21963 | $4,985,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | TAX-FREE FIXED INCOME FUND V FOR PUERTO RICO RESIDENTS, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23306 | $950,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | THE CARMEN RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUÑOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40885 | $125,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 126 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43965 | $20,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 127 | THE PAROCHIAL EMPLOYEES' RETIREMENT SYSTEM OF LOUISIANA C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29662 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende recuperar montos que el Estado Libre Asociado no está obligado a pagar, pues se formulan intereses sobre una o más obligaciones, cuyos pagos los tenedores de los bonos han venido recibiendo en su totalidad, no constituyen una deuda del Estado Libre Asociado y se vinculan a una entidad, la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que no es un Deudor al amparo del Título III. | | | | | |

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38308 | $40,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21828 | $1,015,000.00* |

Base para: El Demandante pretende invocar una obligación asociada a uno o más bonos emitidos por la HTA; sin embargo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a tales reclamos, salvo por lo dispuesto en el Plan.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49922 | $500,000.00* |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado.

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | WHITEFORT CAPITAL MASTER FUND, LP C/O JOSEPH KAPLAN 780 THIRD AVENUE, 26TH FLOOR NEW YORK, NY 10017 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96929 | $2,391,892.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico y la Autoridad de los Puertos de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. Asimismo, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a esos reclamos, con excepción de lo que se indica en el Plan. | | | | | |
| 132 | WILLIAM A CHAPARRO RETIREMENT PLAN UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40160 | $30,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 133 | YARELIS MATOS COLON TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42697 | $100,000.00* |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad de Energía Eléctrica de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s), en el caso del Estado Libre Asociado. | | | | | |
| 134 | ZINK, CHRISTOPHER R. 15118 ROCK CREEK DRIVE OMAHA, NE 68138 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29932 | $70,000.00 |
| | Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Vigésima Novena Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | ZINK, CHRISTOPHER R. 15118 ROCK CREEK DRIVE OMAHA, NE 68138 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31483 | $135,000.00 |

Base para: El Demandante invoca una obligación asociada con uno o más bono(s) emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, la cual es un duplicado de una o más evidencias de reclamo maestras presentadas por el fiduciario de este/estos bono(s) en el caso del Estado Libre Asociado de Puerto Rico. Además, la Orden de Confirmación establece la eximición y la inexistencia de otra obligación con respecto a dichos reclamos, con excepción de lo que se indica en el Plan.

| | | |
|---|---|---|
| | TOTAL | $213.810.519.64* |