**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

<u>**CERTIFICATE OF SERVICE**</u>

     I, Christian Rivera, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Three Hundred Forty-First Omni Service List attached hereto as <u>**Exhibit A**</u>:

- Notice of Presentment of Proposed Order Granting the Three Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims (ECF No. 17105) [Docket No. 21940]

     On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Three Hundred Forty-Fifth Omni Service List attached hereto as <u>**Exhibit B**</u>:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims (ECF No. 17108) [Docket No. 21941]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Twenty-Fourth Omni Service List attached hereto as **Exhibit C:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are Not Liable (ECF No. 20050) [Docket No. 21942]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Fiftieth Omni Service List attached hereto as **Exhibit D**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 20781) [Docket No. 21943]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Fifty-First Omni Service List attached hereto as **Exhibit E**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 20782) [Docket No. 21944]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail and email on the Four Hundred Fifty-Second Omni Service List attached hereto as **Exhibit F:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Late-Filed Claims (ECF No. 20783) [Docket No. 21945]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Fifty-Fifth Omni Service List attached hereto as **Exhibit G:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Subsequently Amended and Superseded Claims (ECF No. 20786) [Docket No. 21946]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Fifty-Sixth Omni Service List attached hereto as **Exhibit H**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims (ECF No. 20787) [Docket No. 21947]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Fifty-Seventh Omni Service List attached hereto as **Exhibit I**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Fifty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members (ECF No. 20788) [Docket No. 21948]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Fifty-Eighth Omni Service List attached hereto as **Exhibit J**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Misclassified Claims (ECF No. 20789) [Docket No. 21949]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Fifty-Ninth Omni Service List attached hereto as **Exhibit K**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Deficient Claims (ECF No. 20790) [Docket No. 21950]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Seventy-Ninth Omni Service List attached hereto as **Exhibit L**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Deficient Claims (ECF No. 21430) [Docket No. 21951]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Sixty-First Omni Service List attached hereto as **Exhibit M:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Sixty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and/or No Liability Bond Claims (ECF No. 20792) [Docket No. 21952]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Sixty-Second Omni Service List attached hereto as **Exhibit N:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Sixty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Bond Claims (ECF No. 20793) [Docket No. 21953]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Eightieth Omni Service List attached hereto as **Exhibit O:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Satisfied Claims (ECF No. 21432) [Docket No. 21954]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Sixty-Third Omni Service List attached hereto as **Exhibit P:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Sixty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 20794) [Docket No. 21955]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Sixty-Fourth Omni Service List attached hereto as **Exhibit Q:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are Not Liable (ECF No. 20795) [Docket No. 21956]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail and email on the Four Hundred Sixty-Seventh Omni Service List attached hereto as **Exhibit R:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Duplicate Claims (ECF No. 20798) [Docket No. 21957]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Sixty-Eighth Omni Service List attached hereto as **Exhibit S:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (ECF No. 20799) [Docket No. 21958]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Sixty-Ninth Omni Service List attached hereto as **Exhibit T:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims (ECF No. 21418) [Docket No. 21959]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Seventieth Omni Service List attached hereto as **Exhibit U:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members (ECF No. 21419) [Docket No. 21960]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail and email on the Four Hundred Seventy-First Omni Service List attached hereto as **Exhibit V:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Seventy-First Omnibus Objection (Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 21420) [Docket No. 21961]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail and email on the Four Hundred Seventy-Second Omni Service List attached hereto as **Exhibit W:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are Not Liable (ECF No. 21421) [Docket No. 21962]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Seventy-Third Omni Service List attached hereto as **Exhibit X:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted by Employees of the Puerto Rico Police Department for Which the Debtors are Not Liable (ECF No. 21422) [Docket No. 21963]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail and email on the Four Hundred Seventy-Fourth Omni Service List attached hereto as **Exhibit Y:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient ADR Claims (ECF No. 21423) [Docket No. 21964]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail and email on the Four Hundred Seventy-Eighth Omni Service List attached hereto as **Exhibit Z:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended and Superseded Claims (ECF No. 21425) [Docket No. 21965]

On August 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Four Hundred Eighty-Third Omni Service List attached hereto as **Exhibit AA:**

- Notice of Presentment of Proposed Order Granting the Four Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is Not Liable (ECF No. 21429) [Docket No. 21966]

Dated: September 13, 2022

*/s/ Christian Rivera*
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 13, 2022, by Christian Rivera, proved to
me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 63719

**<u>Exhibit A</u>**

Exhibit A

Three Hundred Forty-First Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2099113 | ALVAREZ CARRASQUI, MIGUEL A | HC 01 BOX 11714 | | | | CAROLINA | PR | 00987 | jordan1969.ma@gmail.com | First Class Mail and Email |
| 3215009 | BARRETO REYES, ANA M. | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 3261350 | BENITEZ DELGADO, ANA CELIA | URB VILLA FONTANA | GL-8 via 25 | | | CAROLINA | PR | 00983 | | First Class Mail |
| 3261350 | BENITEZ DELGADO, ANA CELIA | Law Offices of Ivonne Gonzalez Morales | Gallardo Bldg. | Suite 305 | 301 Recinto Sur St. | Old San Juan | PR | 00902 | | First Class Mail |
| 1769019 | BERRIOS TORRES, EVETTE | D-21 C/6 RITA | SANTA ROSA | | | CAGUAS | PR | 00725 | EBERRIOS@POLICIA.PR.GOV; ENANITA_EVT@YAHOO.COM | First Class Mail and Email |
| 2420198 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | | COROZAL | PR | 00783-1539 | ive.blue@hotmail.com | First Class Mail and Email |
| 4122605 | BLASINI GALARZA, ENID D. | URB SANTA ELENA 2 | A15 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656-1449 | 12angelrum@gmail.com | First Class Mail and Email |
| 2925344 | Cabezoto Perez, Ivonne | Hc-02 Box 12180 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 2247702 | CABRERA TORRES, SIGNA | VILLA PALMERAS | 372 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915-2234 | | First Class Mail |
| 3128370 | CALDERON ILARRAZA, CARMEN | PO BOX 1025 | | | | RIO GRANDE | PR | 00745-1025 | ccalde12@gmail.com | First Class Mail and Email |
| 4047027 | CARDONA FLORES, ANA A. | URB VENUS GDNS | 770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | | First Class Mail |
| 3059732 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 11714 | | | | CAROLINA | PR | 00987 | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 4141495 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3234013 | Colon Diaz, Carmen Y. | Urb. Valle de Yobicuo 705 C/Jazmin | | | | Yabucoa | PR | 00767 | cyadira75@icloud.com | First Class Mail and Email |
| 1886449 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 | | First Class Mail |
| 2225622 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | NEYSHA.COLON15@GMAIL.COM | First Class Mail and Email |
| 3118377 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 | merangie@hotmail.com | First Class Mail and Email |
| 2224506 | CORTES GARCIA, NELIDA | 175 CALLE NUEVA | COMUNIDAD ISRAEL | | | SAN JUAN | PR | 00917 | nc7608@gmail.com | First Class Mail and Email |
| 1919300 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 | cortijonoemi@gmail.com | First Class Mail and Email |
| 1787448 | COSME RIVERA, LUIS A | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 | luiscosmerivera2012@gmail.com | First Class Mail and Email |
| 3086390 | CRUZ ALVAREZ, CARMEN D | PARC AMALIA MARIN | 5647 TAINO | | | PONCE | PR | 00716 | | First Class Mail |
| 2962013 | Cruz Laureano, Maria A | Box 8653 | | | | Caguas | PR | 00726 | manacruzlaureano@gmail.com | First Class Mail and Email |
| 3180763 | DE JESUS OCASIO, LIBRADO | APARTADO 1334 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 2967291 | De Jesus Rodriguez, Juan | R.R.8. Box. 9177 Co. Dajao | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1773163 | DIAZ DE JESUS, HECTOR | PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | agueybana_01@hotmail.com | First Class Mail and Email |
| 4133525 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3033229 | DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAT ST. | COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | dtdiaz@gmail.com | First Class Mail and Email |
| 3378421 | Echevarria Cintron, Francis | BOX 619 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 3817721 | Emmanuelli Santiago, Laura E. | 196-41 529 Villa Carolina | | | | Carolina | PR | 00985 | Laurae1948@gmail.com | First Class Mail and Email |
| 1906995 | ESTEVES ALVAREZ, CARMEN H | URB LOS COLOBOS | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8342 | carmen.estevez@live.com | First Class Mail and Email |
| 74443 | ESTEVES MASSO, JUAN A. | CALLE NAVARRA #1018 | URB. VISTAMAR | | | CAROLINA | PR | 00983 | | First Class Mail |
| 3362614 | Feliciano Concepcion, Betzaida | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | mdf.law@gmail.com | First Class Mail and Email |
| 1889442 | FIGUEROA RODRIGUEZ, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729-4206 | | First Class Mail |
| 3986028 | Forestier Ortiz, Julio E. | Urb. Guanajibo Homes 816 G. Pales Matos | | | | Mayaguez | PR | 00682-1162 | forestierjulia@gmail.com | First Class Mail and Email |
| 3034603 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | hectorbambino73@gmail.com | First Class Mail and Email |
| 4265998 | Gerardo Cruz Cruz | HC 3 Box 37575 | | | | Caguas | PR | 00725 | gerardocc1961@hotmail.com | First Class Mail and Email |
| 4219268 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 | vivianort@gmail.com | First Class Mail and Email |
| 3182269 | Gonzalez Benitez, Rosa M. | T-706 Calle Pasionaria | Urb. Loiza Valley | | | Conduanas | PR | 00771 | | First Class Mail |
| 1998198 | GONZALEZ LEON, IVETTE | 372 PELLIN RODRIGUEZ | VILLA PALMERA | | | SANTURCE | PR | 00915 | | First Class Mail |
| 3480054 | GONZALEZ VIVALDI, MIGDALIA R. | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 | mrgv40@gmail.com | First Class Mail and Email |
| 2143010 | Gutierrez Matos, Yasmin | PDA 20 | 85A Calle Morales | | | San Juan | PR | 00909 | gutierrezy912@gmail.com | First Class Mail and Email |
| 2143010 | Gutierrez Matos, Yasmin | Calle Morales | 85-A PDA 20 | | | Santurce | PR | 00909 | | First Class Mail |
| 2215950 | HEREDIA CRUZ, MARIA | RR 7 BOX 6956 | | | | SAN JUAN | PR | 00926-9109 | mariamherediaz28@gmail.com | First Class Mail and Email |
| 3111455 | Hernandez Duprey, Alex | PO Box 919 | | | | Patillas | PR | 00723 | ahernandez639@gmail.com | First Class Mail and Email |
| 104388 | Hernandez Rosario, Norton | Hc 01 Box 4997 | | | | Aibonito | PR | 00705 | nhernandez23@policia.pr.gov | First Class Mail and Email |
| 2427277 | HERNANDEZ RUIZ, JOHNNY | URB. JARDINES DE SASLINAS A-20 | CALLE ROLANDO CRUZ QUIÑONEZ | | | SALINAS | PR | 00751 | hernandez_johnny@ymail.com | First Class Mail and Email |
| 1571242 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | YABUCOA | PR | 00767 | | First Class Mail |
| 3313364 | Lima Colon, Miriam | C/O Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | mdf.law@gmail.com | First Class Mail and Email |
| 1794777 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 | Mlimery@live.com | First Class Mail and Email |
| 2121171 | LOPEZ COLLAZO, REYNALDO | PO BOX 539 | | | | CIDRA | PR | 00739 | lopez823943@gmail.com | First Class Mail and Email |
| 2957468 | Lopez Torres, Jammy | 3U-37 41 Altoras de Bucarabones | | | | Toa Alta | PR | 00953 | jammylopez777@gmail.com | First Class Mail and Email |
| 3216789 | Lopez Valentin , Caridad | HC-01 Box 3807 Calle Jones | | | | Lares | PR | 00669 | caridad15115@gmail.com | First Class Mail and Email |
| 2138044 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716 | wlugoortiz3282@yahoo.com | First Class Mail and Email |
| 3003924 | Maungual Flores, Nilda | Calle 1 I13 Estancias San Fdo. | | | | Carolina | PR | 00985 | | First Class Mail |
| 3294912 | Marcial Mattei, Reinaldo | #25 Branden | | | | Ensenada | PR | 00647 | reinald.marcial15846@gmail.com | First Class Mail and Email |
| 3445573 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 | angie738100@gmail.com | First Class Mail and Email |
| 2929025 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2929025 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 | | First Class Mail |
| 2217672 | MARTINEZ UMPIERRE, MARIA | URB SANTA CLARA | 21 CALLE 2 | | | SAN LORENZO | PR | 00754-3211 | | First Class Mail |
| 4084251 | MATOS COLON, ELVIRA | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 2226782 | MEDINA DE REYES, NITZA | PO BOX 781 | | | | RIO GRANDE | PR | 00745-0781 | nmedina6553@gmail.com | First Class Mail and Email |
| 3683021 | Melendez Otero , Idalis | PO Box 1082 | | | | Orocovis | PR | 00720 | ciam99@yahoo.com | First Class Mail and Email |

Exhibit A

Three Hundred Forty-First Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544420 | Mendez Morales, Carlos | HC-09 Box 5253 | | | | Sabana Grande | PR | 00637 | carlosmendezmorales@yahoo.com | First Class Mail and Email |
| 3966968 | Mercado Diaz, Isuanne He | PO Box 8112 | | | | Ponce | PR | 00732 | MisuanneHe@yahoo.com | First Class Mail and Email |
| 2344544 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | | PATILLAS | PR | 00723 | eileenazario@gmail.com | First Class Mail and Email |
| 2344544 | NAZARIO RIVERA, EILEEN | EILEEN NAZARIO RIVERA | URB. JANDIM DE MONTE OLIVO C/HERE F-17 | | | GUAYANO | PR | 00784 | eileennazario@gmail.com | First Class Mail and Email |
| 3167828 | NEGRON COLLAZO, ANA M. | B 11 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | amnegron33502@hotmail.com | First Class Mail and Email |
| 3250418 | Ortiz Davila, Iris A. | PO Box 146 | | | | Loiza | PR | 00772 | | First Class Mail |
| 1898939 | ORTIZ DIAZ, AWILDA | 525 CARR 8860 APT 2473 | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 178931 | Ortiz Maldonado, Hilda | Urb Miraflores | Bloq 29-7 Calle 38 | | | Bayamon | PR | 00957 | tortizmaldo@gmail.com | First Class Mail and Email |
| 3535270 | Osorio Guzman, Luis D. | PO Box 358 | | | | Ceiba | PR | 00735 | osopr@yahoo.com | First Class Mail and Email |
| 3240415 | OTRAY LOPEZ, SHARON J. | 945 C/RIO PIEDRAS | URB MONTESORA I | | | AGUIRRE | PR | 00704 | SHARONOTRAY@GMAIL.COM | First Class Mail and Email |
| 3240415 | OTRAY LOPEZ, SHARON J. | Lcdo. Jose F. Aviles Lamberty | Colegiado Numero 8047 | Mansiones de San Martin St. 17 | | San Juan | PR | 00924-4586 | | First Class Mail |
| 2984534 | PELUYERA ROSA, CARMEN L. | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 | marapeluyera@gmail.com | First Class Mail and Email |
| 3951617 | Perez Resto, Maria Nitza | Urb. Villa Carolina | 235-11 C/615 | | | Carolina | PR | 00985-2228 | marianitza46@yahoo.com | First Class Mail and Email |
| 3951617 | Perez Resto, Maria Nitza | PO Box 361368 | | | | San Juan | PR | 00936 | | First Class Mail |
| 3307244 | Quinones Medina, Carmen | AE-1 20 Villas De Loiza | | | | Canovanas | PR | 00729 | | First Class Mail |
| 3753093 | QUITL MORALES, VERONICA | HC 23 BOX 6430 | | | | JUNCOS | PR | 00777 | veckyquilt127@gmail.com | First Class Mail and Email |
| 3902231 | Ramirez Oliveria, Haydee | PO Box 423 | | | | Anasco | PR | 00610 | | First Class Mail |
| 3428713 | Ramirez Roldan, Maria | PO Box 58 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 202402 | Ramos Vega, Marisol | URB Buenoventura | 1321 Calle Geranio | | | Mayaguez | PR | 00686-1282 | mrv3667@gmail.com | First Class Mail and Email |
| 522538 | Reyes Santiago, Miguel A | Urb Miraflores | C-38 Bloq 29 Num 7 | | | Bayamon | PR | 00957 | bluebass035@gmail.com | First Class Mail and Email |
| 2105873 | REYES Santiago, NELSON A | BO COCO VIEJO | 133 E CALLE PALES MATOS | | | SALINAS | PR | 00751 | | First Class Mail |
| 1923272 | RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA | 225 CALLE LIBRA | | | CANOVANAS | PR | 00729-2987 | elizarobotina56@hotmail.com | First Class Mail and Email |
| 2026983 | RIVERA ENCARNACION, MADELINE | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 | snoopyet53@gmail.com | First Class Mail and Email |
| 2224259 | RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00983-1843 | | First Class Mail |
| 3280816 | Rivera Torres, Jose I. | B-11 Urb. Tierra Santa | | | | Villalba | PR | 00766 | joerivera220@gmail.com | First Class Mail and Email |
| 2739831 | RIVERA VELAZQUEZ, WANDA I | URB. VILLA SERENA - BUZON 76 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2716301 | RIVERA, ZULMA LANDRAU | RR 1 BOX 35 | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 2979824 | Rodriguez Gonzalez, Tanya | P.O. Box 13871 | | | | San Juan | PR | 00908-3871 | taydelmar1@yahoo.es | First Class Mail and Email |
| 3376342 | Rodriguez Hernandez, Roberto | Calle 60 2I 20 Urb Metropolis | | | | Carolina | PR | 00987 | | First Class Mail |
| 2239116 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 | RAQUELRODRIGUEZ54@LIVE.COM | First Class Mail and Email |
| 3081406 | Rodriguez Rodriguez, Carlos R | Calle 3 #56 URB. San Martin | | | | Patillas | PR | 00723 | | First Class Mail |
| 3128784 | Rodriguez Velez, Ricardo I | HC23 Box 67150 | | | | Juncos | PR | 00777 | aventuradefe@gmail.com | First Class Mail and Email |
| 3912706 | Rodriguez, Hildelisa | HC 01 Buzon 8645 | | | | Luquillo | PR | 00773 | mujerdefuego@yahoo.com | First Class Mail and Email |
| 3673315 | Romero Mendez, Marangeli | 203 Calle Weser | | | | Juncos | PR | 00777 | mara_isa35@hotmail.com | First Class Mail and Email |
| 2103920 | ROSA MALDONADO, MYRIAM | LOMAS DE CAROLINA | YUNQUESITO UU9 | | | CAROLINA | PR | 00987 | miriam_rosa_88@hotmail.com | First Class Mail and Email |
| 2103920 | ROSA MALDONADO, MYRIAM | Myriam Rosa Maldonado | Con Villas de Ciudad Jardin | Buzon 9726 | | Canovanas | PR | 00729 | | First Class Mail |
| 3447006 | Rosa Rosario, Manuel | PO Box 1530 | | | | Rio Grande | PR | 00745 | manuel.rosa23@gmail.com | First Class Mail and Email |
| 1808990 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987 | soniarosario18@hotmail.com | First Class Mail and Email |
| 3920540 | Ruiz Morales , Maria T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | mariaT.Ruiz68@icloud.com | First Class Mail and Email |
| 1335633 | RZADKOWSKI, RICHARD | QUINTAS DE CUPEY | A-5 CALLE 14 | | | SAN JUAN | PR | 00926 | RRC10625@yahoo.com | First Class Mail and Email |
| 2026994 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DE RIO | APT 3503 | | | HUMACAO | PR | 00791-4503 | MADELINESANCHEZ1@HOTMAIL.COM | First Class Mail and Email |
| 2312020 | SANCHEZ SANCHEZ, AIDA I | PO BOX 1298 | | | | YABUCOA | PR | 00767 | aidita1710@hotmail.com | First Class Mail and Email |
| 2343768 | SANDOVAL CARRASQUILL, EDWIN | URB ALTS DE RIO GRANDE | Y1351 CALLE 25 ALTURAS | | | RIO GRANDE | PR | 00745 | sonny9e5@yahoo.com | First Class Mail and Email |
| 3063769 | SANTANA FELICIANO, IRIS | ALT DE RIO GRANDE | J 438 CALLE 9 | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 563968 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | | San Juan | PR | 00926 | catalaomar03@gmail.com | First Class Mail and Email |
| 1775329 | Torres Aponte , Iris N. | PO Box 9989 | | | | San Juan | PR | 00908 | inere@hotmail.es | First Class Mail and Email |
| 2975150 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 | marapeluyera@gmail.com | First Class Mail and Email |
| 1792787 | TORRES QUILES, MARIA JOSEFA | PO BOX 3273 | | | | BAYAMON | PR | 00958 | | First Class Mail |
| 2114586 | TORRES RIVERA, PEDRO J | URB EL COMANDANTE | 913 CANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | pedritov25@yahoo.com | First Class Mail and Email |
| 580545 | Torres Torres, Raul | Villa Del Rey 1ra Secc. | G 18 Calle Edinburgo | | | Caguas | PR | 00725 | faro232@gmail.com | First Class Mail and Email |
| 4096611 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | margaki21@gmail.com | First Class Mail and Email |
| 589358 | Velazquez Candela, Madeline | P.O. Box 10007 | Suite 188 | | | Guayama | PR | 00785 | madelinevelazquezcandelario@gmail.com | First Class Mail and Email |
| 2423473 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | San Juan | PR | 00908-3871 | taydelmar1@yahoo.es | First Class Mail and Email |
| 4130043 | Velez Irizarry, Myriam I. | E-7 Calle 5 | Jardines Anasco | | | Anasco | PR | 00610 | ivettevelez@yahoo.com | First Class Mail and Email |
| 2226810 | VIZCARRONDO FERNANDEZ, NITZA | URB METROPOLIS | 2A2 CALLE 33 | | | CAROLINA | PR | 00987-7429 | GLORIABORIA@GMAIL.COM | First Class Mail and Email |
| 3171020 | ZAYAS MEDINA, JAIME G | PLAYA | 46 CRAMON R VELEZ | | | PONCE | PR | 00716 | jaime.zayas@familia.pr.gov | First Class Mail and Email |
| 3613585 | ZAYAS RIVERA, ADRIA Y. | HC-3 | BOX 20024 | | | LAJAS | PR | 00667 | ADYANIR3610@GMAIL.COM | First Class Mail and Email |
| 3613685 | ZAYAS RIVERA, ADRIA Y. | PMB 187, AVE MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 | | First Class Mail |

**<u>Exhibit B</u>**

Exhibit B
Three Hundred Forty-Fifth Omni Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2994430 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2988324 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3411842 | A.O.T., Anabelle Torres and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | ajamadeo@gmail.com | First Class Mail and Email |
| 2899906 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 | | First Class Mail |
| 2136716 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGNIO LOPEZ | | | MOCA | PR | 00676 | | First Class Mail |
| 3447878 | AGOSTO GARCIA, CARMEN I. | URB ROSA MARIA | D 26 CALLE 4 | | | CAROLINA | PR | 00985 | cagosto.garcia@gmail.com | First Class Mail and Email |
| 3337077 | ALICEA COTTO, ANA ESTHER | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | LCDO.MARCOS5MARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 3614237 | ALICEA COTTO, ANA ESTHER | Bufete Marcucci-Sobrado | Marcos Marcucci Sabrado Esq. | PO Box 7732 | | Ponce | PR | 00732 | lcdo.marcosmarcucci@hotmail.com | First Class Mail and Email |
| 3337091 | ALICEA COTTO, ANA ESTHER | IVONNE SANTIAGO ALICEA | P.O. BOX 546 | | | SANTA ISABEL | PR | 00757 | LCDO.MARCOS5MARCUCCI@HOTMAIL.COM | First Class Mail and Email |
| 2095369 | ALVAREZ REYES, MARJORIE | VALLE DE CERRO GORDO | S22 TURQUESA | | | BAYAMON | PR | 00957 | marjorieaIvarezAB@yahoo.com | First Class Mail and Email |
| 13492 | AMADEO MURGA, ANTONIO J | 1225 AVE P ONCE DE LEON STE 004 | | | | SAN JUAN | PR | 00907-3915 | ajamadeo@gmail.com | First Class Mail and Email |
| 3778507 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 | attbpr@coqui.net | First Class Mail and Email |
| 118522 | AQUINO, JOSUE | RIVERA FERNANDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | luiswilchyrivera@hotmail.com | First Class Mail and Email |
| 3141476 | ARROYO ALEMAN, MILTON I | HC645 BOX 5348 | | | | TRUJILLO ALTO | PR | 00976 | m_arroyo_aleman@yahoo.com | First Class Mail and Email |
| 3145150 | ARROYO ALEMAN, MILTON I | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 4024239 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 | luis.ayala2@yahoo.com | First Class Mail and Email |
| 4133211 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 | | First Class Mail |
| 3628401 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3293543 | BELLA INTERNATIONAL, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 4016913 | BERRIOS DAVID, ROSAEL | ATTN. LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 3878292 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | Osvaldo Burgos de Castro | | | San Juan | PR | 00919 | oburgosperez@aol.com | First Class Mail and Email |
| 3353416 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez2@aol.com | First Class Mail and Email |
| 344173 | BURGOS GUTIERREZ, ELIZABETH | URB CUPEY GARDENS | M3 CALLE 15 | | | SAN JUAN | PR | 00926 | ebugy2012@gmail.com | First Class Mail and Email |
| 3042888 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. | | | | | | | | | |
| 3016412 | CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 2988736 | C.M.F.F., AND VANESSA FIGUEROA | LBRG LAW FIRM | P.O. BOX 9022512 | | | San Juan | PR | 00902-2512 | mayoral@lbrglaw.com | First Class Mail and Email |
| 3610493 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | LBRG Law Firm | P.O. BOX 9022512 | | | San Juan | PR | 00902-2512 | mcabrera@apnipr.org | First Class Mail and Email |
| 3879693 | Cabrera Berrios, Denise | Burgos Perez, CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | | First Class Mail |
| 3489787 | Cabrera Berrios, Denise | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | | First Class Mail |
| 29427 | Cabrera Torres, Signa Magaly | Villas Palmeras | 372 Calle Providencia | | | San Juan | PR | 00915-2234 | | First Class Mail |
| 2967655 | Cabrera Torres, Signa Magaly | 372 Calle Providencia | Villas Palmeras | | | San Juan | PR | 00915 | | First Class Mail |
| 346050 | CALDERON ILARRAZA, CARMEN | CALLE 12 T-24 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | ccalde12@gmail.com | First Class Mail and Email |
| 3384714 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 3164304 | CALIXTO RODRIGUEZ, GUILLERMO | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | fehv1023@yahoo.com | First Class Mail and Email |
| 2910027 | CALO CALO, NORMA IVETTE | P.O BOX 853 | | | | CAROLINA | PR | 00986 | | First Class Mail |
| 1878743 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 2014341 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 | | First Class Mail |
| 3804542 | Cancio Lugo, Carlos Fabian | Burgos Perez CSP | Osvaldo Burgos Pérez,Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | oburgosperez2@aol.com | First Class Mail and Email |
| 3509608 | Cancio Lugo, Carlos Fabian | PO Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez2@aol.com | First Class Mail and Email |
| 2613985 | CANTRES APONTE, CARMEN S | BO VOLCAN ARENAS | 165 CARR 871 | | | BAYAMON | PR | 00961 | carmenscantres@hotmail.com | First Class Mail and Email |
| 2934040 | CANTRES APONTE, CARMEN S | URB LAS TERRENAS 181 | CALLE LUCERNO | | | VEGA BAJA | PR | 00693-8912 | carmenscantres@hotmail.com | First Class Mail and Email |
| 3475907 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 348792 | CARABALLORIVERA, ARMINDA | URBSTAELENAIIA-12CALLE1 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3514461 | Carrera Montalvo, Raul | P.O. Box 194211 | | | | San Juan | PR | 00919 | oburgosperez@aol.com | First Class Mail and Email |
| 3897506 | Carrera Montalvo, Raul | Burgos Perez CSP | 870 Calle Baldorioty de CAstro | | | San Juan | PR | 00925 | oburgosperez2@aol.com | First Class Mail and Email |
| 2906351 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 | casianoharold@gmail.com | First Class Mail and Email |
| 2890997 | Casiano Jusino, Harold | Damaris Quinones Vargas | P O Box 429 | | | Cabo Rojo | PR | 00623 | damariscqv@bufetequinones.com | First Class Mail and Email |
| 2906353 | Casiano Jusino, Harold | Bufete Quinones Vargas | Calle Brau 11 | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 2923548 | Castro Rosa, Kelvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | milrosas40@yahoo.com | First Class Mail and Email |
| 1877858 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | | SAN JUAN | PR | 00920 | YUYIT09@YAHOO.COM | First Class Mail and Email |
| 2989452 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 | zorychevere2013@gmail.com | First Class Mail and Email |
| 41868 | CHEVERE FRASUADA, ZORAIDA | CALLE 12 R-1 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | zorychevere2013@gmail.com | First Class Mail and Email |
| 3320802 | Collado Santiago, Sandra | Urb. Valle 4D8 | | | | San German | PR | 00683 | | First Class Mail |
| 2995261 | COLLAZO ROSADO, MONICA | COND QUINTANA | 614 APT A | | | SAN JUAN | PR | 00917 | mon.collazo68@yahoo.com | First Class Mail and Email |
| 2992964 | COLON ALICEA, HERIC | BO. GUAVATE 22908 | | | | CAYEY | PR | 00736 | hericcolon@hotmail.com | First Class Mail and Email |
| 3952713 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | CAROLINA | PR | 00924 | neysha.colon15@gmail.com | First Class Mail and Email |
| 4045228 | Colon Torres, Neysha M | Urb. El Comandante | 872 Calle Maria Giusti | | | San Juan | PR | 00924 | neysha.colon15@gmail.com | First Class Mail and Email |
| 3363215 | Concepcion-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 | Mizal811@gmail.com | First Class Mail and Email |
| 1762770 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | conchita51@gmail.com | First Class Mail and Email |
| 3961734 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | | First Class Mail |
| 4133284 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 | | First Class Mail |
| 4128291 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | MIRIAMROSACRUZ@GMAIL.COM | First Class Mail and Email |
| 2441310 | CRUZ BERRIOS, JUAN R | PO BOX 1603 | | | | LAS PIEDRAS | PR | 00771 | juan.berrios45@yahoo.com | First Class Mail and Email |
| 2143070 | CRUZ COLON, YAZMIN | HC61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | anaminpr@gmail.com | First Class Mail and Email |
| 4132450 | Cruz Santos, Aissa D. | 907 Durbec Country Club | | | | San Juan | PR | 00924-3313 | aissazcruz6@gmail.com | First Class Mail and Email |
| 3448892 | D.M.V.C., AND MARTA CRUZ CRUZ | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3529282 | De Jesus Rojas, Maria Lourdes | HC-9 Box 62097 | | | | Caguas | PR | 00725 | lulu.05450@gmail.com | First Class Mail and Email |
| 3876310 | De Jesus Rojas, Maria Lourdes | Ave. De La Constitucion, Pda. 2 | | | | San Juan | PR | 00901 | lulu.05454@gmail.com | First Class Mail and Email |
| 3195352 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | | Trujillo Alto | PR | 00976 | maria.ruiz.castro@hotmail.com | First Class Mail and Email |
| 2830225 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | | First Class Mail |
| 2830312 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 290067 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | San Juan | PR | 00915 | MILL_DIAZ@YAHOO.COM | First Class Mail and Email |
| 4137139 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 | MILL_DIAZ@YAHOO.COM | First Class Mail and Email |
| 65329 | DIAZ MALDONADO, CARLOS | HC 2 BOX 8273 | | | | OROCOVIS | PR | 00720 | anel1935@live.com | First Class Mail and Email |
| 4088035 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 383002 | DIAZ SEIJO, MIGUEL A | CALLE 25 #422 | HILLS BROTHERS | | | RIO PIEDRAS | PR | 00924 | SEIJO@COQUI.NET | First Class Mail and Email |

Exhibit B
Three Hundred Forty-Fifth Omni Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2099342 | DIAZ SEIJO, MIGUEL A | HILL BROTHERS | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | seijo@cogui.net | First Class Mail and Email |
| 4074011 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 | pldones2007@yahoo.com | First Class Mail and Email |
| 4120565 | Dones Sopena, Pedro Luiz | 1135 Carlos Bertero | | | | San Juan | PR | 00924 | pldones2007@yahoo.com | First Class Mail and Email |
| 2905367 | Duverge Perez, Ivonne J | 1421 Smithfield Dr | | | | Sun Prairie | WI | 53590-7098 | ivonneduverge@gmail.com | First Class Mail and Email |
| 2420732 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | | Naguabo | PR | 00677 | | First Class Mail |
| 3018379 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | LBRG LAW FIRM | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3589370 | E.J.B.C., and Marta Cruz Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3511230 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com; mayoral@lbrglaw.com | First Class Mail and Email |
| 2898605 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | | AGUADILLA | PR | 00605 | OLGAESTEVES@VRA.PR.GOV | First Class Mail and Email |
| 391108 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 2092437 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 | fargasmaribel@hotmail.com | First Class Mail and Email |
| 2904932 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 | | First Class Mail |
| 2915329 | FELICIANO FELICIANO, CHRISTOPHER | URB. PACIFICA PG 82 VIA ARCOIRIS | ENCANTADA | | | TRUJILLO ALRO | PR | 00902 | christopac070@gmail.com | First Class Mail and Email |
| 358542 | FELICIANO FELICIANO, CHRISTOPHER | LCDO. FELIX A. RODRIGUEZ MEJIA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | legalpuertorico@gmail.com | First Class Mail and Email |
| 291324 | FELICIANO PAGAN, ANA | PO BOX 3564 | | | | JUNCOS | PR | 00777 | afeliciano936@gmail.com | First Class Mail and Email |
| 3018687 | Felix Rodriguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 | marai0101@live.com | First Class Mail and Email |
| 3882114 | Fernandez Bonilla, Deyanira | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 3574686 | Fernandez Bonilla, Deyanira | PO BOX 192411 | | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 1339949 | FERNANDEZ RIVERA, RUTH M | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | | CAROLINA | PR | 00982 | RUTHF4268@GMAIL.COM | First Class Mail and Email |
| 3024461 | Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | | Naranjito | PR | 00719 | sflmelendezteel@msn.com | First Class Mail and Email |
| 2241125 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | | VILLALBA | PR | 00766-9799 | | First Class Mail |
| 3221132 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | | GUAYNABO | PR | 00969-3515 | kevin-rivera-6@hotmail.com | First Class Mail and Email |
| 3365315 | FIGUEROA PIZARRO, GEORGINA | CALLE DR. VEVE #113 | | | | BAYAMON | PR | 00961 | | First Class Mail |
| 2842349 | FLORES SANCHEZ, SAMARY | 205 URB. A.5 URB. | LAS CAROLINAS III | | | CAGUAS | PR | 00727 | samaryfs@hotmail.com | First Class Mail and Email |
| 2994527 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON; INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | afernandez@delgadofernandez.com | First Class Mail and Email |
| 3590706 | Garcia Jimenez, Joanna | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3933158 | Garcia Jimenez, Joanna | Osvaldo Burgos Perez, Attorney | Burgos Perez, CSP | 870 Baldorioty de Castro | | San Juan | PR | 00925 | | First Class Mail |
| 3902396 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | | Moca | PR | 00676-5023 | feliciano.fernando.50@yahoo.com; feliciano.fernando.502@yahoo.com | First Class Mail and Email |
| 301987 | GARCIA, NELIDA CORTES | 175 CALLE NUEVA COM ISRAEL | | | | SAN JUAN | PR | 00917 | nc7608@gmail.com | First Class Mail and Email |
| 3010854 | GOMEZ RIVERA, JOSE | CALLE LUIS LLORENS TORRES #21 | | | | LAS PIEDRAS | PR | 00771 | elijbarito40@hotmail.com | First Class Mail and Email |
| 3795546 | Gonzalez Benitez, Rosa M | T 706 Calle Pasionaria | | | | Canovanas | PR | 00729 | | First Class Mail |
| 3795676 | Gonzalez Benitez, Rosa M | T 706 Calle Posioneria Urb. Loiza Valley | | | | Canovanas | PR | 00729 | | First Class Mail |
| 3897336 | GONZALEZ CORDERO, MYRIAM | HC-02 BOX 12253 | | | | MOCO | PR | 00676 | MYRIAM.GONZALEZ62@HOTMAIL.COM | First Class Mail and Email |
| 2925676 | Gonzalez de Leon, Ivette | 372 Pellin Rodriguez | Villas Palomeras | | | Santurce | PR | 00915 | | First Class Mail |
| 4137281 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 158489 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 411542 | GONZALEZ ORTIZ, PERRY | PO BOX 1336 | | | | AGUAS BUENAS | PR | 00703 | Perry29563@gmail.com | First Class Mail and Email |
| 3267794 | Gonzalez Ramos, Marisol | URB Velomas 62 | Calle Central Cambalache | | | Vega Alta | PR | 00692 | marigonzalez2@justicia.pr.gov | First Class Mail and Email |
| 4133932 | Gonzalez Rodriguez, Jorge | Agente | Policia de Puerto Rico | Carretera 901 Km 1.1 Sector Korea | | Maunabo | PR | 00707 | jorge.a249518@yahoo.com | First Class Mail and Email |
| 96020 | Gonzalez Rodriguez, Jorge | HC 1 Box 2134 | | | | Maunabo | PR | 00707 | jorge.a249518@yahoo.com | First Class Mail and Email |
| 2306018 | GONZALEZ SANTANA, ALINA | APARTADO 344 | | | | PALMER | PR | 00721 | Ifox.alina55@gmail.com | First Class Mail and Email |
| 1568936 | GONZALEZ VEGA, MIGDALIA | CALLE EMAJAGUA #304 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 | | First Class Mail |
| 3438797 | Gutierrez, Denise | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | | First Class Mail |
| 3438767 | Gutierrez, Denise | P.O. Box 194211 | | | | San Juan | PR | 00925 | | First Class Mail |
| 3624604 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 | RESCATEGUZMAN@GMAIL.COM | First Class Mail and Email |
| 2217131 | HERNANDEZ CEDENO, MARIA M | PO BOX 942 | | | | LUQUILLO | PR | 00773-0942 | | First Class Mail |
| 3900967 | Hernandez Silva, Alba | Burgos Perez CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 3515830 | Hernandez Silva, Alba | PO Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3438283 | HERRERA DOS REIS, GENARO | PO Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3882566 | HERRERA DOS REIS, GENARO | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | | First Class Mail |
| 3984821 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIRAM | AGUADILLA | PR | 00605 | LUZHILARIO@VRAPR.GOV | First Class Mail and Email |
| 2087699 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | luzhilario@vra.pr.gov | First Class Mail and Email |
| 106005 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | bufefereyestorres@yahoo.es | First Class Mail and Email |
| 3501933 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 3530070 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3530285 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com; mayoral@lbrgla w.com | First Class Mail and Email |
| 3024569 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. Box 9022512 | | | SAN JUAN | PR | 00902-2512 | mayoral@lbrglaw.com | First Class Mail and Email |
| 109125 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | maryel1561@yahoo.com; maryel8315@gmail.com | First Class Mail and Email |
| 3019642 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com; mayoral@lbrglaw.com | First Class Mail and Email |
| 3019587 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mayoral@lbrglaw.com | First Class Mail and Email |
| 2982598 | J.R.L. and Luz M. Luna Figueroa | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3606409 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3050057 | J.R.T.M.,and ANA L.PRINCIPE | LBRG LAW FIRM | P.O.BOX 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3003576 | J.V.C., and IVETTE CARRUCINI ARREAGA | LBRG LAW FIRM | P.O.BOX 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 1781044 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 3921182 | Jimenez Sosa, William | 870 Concepcion Vera | | | | Moca | PR | 00676 | jimenezw15@gmail.com | First Class Mail and Email |
| 3817069 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 | bufeteruiz.varela@gmail.com | First Class Mail and Email |
| 4135315 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 | mmartinez_umpierre@hotmail.com | First Class Mail and Email |
| 3093109 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3042129 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com; mayoral@lbrglaw.com | First Class Mail and Email |
| 3017170 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 | mariequinones@lbrglaw.com; mayoral@lbrglaw.com | First Class Mail and Email |
| 2323678 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | | CAGUAS | PR | 00725 | bruno.lebron@yahoo.com | First Class Mail and Email |

Exhibit B
Three Hundred Forty-Fifth Omni Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3523798 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | RR 37 #1781 | | | | San Juan | PR | 00926 | linatorres7@gmail.com | First Class Mail and Email |
| 3139491 | LOPEZ CARRION, MIRAIDA R. | VILLAS DE LOIZA JJ30 CALLE 42A | | | | CANOVANAS | PR | 00729 | mlopez1981@hotmail.com | First Class Mail and Email |
| 4032137 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 4081461 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 4008608 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 3512109 | Lopez, Guillermo | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3883622 | Lopez, Guillermo | Osvaldo Burgos Perez | Attorney | Burgos Perez CSP | 870 Calle Baldoriety de Castro | San Juan | PR | 00925 | | First Class Mail |
| 3606433 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | First Class Mail and Email |
| 3091292 | MANGUAL LACOUT, ISABEL | HC-02 BOX 9530 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3476747 | Maria Virginia Rodriguez & Edmari Pastrana | 3003 South Loop West #220 | | | | Houston | TX | 77054 | predicadora_8@yahoo.com | First Class Mail and Email |
| 2831207 | MARRERO MEDIAVILLA, JUAN CARLOS | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | FEHV1023@YAHOO.COM | First Class Mail and Email |
| 3174083 | MARTINEZ GONZALEZ, ANA D. | VIA LETICIA 4 K9-37 | VILLA FONTANA | | | CAROLINA | PR | 00983 | ariad.martinez@familia.pr.gov | First Class Mail and Email |
| 3966303 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 | OSCALIN51@YAHOO.COM | First Class Mail and Email |
| 1574903 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS | 2 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | iwelissemartinez2001@yahoo.com | First Class Mail and Email |
| 172129 | MEDINA DE REYES, NITZA | PO BOX 781 | | | | RIO GRANDE | PR | 00745 | nmedina6553@gmail.com | First Class Mail and Email |
| 1234528 | MELÉNDEZ COLÓN, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | dennissem@hotmail.com | First Class Mail and Email |
| 3892453 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 | aurora.miranda@live.com | First Class Mail and Email |
| 3128835 | MONTANEZ JOHNSON, GLENDA J | URBROPEN LAND | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail and Email |
| 2889284 | MORALES BERRIOS, JENNIFER | URB RIO CANAS | 2209 CALLE PARANA | | | PONCE | PR | 00728 | j.moralesberrios@gmail.com | First Class Mail and Email |
| 478921 | MORALES BERRIOS, JENNIFER | URB GLENVIEW GDNS | AC15 CALLE W24 | | | PONCE | PR | 00731 | | First Class Mail |
| 4136149 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 BALDORIOTY DE CASTIO | | SAN JUAN | PR | 00925 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 2831451 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 2907345 | Morales Villamil, Maritza I. | Urb Villa Capri | 565 Calle Catania | | | San Juan | PR | 00924-4049 | moralesmaritza03@gmail.com | First Class Mail and Email |
| 1664353 | Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | | Ponce | PR | 00732 | | First Class Mail |
| 5149125 | Muniz Ruberte, Ruben | Ponce 1000 Correctional Complex | 3P 106 3699 Ponce by Pass | | | Ponce | PR | 00728-1500 | | First Class Mail |
| 2890651 | Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | | Ponce | PR | 00728-1504 | | First Class Mail |
| 3180599 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER, ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | hmartineztirado@gmail.com | First Class Mail and Email |
| 3412173 | N.L.P.L., and Tamara Lopez Cruz | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 | rmayoral@lbrglaw.com | First Class Mail and Email |
| 3043166 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3018683 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3083352 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | | Ponce | PR | 00716 | RNA9045@GMAIL.COM | First Class Mail and Email |
| 3883284 | NIEVES SANCHEZ, GINALISSE | 870 CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 3409905 | NIEVES SANCHEZ, GINALISSE | P.O. BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 2223366 | NORMANDIA RODRIGUEZ, MYRNA | URB TREASURE VALLEY | CALLE 5 M16 | | | CIDRA | PR | 00739 | | First Class Mail |
| 175042 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 | | First Class Mail |
| 3921617 | Orengo Rohena, Rosa I. | Cond Villas del Parque Escorial Edif D | Apt 908 | | | Carolina | PR | 00987 | rior72@hotmail.com | First Class Mail and Email |
| 176537 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG, ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | lic.corujo@hotmail.com | First Class Mail and Email |
| 3085957 | ORONOZ, MARIO M. | K4 CALLE BAMBOO, TORRIMAR | | | | GUAYNABO | PR | 00966 | mmo@oronozlaw.com | First Class Mail and Email |
| 495231 | ORTIZ CRUZ, NOEMI | URB LAS AMERICAS | CALLE GUATEMALA 781 | | | SAN JUAN | PR | 00721 | noemi_ortiz@hotmail.com | First Class Mail and Email |
| 4054357 | Ortiz Pacheco, Carlos A | Calle del Rio #17 | | | | Guayanilla | PR | 00656 | CarlosOrtiz1945@icloud.com | First Class Mail and Email |
| 1679989 | PASTRANA ALAMO, IVETTE | URB EDUARDO J. SALDAÑA | E-38 CALLE RAMON QUIRONES | | | CAROLINA | PR | 00985 | ivettepastranaalamo@gmail.com | First Class Mail and Email |
| 3008531 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987 | jl.perez029@gmail.com | First Class Mail and Email |
| 3008543 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 | jl.perez029@gmail.com | First Class Mail and Email |
| 4034756 | Perez Ramirez, Lorimar | LCDO. Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3548789 | Perez Rodriguez, Iris Delia | Calle Munoz Rivera #275, Hermanas Davila | | | | Bayamon | PR | 00959 | irisdelia1710@gmail.com | First Class Mail and Email |
| 3717287 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 | attspr@coqui.net | First Class Mail and Email |
| 3052995 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinonez@lbrglaw.com | First Class Mail and Email |
| 3481596 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS PEREZ | ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 3481523 | RAMIREZ NEGRON, JORGE LUIS | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3651610 | Reyes Agosto, Carmen Gladys | Calle 20 2-1-6 | Urb. Turabo Gardens | | | Caguas | PR | 00727 | reyescarmengladys@yahoo.com | First Class Mail and Email |
| 3062844 | Reyes Hernandez, Lud M | 90 Camino Avelino Lopez | | | | San Juan | PR | 00926 | ludreyes08@gmail.com | First Class Mail and Email |
| 2226364 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 | | First Class Mail |
| 205360 | Reyes Santiago, Jose A | Ho-8 Box 3056 | | | | Caguas | PR | 00725 | reyes19765@gmail.com | First Class Mail and Email |
| 2353024 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 | FELICRIVERA581@GMAIL.COM | First Class Mail and Email |
| 2905370 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 | | First Class Mail |
| 4026999 | RIVERA GONZALEZ , CARMEN LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 | MARTINEZANTONIO150@GMAIL.COM | First Class Mail and Email |
| 4026993 | RIVERA GONZALEZ , CARMEN LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 | | First Class Mail |
| 3678756 | Rivera Rodriguez, Luz A. | Urb Santose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 | Nadilisa@gmail.com | First Class Mail and Email |
| 531406 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | | MAUNABO | PR | 00707 | 143lalita143@gmail.com | First Class Mail and Email |
| 4036325 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb Las Palmas | | | Moca | PR | 00676 | china03676@yahoo.com | First Class Mail and Email |
| 2239116 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 | RAQUELRODRIGUEZ54@LIVE.COM | First Class Mail and Email |
| 77469 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 | legalpuertorico@gmail.com | First Class Mail and Email |
| 2917916 | Rodriguez Mejia, Felix A. | 253 Calle Chile, Apt 10-B | | | | San Juan | PR | 00917-2111 | legalpuertorico@gmail.com | First Class Mail and Email |
| 558437 | RODRÍGUEZ ORTIZ, SANDRA | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 456113 | RODRÍGUEZ REYES, MARANGELY | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 4137290 | RODRÍGUEZ REYES, MARANGELY | 870 Calle Baldrioty de Castro | | | | San Juan | PR | 00925 | | First Class Mail |
| 1672505 | RODRIGUEZ RODRIGUEZ, ADYMARA | URB. SAN PEDRO H 13 | CALLE ABRAHAM | | | TOA BAJA | PR | 00949 | arrjr@hotmail.com | First Class Mail and Email |
| 226499 | RODRIGUEZ SANFELIZ, ERNESTO | HC 04 BOX 7357 | | | | COROZAL | PR | 00783 | | First Class Mail |
| 3351033 | RODRÍGUEZ VÁZQUEZ, DIONISIO | LCDO. EDGARDO SANTIAGO LLORENS | URB. SAN ANTONIO | 1925 AVENIDA LAS AMÉRICAS | | PONCE | PR | 00728-1815 | eslaw2000@yahoo.com | First Class Mail and Email |
| 4112223 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 4111780 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3359869 | ROMAN MERCADO, MARIA E. | GABRIEL RUBIO | ABOGADO | 171 RODRIGUEZ IRIZARRY | | ARECIBO | PR | 00612 | BUFERERUBIORUBIO@GMAIL.COM | First Class Mail and Email |
| 3216211 | ROMAN MERCADO, MARIA E. | PO BOX 1084 | | | | QUEBRADILLAS | PR | 00678-1084 | | First Class Mail |
| 1224407 | ROMAN OCASIO, CARMEN I | URB REPARTO VALENCIANO | A 2 CALLE ACASIA | | | JUNCOS | PR | 00777 | avr27735@gmail.com | First Class Mail and Email |
| 3414081 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | | BAYAMON | PR | 00957 | apejos07@yahoo.com | First Class Mail and Email |
| 4119572 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 | joethian3@gmail.com | First Class Mail and Email |

Exhibit B
Three Hundred Forty-Fifth Omni Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1793520 | ROSADO VELEZ, MARIA | VALLE DE CERRO GORDO | Q5 CALLE AMBAR | | | BAYAMON | PR | 00957-6846 | | First Class Mail |
| 2248881 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987-7459 | | First Class Mail |
| 3897810 | Ruiz Diaz, Carmen M. | Urb. Villa del Sol | A5 Calle 1 | | | Juana Diaz | PR | 00795-2037 | cuzuir58@gmail.com | First Class Mail and Email |
| 2871778 | RUIZ ITHIER, LUCILA | 18 LUIS PALES MATOS | URB RMZ DE ARIL | | | MAYAGUEZ | PR | 00682 | | First Class Mail |
| 3593937 | RUIZ MATOS, LIZANY | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com; MAYORAL@LBRGLAW.COM | First Class Mail and Email |
| 4224657 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | First Class Mail and Email |
| 4225091 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 | | First Class Mail |
| 237003 | Ruiz Villegas, Pedro | Institucion Correccional 216 S.H. | Edif. - 2 | HC-01 Box 71671 | | Sabana Hoyos | PR | 00688 | | First Class Mail |
| 3016869 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | First Class Mail and Email |
| 1777700 | SANCHEZ FIGUEROA, JERIME | 3214 PASEO CLARO | | | | LEVITTOWN | PR | 00949 | meme8sanchez@yahoo.com | First Class Mail and Email |
| 3499271 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 | sanchezwpr@gmail.com | First Class Mail and Email |
| 2843072 | Sanchez Nieves, Angel | Calle Tou Soto | 110 - Norte | | | San Lorenzo | PR | 00754-3533 | amgel.sanchez682@hotmail.com | First Class Mail and Email |
| 3624907 | Sanchez Serrano, Eddie | RR-06 Camino Lourdes | Box 72 | | | San Juan | PR | 00926 | | First Class Mail |
| 558960 | SANTANA FELICIANO, IRIS E. | ALTURAS DE RIO GRANDE | CALLE 9 J-438 | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3050901 | Santana Y Jesus Ravelo, Angelina | Lcda. Elizabeth Ortiz | 101 Villas De San Jose | | | Cayey | PR | 00736 | ortizlawoffice@yahoo.es | First Class Mail and Email |
| 3130257 | SANTIAGO ANTONY, DAGMAR | LOMAS DE CAROLINA | J-28 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | SANTIAGODAGMAR@GMAIL.COM | First Class Mail and Email |
| 1749523 | SANTIAGO ANTONY, DAGMAR | C LA TORRECILLA J28 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | santiagodagmar@gmail.com | First Class Mail and Email |
| 3479667 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | | Carolina | PR | 00983 | evelyns4d@gmail.com | First Class Mail and Email |
| 2351474 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | | CAROLINA | PR | 00983 | | First Class Mail |
| 3864557 | TORRES KERCADO V DE, MARIA E. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3864659 | TORRES KERCADO V DE, MARIA E. | Osvaldo Burgos, Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | | First Class Mail |
| 3890219 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 3561039 | Torres Serrant, Giselle | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3268834 | Trinidad Wright, Antonio G. | PO BOX 30787 | | | | SAN JUAN | PR | 00929 | a.trinidad.wright@gmail.com | First Class Mail and Email |
| 4124328 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | | First Class Mail |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | pevarfon@gmail.com | First Class Mail and Email |
| 4054774 | Vásquez Pagán, Ana Z. | Ext. Santa Teresita | Calle Santa Luisa 4403 | | | Ponce | PR | 00730-4640 | | First Class Mail |
| 3912145 | Vásquez Pagán, Ana Z. | Urb. Santa Teresita BM-33 Calle E | | | | Ponce | PR | 00731 | | First Class Mail |
| 90635 | VAZQUEZ RODRIGUEZ, GISELA | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | | TOA ALTA | PR | 00953 | cleonabogado@hotmail.com | First Class Mail and Email |
| 3211466 | VAZQUEZ RODRIGUEZ, GISELA | PO BOX 998 | | | | TOA ALTA | PR | 00954 | | First Class Mail |
| 271071 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 2890649 | Vega Rivera, Sandra Ivette | Carr #2 B Conales, Detrus Ededicio Pener Ramirez | | | | Aguadilla | PR | 00605 | sandravega@vra.pr.gov | First Class Mail and Email |
| 2128479 | Vega Rivera, Sandra Ivette | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | | First Class Mail |
| 75331 | VELAZQUEZ VEGA, EVELYN | HC 3 BOX 12220 | BO YEGUADA | | | CAMUY | PR | 00627-9743 | evelyn.velazquez@familianpr.gov; evelyn54velazquez@gmail.com | First Class Mail and Email |
| 2243763 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | | CAGUAS | PR | 00725-1924 | rosaevelez23@gmail.com | First Class Mail and Email |
| 3803332 | Vera Gonzalez, Juan | OSVALDO BURGOS | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 3585351 | Vera Gonzalez, Juan | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 4094340 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 | VIDALASOLOW@GMAIL.COM | First Class Mail and Email |
| 3355598 | VIERA RODRIGUEZ, MITZY | PO BOX 1712 | | | | LAS PIEDRAS | PR | 00771 | vieramitzy@gmail.com | First Class Mail and Email |
| 1769016 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 | | First Class Mail |
| 277918 | VIZCARRONDO, NITZA | CALLE 33 BLOQUE 2A #2 | URB. METROPOLIS | | | CAROLINA | PR | 00987 | gloriaborie@gmail.com | First Class Mail and Email |
| 3013002 | W.J.H.V., and Margarita Soto | PO Box 9022512 | | | | San Juan | PR | 00902-2512 | Mariequinones@lbrglaw.com | First Class Mail and Email |
| 3591687 | W.M.H.G., BRENDALIZ QUINONES RUIZ, and WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3002396 | William, Sanders | Miguel A. Montalvo | 171 Calle Dr. Ramon E. Betances Sur | | | Mayaguez | PR | 00680-4064 | montalvoyarroyo@gmail.com | First Class Mail and Email |
| 2994782 | Z.P.L. AND AWILDA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 3027849 | Z.Z.P.N., SANDRA NUREZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 4092616 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 | luchyzayas@hotmail.com | First Class Mail and Email |
| 2975352 | Zayas Perez, Ovidio E. | Juan M. Suarez Cobo, Esq. | USDCPR 211010 | Box 316 | Senorial Station | San Juan | PR | 00926-6023 | suarezcobo@gmail.com; suarezlaw@yahoo.com | First Class Mail and Email |
| 3048416 | Zayas Velez, Yadira Y. | Lcda Elizabeth Ortiz Irizarry | 101 Villas De San Jose | | | Cayey | PR | 00736 | ortizlawoffice@yahoo.es | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

Four Hundred Twenty-Fourth Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3127714 | Fuentes Mendez, Edgardo L | Urb. Santiago Calle C #6 | | | | Loiza | PR | 00772 | gaudinfent@gmail.com | First Class Mail and Email |
| 4334591 | Fuentes Mendez, Edgardo L | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 3038571 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 | ruizmercedes0028@gmail.com | First Class Mail and Email |
| 3007951 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | ruizmercedes0028@gmail.com | First Class Mail and Email |
| 3142356 | Ruiz Quintana, Mercedes | HC-6 box 13149 | | | | San Sebastian | PR | 00685 | ruizmercedes0028@gmail.com | First Class Mail and Email |
| 3448886 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 | | First Class Mail |
| 4225830 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 4334188 | SANTANA, MOISES | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2103298 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 | | First Class Mail |

**<u>Exhibit D</u>**

Exhibit D

Four Hundred Fiftieth Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 4054887 | Cotty Pabon, Carmen R | P.O. Box 33 | Adjuntas | PR | 00601 | carmencotty@yahoo.com | First Class Mail and Email |
| 444960 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 3928766 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | ADJUNTAS | PR | 00601 | nra_48@yahoo.com | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E
Four Hundred Fifty-First Omni Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4027633 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | Las Piedras | PR | 00771 | c-ja1976@hotmail.com | First Class Mail and Email |
| 4113441 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | Rio Piedras | PR | 00936 | | First Class Mail |
| 3959864 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | Caguas | PR | 00725 | juntosiempre71@hotmail.com | First Class Mail and Email |
| 3534747 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | Juncos | PR | 00777-3125 | | First Class Mail |
| 4265077 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | Cidra | PR | 00739 | | First Class Mail |
| 4076327 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | FAJARDO | PR | 00738 | myrna.casillas_l@gmail.com | First Class Mail and Email |
| 3388842 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | Ciales | PR | 00638 | wanda.cosme@hotmail.com | First Class Mail and Email |
| 4088339 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | Villalba | PR | 00766 | rickyc01@hotmail.com; rickycol@hotmail.com | First Class Mail and Email |
| 4063780 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | Anasco | PR | 00610 | cuevasnorma77@yahoo.com | First Class Mail and Email |
| 3918419 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | Loiza | PR | 00772 | | First Class Mail |
| 3952964 | De Jesus Morales, Aida M. | Ave.Babosa 606 | | Rio Piedras | PR | 00936 | | First Class Mail |
| 3834127 | Diaz Reyes, Luisa M. | Sector La PRRA Ramal 4 #122 | | Trujillo Alto | PR | 00976 | luisadiaz@gmail.com; luisadiaz235@gmail.com | First Class Mail and Email |
| 3303820 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | Ponce | PR | 00728-3710 | twistypr@yahoo.com | First Class Mail and Email |
| 4269337 | Escribano, Zaida J. | P.O. Box 52 | | Cidra | PR | 00739-0052 | boricuaescribano54@gmail.com | First Class Mail and Email |
| 1775630 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 4266162 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | CIDRA | PR | 00739 | | First Class Mail |
| 4137877 | Francis Rosario, Dolores R. | C-23 B Urb. Melendez | | Fajardo | PR | 00738 | | First Class Mail |
| 4114543 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | Fajardo | PR | 00738 | zulmen44@yahoo.com | First Class Mail and Email |
| 3805525 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | CAGUAS | PR | 00725 | MASTEREDUC@HOTMAIL.COM | First Class Mail and Email |
| 3098535 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | ARECIBO | PR | 00612 | sonialafo@gmail.com | First Class Mail and Email |
| 3904673 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | San Lorenzo | PR | 00754 | vickymatosarroyo@hotmail.com | First Class Mail and Email |
| 2968415 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | Manati | PR | 00674 | rubenmorales_2457@yahoo.com | First Class Mail and Email |
| 4271011 | Navarro Cotto, Agustina | PO Box 1106 | | Cidra | PR | 00739 | | First Class Mail |
| 3707291 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | Caguas | PR | 00725 | hilda.nieves14@gmail.com | First Class Mail and Email |
| 1300672 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | PONCE | PR | 00728-2449 | manuelortiz3096@gmail.com | First Class Mail and Email |
| 4231027 | Ortiz Santiago, Ada Irma | PO Box 31005 | | San Juan | PR | 00929 | adairmaortizsantiago@gmail.com | First Class Mail and Email |
| 3578107 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | Toa Baja | PR | 00949 | | First Class Mail |
| 4117583 | Ramos Rivera, Victor M. | 4ta Extension Country Club | Calle Guan 882 | Rio Piedras | PR | 00924 | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4153834 | Ramos Rivera, Victor M. | Ave. Barboza #606 | | Rio Piedras | PR | 00936 | | First Class Mail |
| 4038090 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | COROZAL | PR | 00783 | | First Class Mail |
| 4134974 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | Aguadilla | PR | 00603 | undra7@yahoo.com | First Class Mail and Email |
| 540498 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | Fajardo | PR | 00738 | | First Class Mail |
| 3621803 | Romero Valentin, Constance | 843 Carew St. | | Springfield | MA | 01104 | | First Class Mail |
| 4057309 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | PATILLAS | PR | 00723 | elirosario29@yahoo.com | First Class Mail and Email |
| 3267322 | Rosario Santiago, Claribel Enid | PO BOX 690 | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 4087020 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | Ponce | PR | 00728 | | First Class Mail |
| 4083285 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | PONCE | PR | 00732 | | First Class Mail |
| 3885197 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | CAROLINA | PR | 00987-7817 | leaida10@yahoo.com | First Class Mail and Email |
| 3214797 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | Caguas | PR | 00725 | snivia@hotmail.com | First Class Mail and Email |
| 4265472 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | CIDRA | PR | 00739 | Suarez_Maria_V@hotmail.com | First Class Mail and Email |
| 4272889 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | Cidra | PR | 00739 | | First Class Mail |
| 4083213 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | RIO PIEDRAS | PR | 00936 | GLADYS.TAPIAROD@GMAIL.COM | First Class Mail and Email |
| 4083110 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 3814354 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | Villalba | PR | 00766 | taronji64@yahoo.com | First Class Mail and Email |
| 3822845 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | VILLALBA | PR | 00766 | | First Class Mail |

**<u>Exhibit F</u>**

Exhibit F

Four Hundred Fifty-Second Omni Service List

Served via first class mail and email

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 5151635 | Colon-Aviles, Ricardo | Lcdo. Francisco R. González Colón | USDC 116410 | 1519 Ponce de León 805, Santurce | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com |
| 5010148 | Marcano, Victor Santiago | Hc 03 Box 6825 | | | Juncos | PR | 00777 | jasminda.santiago@gmail.com |

**<u>Exhibit G</u>**

Exhibit G

Four Hundred Fifty-Fifth Omni Service List

Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3902396 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | Moca | PR | 00676-5023 | feliciano.fernando.50@yahoo.com; feliciano.fernando.502@yahoo.com | First Class Mail and Email |
| 4121645 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | Arecibo | PR | 00613 | mallyg33.mg@gmail.com | First Class Mail and Email |
| 3809751 | Martinez Valentin, Luis G | Box 859 | | | Salinas | PR | 00751 | yankees811@hotmail.com | First Class Mail and Email |
| 3342784 | Mercado Galindo, Moises M | Box 1583 | | | San German | PR | 00683 | moimer3@gmail.com | First Class Mail and Email |
| 4121707 | NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 | IVYNOBLE59@GMAIL.COM | First Class Mail and Email |
| 4079717 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | GURABO | PR | 00778 | | First Class Mail |
| 4136861 | NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANIZACION MONTE SUBASIO | | GURABO | PR | 00778 | | First Class Mail |
| 3474413 | RIVERA-COLON, NESTOR | BUFETE FRANCISCO R. GONZALEZ | 1519 PONCE DE LEON AVE | SUITE 805 | SAN JUAN | PR | 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit H</u>**

Exhibit H
Four Hundred Fifty-Sixth Omni Service List
Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4083732 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 | | First Class Mail |
| 3890682 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 | lmaliceafig@gmail.com | First Class Mail and Email |
| 3918297 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mamayes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 | e.almodovar1029@gmail.com | First Class Mail and Email |
| 71394 | ALMODOVAR FIGUEREA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | e.almodovar1029@gmail.com | First Class Mail and Email |
| 3329546 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | | Carolina | PR | 00985 | VIVIMARY26@GMAIL.COM | First Class Mail and Email |
| 3422280 | Avila Pérez, Vivian M. | Bloque 225#15 calle 606 Villa Carolina | | | | Carolina | PR | 00985 | | First Class Mail |
| 2861129 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 3613555 | Candelario Ruiz, Ketty | 558 Calle Madrid | Mansiones de Monterrey | | | YAUCO | PR | 00698 | | First Class Mail |
| 3960164 | Cartagena Del Valle, Maria | HC-3 BOX 14942 | | | | Aguas Buenas | PR | 00703 | cartagenam123@gmail.com | First Class Mail and Email |
| 3644793 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 | sylmasiell30@live.com | First Class Mail and Email |
| 3780431 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 | Sylmasiell30@live.com | First Class Mail and Email |
| 3382604 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 | sylmasiell30@live.com | First Class Mail and Email |
| 3875090 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | AMAAROCHO@YAHOO.COM | First Class Mail and Email |
| 3875124 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 3337316 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yungue | | | JUANA DIAZ | PR | 00795-9128 | carmenchardon@hotmail.com | First Class Mail and Email |
| 3854374 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yungue | | | Juana Diaz | PR | 00795-9128 | carmenchardon@hotmail.com | First Class Mail and Email |
| 3668904 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | carmenchardon@hotmail.com | First Class Mail and Email |
| 3403252 | Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | | | Coamo | PR | 00769 | aslim_cc@hotmail.com | First Class Mail and Email |
| 3932605 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3870908 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3926362 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 4152647 | Colon Negron, Josefina | Apdo. 963 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3870972 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3849847 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo, Apt. 963 | | | Juana Diaz | PR | 00795-0963 | | First Class Mail |
| 3851742 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | | First Class Mail |
| 3917573 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | | First Class Mail |
| 4189503 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | nelsoncolon2001@gmail.com | First Class Mail and Email |
| 3620098 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | pitirre1613@gmail.com | First Class Mail and Email |
| 3667558 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | 3evecordero@gmail.com | First Class Mail and Email |
| 3549678 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | First Class Mail and Email |
| 3872145 | Cruz Figueroa, Neldys E. | Box 531 Alt Penuelas 2 | | | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | First Class Mail and Email |
| 4133183 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | | First Class Mail |
| 3921833 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4153846 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 3743272 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 | MARY-FEB@HOTMAIL.COM | First Class Mail and Email |
| 3917878 | Cruz Rodriguez, Digna | Apto 429 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3961680 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 3849920 | Cruz Vergara, Isabel | #59 Calle 2 | Urb. San Antonio | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 4343110 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 | ivettedejesusrivas55@gmail.com | First Class Mail and Email |
| 4059982 | De Jesus Santiago , Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 | socky_nope@yahoo.com | First Class Mail and Email |
| 4153095 | de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 3667795 | DE JESUS TORRES, EVELYN M. | PO Box 1087 | | | | AGUAS BUENAS | PR | 00703 | genmis@gmail.com | First Class Mail and Email |
| 4292684 | Diaz Lopez, Maria Virgen | PO Box 2422 | | | | Guayama | PR | 00785 | | First Class Mail |
| 3786488 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | mdr21251@gmail.com | First Class Mail and Email |
| 4008141 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739 | | First Class Mail |
| 4246539 | Dieppa, Hilda Massa | F1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | sullyildajoel@yahoo.com | First Class Mail and Email |
| 1314031 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3315254 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | melendezan@hotmail.com | First Class Mail and Email |
| 3372286 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | ode-estrada@yahoo.com | First Class Mail and Email |
| 1564736 | FEBUS PAGAN, WANDA | P.O. BOX 1313 | | | | RINCON | PR | 00677 | wandafebus@yahoo.com | First Class Mail and Email |
| 3677639 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delicias | | | | Ponce | PR | 00728 | nancyfeliciano98@gmail.com | First Class Mail and Email |
| 3619012 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3924490 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | cef_00769@yahoo.com | First Class Mail and Email |
| 1566258 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 3742528 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 3937541 | Gonzalez Negron, Miriam | #18 Lehatti | | | | Villalba | PR | 00766 | milliegonza3@gmail.com | First Class Mail and Email |
| 4059434 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | milliegonza3@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit H
Four Hundred Fifty-Sixth Omni Service List
Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4226689 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | | First Class Mail |
| 4007734 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | | JAYUYA | PR | 00664 | ELIDA4915@GMAIL.COM | First Class Mail and Email |
| 4007672 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | | JAYUYA | PR | 00664-9614 | ELIDA4915@GMAIL.COM | First Class Mail and Email |
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | soujipr@yahoo.coom | First Class Mail and Email |
| 3574535 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | First Class Mail |
| 3824156 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 | | First Class Mail |
| 3825721 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | midaly_pr@yahoo.com | First Class Mail and Email |
| 3153137 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3703855 | Legarreta Vega, Mary | #308 gardenia st | llanas del sur | | | Coto Laurel | PR | 00780 | marylegarreta15@yahoo.com | First Class Mail and Email |
| 3816819 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 3965634 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | anygor84@yahoo.com | First Class Mail and Email |
| 3752052 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | mmm1961@live.com | First Class Mail and Email |
| 3631480 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 | Carr. 560 | | | Villalba | PR | 00766-9113 | evelynmaldo17@gmail.com | First Class Mail and Email |
| 4233988 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | | Dorado | PR | 00646 | sydalg_027@yahoo.com | First Class Mail and Email |
| 3959230 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | m.mercado30@hotmail.com | First Class Mail and Email |
| 481923 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 | aemg120902@gmail.com | First Class Mail and Email |
| 3881079 | Munoz Matos, Elsie | Villas De Rio Canas 1416 Emilio J. Pasarell | | | | PONCE | PR | 00728-1944 | elsiemunoz3112@gmail.com | First Class Mail and Email |
| 4107351 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | | First Class Mail |
| 3923824 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | juliocgon07@yahoo.com | First Class Mail and Email |
| 4313154 | Navarro Sanchez, Angelica | P.O. Box 527 | | | | Cidra | PR | 00739 | juliocgon07@yahoo.com | First Class Mail and Email |
| 4073666 | Nazario Perez, Nancy I. | PO Box 9129 | | | | Bayamon | PR | 00960 | nnazario27@gmail.com | First Class Mail and Email |
| 3629175 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 487491 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 | lucia_aliceagua@hotmail.com | First Class Mail and Email |
| 4152271 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 | margaritanievesrivas65@gmail.com | First Class Mail and Email |
| 3595027 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | | First Class Mail |
| 4076322 | Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km.2.5 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 4076276 | Nunez Cruz, Luz Zenaida | PO Box 167 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 3856584 | Ocasio Rosario, Josefa | Josefa Ocasio Rosario | Bo. Pamian Abajo | HC-2 Box 8674 | | Orocovis | PR | 00720 | ocasiod468@gmail.com | First Class Mail and Email |
| 3849768 | Oquendo, Eneida Marin | HC 02 Box 6917 | Bo Collores Sector Santa Rosa | 144 Ramal 528 K6 HO | | Jayuya | PR | 00664 | esotomarin04@gmail.com | First Class Mail and Email |
| 4107031 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | ortizaponte@gmail.com | First Class Mail and Email |
| 3625006 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | ORTIZAPONTE@GMAIL.COM | First Class Mail and Email |
| 3994179 | ORTIZ APONTE, IRIS DALILA | PO BOX 192443 | | | | SAN JUAN | PR | 00919-2443 | | First Class Mail |
| 4025477 | ORTIZ MARTINEZ, JOSEFA DEL C | CALLE 3 #74 | URB. TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 4291662 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | First Class Mail |
| 3692304 | ORTIZ OLIVERAS, MYRIAM C | 566 ALELI ST. URB HACIENDA FLORIDA | | | | YAUCO | PR | 00698 | PITTTY@PRTE.NET | First Class Mail and Email |
| 3942426 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 | adaivette25@gmail.com | First Class Mail and Email |
| 4276623 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | perez.milly12345@gmail.com | First Class Mail and Email |
| 3330694 | Pagan Perez, Luz C | PO Box 560807 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3315738 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | apagan4213@hotmail.com | First Class Mail and Email |
| 3580049 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 | | First Class Mail |
| 4148547 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | | First Class Mail |
| 4006773 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | jelly1275@msn.com | First Class Mail and Email |
| 3712668 | Ramirez Vega, Esther | URB ALTAVISTA CALLE 11-I-30 | | | | PONCE | PR | 00716 | | First Class Mail |
| 3629953 | Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | | Ponce | PR | 00716-4233 | | First Class Mail |
| 4145204 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela #2447 | | | Ponce | PR | 00728 | emmy3160@yahoo.com | First Class Mail and Email |
| 4153285 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 | beba777.mr@gmail.com | First Class Mail and Email |
| 3216857 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 3735824 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | karianisse@yahoo.com | First Class Mail and Email |
| 3256390 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 | melitzavelez15@gmail.com | First Class Mail and Email |
| 156211 | RIVERA QUINONES, MIGDALIA | URB QUINTAS DEL SUR | CALLE 9J13 | | | PONCE | PR | 00728 | migyaya@yahoo.com | First Class Mail and Email |
| 3082338 | RIVERA QUINONES, MIGDALIA | CALLE 9J13 QUINTAS DEL SUR | | | | PONCE | PR | 00728 | MIGYAYA@YAHOO.COM | First Class Mail and Email |
| 4215522 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | | GUANICA | PR | 00653 | | First Class Mail |
| 3852119 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | | First Class Mail |
| 4225922 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | | First Class Mail |
| 3852390 | Rivera Rodriguez, Madeline | Departamento de Educacion | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3935869 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | meraxpr@yahoo.com | First Class Mail and Email |
| 3950330 | Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | | Guayanilla | PR | 00656 | nelsonyankee55@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit H

Four Hundred Fifty-Sixth Omni Service List

Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3996698 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | lizzierodz54@gmail.com | First Class Mail and Email |
| 3758933 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 | CIANER1415@GMAIL.COM | First Class Mail and Email |
| 4092107 | RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | | San Juan | PR | 00918 | | First Class Mail |
| 1983568 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | | First Class Mail |
| 3547818 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | | RIO GRANDE | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 231305 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 | enid95199@gmail.com | First Class Mail and Email |
| 4022620 | Ruiz Rodriguez, Angelita | Box 897 | | | | Rincon | PR | 00677 | | First Class Mail |
| 3889976 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 | | First Class Mail |
| 3642837 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | PONCE | PR | 00728-2023 | lesiem7@gmail.com | First Class Mail and Email |
| 3711564 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 | jossean2411@gmail.com | First Class Mail and Email |
| 3741700 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | annettestrubbe@yahoo.com | First Class Mail and Email |
| 3399882 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | msuarez3@yahoo.com | First Class Mail and Email |
| 3404392 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698 | msuarez3@yahoo.com | First Class Mail and Email |
| 260966 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 4085729 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 3998037 | Vazquez Padilla, Nilda | P.O Box 561352-G | Sierra Berdecia 152# | Parcelas Indios | | Guayanilla | PR | 00656 | | First Class Mail |
| 3248265 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | priscillacintron@live.com | First Class Mail and Email |
| 3947728 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | | Florida | PR | 00650 | oamwvg@yahoo.com | First Class Mail and Email |
| 3947729 | Vega Gonzalez, Waleska | Placa Numero 16701 | Region de Arecibo Distrito de Manati | | | Manati | PR | 00674 | | First Class Mail |
| 3237364 | VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | | PONCE | PR | 00730-0533 | ivelazquez55@gmail.com | First Class Mail and Email |
| 4064828 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | | MAYAGUEZ | PR | 00682-1174 | | First Class Mail |
| 3406387 | Velez, Idalis M | P.o.box 878 | | | | Utuado | PR | 00641 | velezi123794@hotmail.com | First Class Mail and Email |
| 4289701 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | | First Class Mail |
| 4145011 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | | First Class Mail |

**Exhibit I**

Exhibit I

Four Hundred Fifty-Seventh Omni Service List

Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 3541866 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | CAROLINA | PR | 00979 | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3770036 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | SAN JUAN | PR | 00919 | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 3807132 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | Penuelas | PR | 00624 | | First Class Mail |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | Las Marias | PR | 00670 | | First Class Mail |
| 3946899 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | Cidra | PR | 00739 | colonmirn1@gmail.com | First Class Mail and Email |
| 4133083 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | Villalba | PR | 00766 | | First Class Mail |
| 3977707 | Cruz, Esther Lozano | PO Box 141136 | | Arecibo | PR | 00614-1136 | telytico@gmail.com | First Class Mail and Email |
| 3267045 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | TOA BAJA | PR | 00949 | rvm1980pr@gmail.com | First Class Mail and Email |
| 4003270 | Osorio Cruz, Benita | P.O. Box 1980-117 | | Loiza | PR | 00772 | | First Class Mail |
| 1583058 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 3547818 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | RIO GRANDE | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 3080207 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | LAKELAND | FL | 33812-3333 | anarodriguez@polk-county.net | First Class Mail and Email |
| 3262219 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | Ponce | PR | 00716 | ana_rosado_1954@yahoo.com | First Class Mail and Email |
| 3268454 | Rosado Sanchez, Mildred | P.O.Box 1332 | | Las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 3236851 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | Juana Diaz | PR | 00795 | MarcolinaBayoua@gmail.com | First Class Mail and Email |
| 2008435 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | MAYAGUEZ | PR | 00680-9557 | | First Class Mail |
| 4051760 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00617 | jovazme@gmail.com | First Class Mail and Email |
| 314162 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | BARCELONETA | PR | 00617 | | First Class Mail |

**Exhibit J**

Exhibit J
Four Hundred Fifty-Eighth Omni Service List
Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3589927 | Bettercycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3589995 | Bettercycling Corporation | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3600857 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 3983893 | Betteroads Asphalt LLC | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | | | First Class Mail |
| 3446352 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | SAN JUAN | PR | 00917 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 3919398 | BETTERRECYCLING CORPORATION | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th Floor) | | San Juan | PR | 00917 | | | First Class Mail |
| 3078263 | FERROVIAL AGROMAN LLC | Jose Cardona Jimenez | Cardona Jimenez Law Office, PSC | PO Box 9023593 | San Juan | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| 79229 | FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID, 28042 SPAIN | PARQUE EMPRESARIAL | PUERTA DE LAS NACIONES | MADRID | | 28042 | SPAIN | n.tactuk@ferrovial.com | First Class Mail and Email |
| 3025982 | Ferrovial Agroman, S.A. | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| 2973616 | Ferrovial Agroman, S.A. | 1250 Ave Ponce de Leon Ste 501 | | | San Juan | PR | 00907-3052 | | jf@cardonalaw.com; n.tactuk@ferrovial.com | First Class Mail and Email |

**<u>Exhibit K</u>**

Exhibit K

Four Hundred Fifty-Ninth Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4230377 | Jennings, Susan A | 4009 Greenview Dr | | Urbandale | IA | 50322 | isrealsj@hotmail.com | First Class Mail and Email |
| 2950974 | MARCANO VEGA , KENNETH | CALLE 17 # S-8 | URBANIZACION VERSALLES | BAYAMON | PR | 00959 | eivegal@hotmail.com | First Class Mail and Email |
| 4132713 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | Ponce | PR | 00730 | | First Class Mail |
| 3983121 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | Ponce | PR | 00730-1651 | | First Class Mail |
| 3010712 | Puerto Rico Hospital Supply, Inc. | Call Box 158 | | Carolina | PR | 00986 | aristides.castro@prhospital.com | First Class Mail and Email |
| 2953992 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | San Juan | PR | 00918 | pdo@go-law.com | First Class Mail and Email |
| 5004831 | Traina, Richard and Donna M. | 936 Conti Street | Apt 9 | New Orleans | LA | 70112 | stjtraina@icloud.com | First Class Mail and Email |

**Exhibit L**

Exhibit L
Four Hundred Seventy-Ninth Omni Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3854721 | ALVERIO DEL TORO, PROVIDENCIA | 60 CALLE SANTIAGO IGLESIAS | APT. 426 | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 3232301 | AMOR A LA FAMILIA INC | AKN COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | BAYAMON | PR | 00960 | afmi648@gmail.com | First Class Mail and Email |
| 3413162 | BIGIO ROMERO, ARCADIO | LCDA. EVA BIGIO AGOSTO | MSC 112, URB. LA CUMBRE | 273 SIERRA MORENA | SAN JUAN | PR | 00926 | bigiolawoffice@gmail.com | First Class Mail and Email |
| 3155195 | Caribbean Temporary Services, LLC | Attn: Maritza Velez | 1431 Ponce de Leon Avenue Suite 201 | | San Juan | PR | 00909 | maritza.velez@ctspr.com | First Class Mail and Email |
| 3061315 | Caribbean Temporary Services, LLC | PO Box 11873 | | | San Juan | PR | 00910-1873 | maritza.velez@ctspr.com | First Class Mail and Email |
| 295028 | Cintron Ortiz, Irvin E. | Ciudad Jardin Juncos | 54 Calle Daguao | | Juncos | PR | 00777 | irvcintron@gmail.com | First Class Mail and Email |
| 2924928 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 | shirleymonge@mac.com | First Class Mail and Email |
| 2924924 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 | shirleymonge@mac.com | First Class Mail and Email |
| 424103 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | GUAYNABO | PR | 00969 | shirleymonge@mac.com; shirleymonge@me.com | First Class Mail and Email |
| 2924839 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | SAN JUAN | PR | 00926-2633 | | First Class Mail |
| 2807617 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | SAN JUAN | PR | 00920-4010 | Lucilaolivo@yahoo.com | First Class Mail and Email |
| 3588516 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | Caguas | PR | 00727 | c.millie.63@gmail.com | First Class Mail and Email |
| 3166567 | ORTIZ RIVERA III, EDWIN | PO BOX 2717 | | | COAMO | PR | 00796 | edwiniii11@yahoo.com | First Class Mail and Email |
| 70284 | ORTIZ RIVERA III, EDWIN | PO BOX 305 | | | COAMO | PR | 00769 | | First Class Mail |
| 3990835 | RITZ, PIZARRAS | 60 CALLE SANTIAGO IGLESRAS | APT. 426 | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 3990685 | RITZ, PIZARRAS | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 3225236 | RIVERA, CECILIA GARCIA | PO BOX 13071 | | | SAN JUAN | PR | 00908 | cgarcia_458@hotmail.com | First Class Mail and Email |
| 3225266 | RIVERA, CECILIA GARCIA | 88 MUÑOZ RIVERA | | | CIALES | PR | 00638 | riveraf@cpafernandorivera.com | First Class Mail and Email |
| 1343727 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | SAN SEBASTIAN | PR | 00685 | lqtperez@gmail.com | First Class Mail and Email |
| 1321290 | TIRADO MOREIRA, NORA | 166 CALLE UNION | | | FAJARDO | PR | 00738 | BUFETEAUGE@YAHOO.COM | First Class Mail and Email |
| 1348559 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | BAYAMON | PR | 00956 | donjohn99@hotmail.com | First Class Mail and Email |
| 3456423 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | SAN JUAN | PR | 00922-1944 | TRULYNOLANPR@HOTMAIL.COM | First Class Mail and Email |
| 3149097 | Truly Nolen Pest Control & Prevention, INC | PMB 229 UU 1 Calle # 39 Santa Juanita | | | Bayamon | PR | 00956 | donjohn99@hotmail.com | First Class Mail and Email |
| 3155293 | Truly Nolen Pest Control & Prevention, INC | Carolyn Castro | PO Box 11944 | | San Juan | PR | 00922-1944 | trulynolenpr@hotmail.com | First Class Mail and Email |
| 2752713 | ZORRILLA AUTO STORE | PO BOX 362367 | | | SAN JUAN | PR | 00936-2367 | yvette@zorrillacommercial.com | First Class Mail and Email |
| 2752714 | ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | SAN JUAN | PR | 00936-2367 | yvette@zorrillacommercial.com | First Class Mail and Email |

**Exhibit M**

Exhibit M

Four Hundred Sixty-First Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3479695 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 | rleon@cooplaspiedras.com | First Class Mail and Email |
| 49277 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | rleon@cooplaspiedras.com | First Class Mail and Email |
| 3441747 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 | gudneuyork@cs.com | First Class Mail and Email |
| 2864152 | Morales, Rafael | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | jmoralesnpi@gmail.com | First Class Mail and Email |
| 2953068 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | | First Class Mail |
| 2907981 | Simon Barriera and Doris Perez | Urb. Constancia | #3035 Calle Soller | | | Ponce | PR | 00717 | | First Class Mail |
| 2874616 | Ziskind, Barbara | 1 Calvin Circle Apt B401 | | | | Evanston | IL | 60201-1942 | ddomingue@bmcplanning.com | First Class Mail and Email |

**<u>Exhibit N</u>**

Exhibit N

Four Hundred Sixty-Second Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2889422 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | AJJACOBY7@GMAIL.COM | First Class Mail and Email |
| 4175468 | Hernandez, Delia | Hernandez Oharriz & Santiago Law Firm, OSC | Edgardo J. Hernandez Oharriz | Attorney at Law | 100 Carr. 165 CIM Tower 1, Suite 612 | Guaynabo | PR | 00968 | eho@hoslawfirm.com | First Class Mail and Email |
| 4175464 | Hernandez, Delia | PO Box 141359 | | | | Arecibo | PR | 00614-1359 | mymalhernandez@yahoo.com | First Class Mail and Email |
| 2981935 | Karie D & Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | k.dunks@yahoo.com | First Class Mail and Email |
| 2884112 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 | | First Class Mail |
| 3017861 | Weissman, Samuel | 40 Fountain Plz Ste 1300 | | | | Buffalo | NY | 14202 | rmyers@sandhill-im.com | First Class Mail and Email |
| 2989763 | Weissman, Samuel | 7379 East Vaquero Dr | | | | Scottsdale | AZ | 85258 | docsam189@aol.com | First Class Mail and Email |
| 2867750 | WIEDERSPIEL, BRUCE ROBERT | 2783 COLUMBIA FALLS STAGE ROAD | | | | COLUMBIA FALLS | MT | 59912 | chruce2@gmail.com | First Class Mail and Email |

**Exhibit O**

Exhibit O
Four Hundred Eightieth Omni Service List
Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3085715 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 2921689 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | guillermobaralt@outlook.com | First Class Mail and Email |
| 2938410 | DAT@ACCESS | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | | First Class Mail |
| 2917301 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 2924891 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | | First Class Mail |
| 1671063 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | Ponce | PR | 00717 | mercadoparra@gmail.com | First Class Mail and Email |
| 2938492 | FINCA Perseverancia, Inc. | Margarita Wilson | 9166 Calle Marina | | Ponce | PR | 00717 | margawil@hotmail.com | First Class Mail and Email |
| 2986769 | FINCA Perseverancia, Inc. | María E Vicéns Rivera | Attorney for Creditor | 9140 Calle Marina, Suite 801 | Ponce | PR | 00717 | mevicens@Yahoo.com | First Class Mail and Email |
| 3171082 | HERNANDEZ RENTAS, LUIS A. | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | bufelereyestorres@yahoo.es | First Class Mail and Email |
| 3314683 | HERNANDEZ RENTAS, LUIS A. | BO. VALENCIANO ABAJO CARR 919 K 4.8 | | | JUNCOS | PR | 00777 | | First Class Mail |
| 3122101 | Las Monjas Realty II, SE | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 | gacarlo@carlo-altierilaw.com | First Class Mail and Email |
| 3214176 | Las Monjas Realty II, SE | P.O. Box 364249 | | | San Juan | PR | 00936-4249 | raparsi@gmail.com | First Class Mail and Email |
| 3052529 | MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS | 9140 MARINA ST. SUITE 801 | | PONCE | PR | 00717 | mevicens@yahoo.com | First Class Mail and Email |
| 2907908 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 2923049 | NUSTREAM COMMUNICATION INC. | PO BOX 9065080 | | | San Juan | PR | 00901 | | First Class Mail |
| 3622059 | Saavedra Castro, Ivette | PO Box 9021782 | | | San Juan | PR | 00902-1782 | saavedracastrojuan@me.com | First Class Mail and Email |
| 3617134 | SAAVEDRA CASTRO, JOSE MARTIN | JUAN H SAAVEDRA CASTRO | PO BOX 9021782 | | SAN JUAN | PR | 00902-1782 | saavedracastrojuan@me.com | First Class Mail and Email |
| 1283779 | SAAVEDRA CASTRO, JUAN H. | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | saavedracastro@me.com; saavedracastrojuan@me.com | First Class Mail and Email |
| 3389280 | Saavedra Castro, Yvonne | Juan H. Saavedra Castro | PO Box 9021782 | | San Juan | PR | 00902-1782 | saavedracastrojuan@me.com | First Class Mail and Email |
| 3132009 | ZLS Development Corporation | C/O Mr Jorge C Venegas Hudders | Abogado del acreedor | PO Box 361172 | San Juan | PR | 00936-1172 | jcvhpr@gmail.com | First Class Mail and Email |

**<u>Exhibit P</u>**

Exhibit P

Four Hundred Sixty-Third Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 318006 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | Toa Alta | PR | 00953 | ADAEC@COQUI.NET | First Class Mail andEmail |
| 4224216 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | Toa Alta | PR | 00953 | | First Class Mail |
| 106823 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | LAS MARIAS | PR | 00670 | gigabarbosa@aol.com | First Class Mail andEmail |
| 4248116 | Capdevila Lopez, Violeta | P.O Box 1438 | | Sabana Hoyos | PR | 00688 | carretera664@gmail.com | First Class Mail andEmail |
| 3807185 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | SALINAS | PR | 00751 | | First Class Mail |
| 3616759 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | NARANJITO | PR | 00719-9713 | | First Class Mail |
| 3718944 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | Guayama | PR | 00784 | | First Class Mail |
| 3278585 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | CAYEY | PR | 00736 | idaliacotto511965@gmail.com | First Class Mail andEmail |
| 3585873 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | San Juan | PR | 00924-1273 | mariaclenente483@gmail.com | First Class Mail andEmail |
| 4033612 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | Hatillo | PR | 00659 | maite9567@gmail.com | First Class Mail andEmail |
| 3177762 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | YABUCOA | PR | 00767 | | First Class Mail |
| 2964247 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | Bayamon | PR | 00959 | jescudero177@gmail.com | First Class Mail |
| 2938472 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | CEIBA | PR | 00735 | | First Class Mail |
| 298943 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | CEIBA | PR | 00735 | | First Class Mail |
| 2806246 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | SAN SEBASTIAN | PR | 00685-2228 | | First Class Mail |
| 4291040 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | San Lorenzo | PR | 00754 | rosa.g2049@imail.com | First Class Mail andEmail |
| 3780902 | Hernandez, Sonia Rivera | P.O. Box 9991 | | Cidra | PR | 00739 | | First Class Mail |
| 437164 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | PONCE | PR | 00731 | mirtalina363@gmail.com | First Class Mail andEmail |
| 2906141 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | PONCE | PR | 00717 | | First Class Mail |
| 4334129 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail andEmail |
| 1750514 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | LEVITTOWN | PR | 00949 | LIMERYABRAHAM@YAHOO.COM | First Class Mail andEmail |
| 2919800 | MATOS RIVERA, ANGEL LUIS | HC -04-BOX 5879 | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 3076282 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | CAGUAS | PR | 00725 | ivimelende@gmail.com | First Class Mail andEmail |
| 2660459 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | YAUCO | PR | 00698 | | First Class Mail |
| 3052269 | NATAL NIEVES, MAYRA IVELISSE | CALLE 19 W-3 BAYAMON GARDENS | | BAYAMON | PR | 00956 | makulai04@gmail.com | First Class Mail andEmail |
| 3027142 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | Guaynabo | PR | 00968 | | First Class Mail |
| 569855 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | CAGUAS | PR | 00727-9401 | soniayeyes.ortiz@gmail.com | First Class Mail andEmail |
| 3438926 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | Caguas | PR | 00727 | | First Class Mail |
| 4141448 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | SAN JUAN | PR | 00924 | evrivera6@hotmail.com | First Class Mail andEmail |
| 4140644 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | SAN JUAN | PR | 00917 | | First Class Mail |
| 3890698 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | SAN JUAN | PR | 00907 | | First Class Mail |
| 4046070 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | SAN GERMAN | PR | 00683-0033 | | First Class Mail |
| 4191549 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | Patillas | PR | 00723 | | First Class Mail |
| 3083114 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | GUAYNABO | PR | 00969 | fitgy63@gmail.com | First Class Mail andEmail |
| 4225865 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | San Juan | PR | 00902-2183 | | First Class Mail |
| 1308683 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 166538 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | MAYAGUEZ | PR | 00681 | naida.sf01@gmail.com | First Class Mail andEmail |
| 3189404 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | GUAYANILLA | PR | 00656 | Claribel.vargas@hotmail.com | First Class Mail andEmail |
| 314216 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | TOA BAJA | PR | 00949 | KARIAMVAZQUEZ40@GMAIL.COM | First Class Mail andEmail |
| 3904730 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | Isablea | PR | 00662 | nitza.vendrell@gmail.com | First Class Mail andEmail |

**<u>Exhibit Q</u>**

Exhibit Q

Four Hundred Sixty-Fourth Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3212170 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | SALINAS | PR | 00751 | iastacio158@gmail.com | First Class Mail and Email |
| 3212194 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | SAN JUAN | PR | 00619-4090 | | First Class Mail |
| 3548907 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | HATILLO | PR | 00659-8443 | joseaviles0228@gmail.com | First Class Mail and Email |
| 4198026 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | Morovis | PR | 00687 | | First Class Mail |
| 2308048 | GARCIA GASTON, ANA M. | PO BOX 287 | | | MERCEDITA | PR | 00715-0287 | aleana04@yahoo.com | First Class Mail and Email |
| 461339 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | GUAYNABO | PR | 00969 | MARTA.GARCIA1925@GMAIL.COM | First Class Mail and Email |
| 108068 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 | ninzarryc@yahoo.com | First Class Mail and Email |
| 3209301 | Marrero Rodriquez, Nelida | HC 2 Box 4763 | | | Villalba | PR | 00766 | NELIDA_MARRERO@HOTMAIL.COM | First Class Mail and Email |
| 3265628 | Medina Duprey, Denise | PO Box 284 | | | Bayamon | PR | 00960 | denisemd14@gmail.com | First Class Mail and Email |
| 3093953 | Muriel Sustache, Marisela | PO Box 1832 | | | Yabucoa | PR | 00767-1832 | marisela.muriel@familia.pr.gov; mary.3135@yahoo.com | First Class Mail and Email |
| 1753783 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | SALINAS | PR | 00751 | | First Class Mail |
| 3218708 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 | | First Class Mail |
| 2231379 | PEREZ MORALES, PATRIA | PO BOX 146 | | | LAS MARIAS | PR | 00670-0146 | tatyperez@yahoo.com | First Class Mail and Email |
| 1266255 | Quiles Rivera, Ismael | P.O. Box 112 | | | Las Marias | PR | 00670 | | First Class Mail |
| 2409786 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | CAROLINA | PR | 00987-9722 | SMDRAIVAN2007@HOTMAIL.COM | First Class Mail and Email |
| 4191295 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | Arroyo | PR | 00714 | hector3617@gmail.com | First Class Mail and Email |
| 186480 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | PONCE | PR | 00716 | pariveravega@hotmail.com | First Class Mail and Email |
| 4227738 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | First Class Mail and Email |
| 3182888 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 | | First Class Mail |
| 3088335 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | RIO GRANDE | PR | 00745 | janetsantiagomartoral@gmail.com | First Class Mail and Email |

**<u>Exhibit R</u>**

Exhibit R

Four Hundred Sixty-Seventh Omni Service List

Served via first class mail and email

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 4339124 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriquez | RR Law LLC | 224 Domenech Ave. #1 | San Juan | PR | 00818-3538 | RRC@RFLAW-PR.com |
| 4339128 | Cooperativa de Seguros Multiples de Puerto Rico | LCDO. Antonio Rodriguez Fraticelli | RR Law LLC | 224 Domenech Ave. #1 | San Juan | PR | 00818-3538 | antonio.rodriguezfraticelli@capr.org |
| 1244331 | ENVIRONICS RECYCLING | PO BOX 29535 | | | SAN JUAN | PR | 00929 | tom.danner@environicsgrouppr.com |
| 5150376 | ISAL DEL RIO, INC. | MARIA E. VICENS | 1218 AVE. HOSTOS | SUITE 117 | PONCE | PR | 00717 | mevicens@yahoo.com |
| 2913442 | Perez Padin, Jose Luis | HC-01 Box 3370 | | | Camuy | PR | 00627 | camencitopr@gmail.com; jlppdllc@gmail.com |
| 3080512 | VILANOVA ACOSTA, SANTOS | C/O ALEXANDRO E. ORTIZ PADILLA | APARTADO 801175 | | COTO LAUREL | PR | 00780-1175 | lado.alexandroortizpadilla@gmail.com |
| 3080551 | VILANOVA ACOSTA, SANTOS | PO BOX 184 | | | CABO ROJO | PR | 00625 | ladoalexandoortizpadilla@gmail.com |

**Exhibit S**

Exhibit S

Four Hundred Sixty-Eighth Omni Service List

Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2928587 | ISLA DEL RIO, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 7352 | PONCE | PR | 00732-7352 | MEVICENS@YAHOO.COM | First Class Mail and Email |
| 2912975 | Ismael Purcell Soler y Alys Collazo | C/O Ramón Ortiz Palmieri | PO Box 331429 | Ponce | PR | 00733-1429 | pfpurcell2000@yahoo.com | First Class Mail and Email |
| 2928705 | Ismael Purcell Soler y Alys Collazo | 35271 Calle Clavelina | | Ponce | PR | 00730 | | First Class Mail |

**<u>Exhibit T</u>**

Exhibit T

Four Hundred Sixty-Ninth Omni Service List

Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3777820 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | Cayey | PR | 00736 | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 3309509 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | ARROYO | PR | 00714-0054 | | First Class Mail |
| 103311 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 2424576 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 | yahirjesslee@gmail.com | First Class Mail and Email |
| 4225859 | HERNANDEZ, JESSICA FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | Isabela | PR | 00662 | | First Class Mail |
| 425682 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | | Carolina | PR | 00983 | | First Class Mail |
| 3846162 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | Cayey | PR | 00736 | | First Class Mail |
| 4062364 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | Corozal | PR | 00783 | elias_499@yahoo.com | First Class Mail and Email |
| 4116298 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Trnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey, San Juan | PR | 00917 | | First Class Mail |
| 3894167 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | Caguas | PR | 00726 | | First Class Mail |
| 2021813 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | COROZAL | PR | 00783-9620 | lamp21183@gmail.com | First Class Mail and Email |
| 4268777 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | Winter Park | FL | 32792 | snicorey@hotmail.com | First Class Mail and Email |
| 3287207 | ROSALY GERENA , DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 | dhrg88@hotmail.com | First Class Mail and Email |
| 3911792 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | Mayaguez | PR | 00682-1171 | | First Class Mail |
| 3911895 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | Mayaguez | PR | 00682-1171 | | First Class Mail |

**Exhibit U**

Exhibit U

Four Hundred Seventieth Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2866600 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | COAMO | PR | 00769 | CAROL934@GMAIL.COM | First Class Mail and Email |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | Las Marias | PR | 00670 | | First Class Mail |
| 349300 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | BAYAMON | PR | 00959 | wcardona777@gmail.com | First Class Mail and Email |
| 3807185 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | SALINAS | PR | 00751 | | First Class Mail |
| 4270822 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | Cidra | PR | 00739 | myrnaluzcolon@icloud.com | First Class Mail and Email |
| 3614105 | Martinez Garcia, Teresita | PO Box 893 | | Dorado | PR | 00646 | teresitamartinez1218@gmail.com | First Class Mail and Email |
| 3826325 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | PONCE | PR | 00730 | | First Class Mail |
| 3937289 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | Guayanilla | PR | 00656 | edmagallyvillafane@yahoo.com | First Class Mail and Email |
| 3921174 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | Santa Isabel | PR | 00757 | nelsonortiz23@icloud.com | First Class Mail and Email |
| 2100810 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | MAUNABO | PR | 00707 | | First Class Mail |
| 3941285 | Vazquez Romero, Elsa | P.O. Box 800270 | | Coto Laurel | PR | 00780-0270 | | First Class Mail |

**<u>Exhibit V</u>**

Exhibit V

Four Hundred Seventy-First Omni Service List

Served via first class mail and email

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 3615083 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | BAYAMON | PR | 00959 | adiaz0424@gmail.com |
| 3721530 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | JUNCOS | PR | 00777 | nancytorres345@yahoo.com |

**<u>Exhibit W</u>**

Exhibit W

Four Hundred Seventy-Second Omni Service List

Served via first class mail and email

| AddressID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 89730 | Colon Serrano, Gerardo | HC 40 BOX 43626 | SAN LORENZO | PR | 00754 | GERARDOYADREL02@HOTMAIL.COM |
| 4191818 | Crespo Perez, Efrain | Apartado 1050 | Adjuntas | PR | 00605 | efraincres24@gmail.com |
| 3871124 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | Las Piedras | PR | 00771 | diazlopez87@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit X**

Exhibit X
Four Hundred Seventy-Third Omni Service List
Served set forth below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3400875 | Acevedo Ruiz, Alexander | PO Box 56 | | | | Lares | PR | 00669 | alexanderacevedo53@yahoo.com | First Class Mail and Email |
| 3118362 | Adorno Rodriguez, Carlos M. | Quintas De Morovis | 20 Paseo Felicidad | | | Morovis | PR | 00687 | | First Class Mail |
| 1913562 | ALVARADO DAVILA, CHARLES | 17 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 | 4099CA@GMAIL.COM | First Class Mail and Email |
| 3182707 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | nilube5@gmail.com | First Class Mail and Email |
| 3196108 | BERRIOS FIGUEROA, LUIS A. | P.O. BOX 877 | | | | PATILLAS | PR | 00723 | chickyberrios@aol.com | First Class Mail and Email |
| 346030 | Calderon Gonzalez, Martin A | HC 2 Box 70145 | | | | Comerio | PR | 00782 | mstalion@hotmail.com | First Class Mail and Email |
| 2907933 | Cardona Morales, Myrta | HC03-Box 8668 | | | | Moca | PR | 00676 | cardonapoli@hotmail.com | First Class Mail and Email |
| 33142 | Cardona Morales, Myrta | Hc 03 Box 9307 | | | | Moca | PR | 00676 | | First Class Mail |
| 3491020 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 | trombonista2512@yahoo.com | First Class Mail and Email |
| 3211656 | Chevere-Sanchez, Juan P. | PO Box 347 | | | | Cidra | PR | 00739-0347 | juanpchevere@hotmail.com | First Class Mail and Email |
| 3140195 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 | marcosantoniodls@gmail.com | First Class Mail and Email |
| 1989999 | DEL RIO ROMAN, HECTOR J | PO BOX 1000 | | | | BAJADERO | PR | 00616-1000 | hdelrio@gmail.com | First Class Mail and Email |
| 22790 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | | TRUJILLO ALTO | PR | 00976 | iserene@coquinet | First Class Mail and Email |
| 396804 | Figueroa Garcia, Nilsa | Urb Brisas Del Mar | N 17 Calle 4 | | | Luquillo | PR | 00773 | titi17figue@gmail.com | First Class Mail and Email |
| 84251 | Franco Villafane, Antonio | 410 Calle 4 Quintas de Canovanas | | | | Canovanas | PR | 00729-3907 | afranco11546@gmail.com | First Class Mail and Email |
| 3548018 | Gonzalez Quiles, Luis A | Urb. Sol y Mar 10 Paseo Gaviotas | | | | Isabel | PR | 00662-3846 | luisgonzalez0088@yahoo.com | First Class Mail and Email |
| 3178794 | Gonzalez Quiles, Luis A. | Urb. Estancias del Javillo | 302 Paseo Iris | | | Isabela | PR | 00662 | siul7584@gmail.com | First Class Mail and Email |
| 3988878 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | | San German | PR | 00683 | luis.sonia314@yahoo.com | First Class Mail and Email |
| 4134324 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | | San German | PR | 00683 | | First Class Mail |
| 3248169 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | SAN JUAN | PR | 00926 | soniagonzalez201146@gmail.com | First Class Mail and Email |
| 3866847 | GREGORIO ANDUJAR, MENA | URB. LA VEGA | CALLE C #28 | | | VILLALBA | PR | 00766 | gregorioandujar@yahoo.com | First Class Mail and Email |
| 2739069 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | | First Class Mail |
| 3591801 | Lebron Matias, Damaris E. | Urb. El Comandante # 79 Calle German | Besosa Apt 4 | | | Carolina | PR | 00982 | damapr_137@yahoo.com | First Class Mail and Email |
| 3328800 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | | HORMIGUEROS | PR | 00660 | FELIZM4@YAHOO.COM | First Class Mail and Email |
| 3855405 | Lozada Orozco, Rafael A | Agente de la Policia | Departamento de Seguiridad & Proteccion | Publica/Policia de PR | 601 Ave. F.D. Roosevelt | San Juan | PR | 00918 | rafaellozadaorozco@gmail.com | First Class Mail and Email |
| 3488178 | Lozada Orozco, Rafael A | Urb Ext El Verde | 84 Calle Saturno | | | Caguas | PR | 00725 | | First Class Mail |
| 3182756 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | nilube5@gmail.com | First Class Mail and Email |
| 3199059 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 | nilube5@gmail.com | First Class Mail and Email |
| 2946424 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 | eliezermaderarosario@yahoo.com | First Class Mail and Email |
| 3225015 | MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 | URB. CASABLANCA | | | TOA ALTA | PR | 00953 | katias14@hotmail.com | First Class Mail and Email |
| 2415372 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | hrivera9@policia.pr.gov | First Class Mail and Email |
| 3264968 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | | SAN JUAN | PR | 00921 | KAFE32@HOTMAIL.COM | First Class Mail and Email |
| 4196715 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 | | First Class Mail |
| 4092672 | NAVARRO ADORNO, VICTOR R | BO BARAHONA | 351 CALLE M CACHO | | | MOROVIS | PR | 00687 | vic.navarro14429@gmail.com | First Class Mail and Email |
| 3730688 | ORTIZ RAMOS, ISMAEL | HC-01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | ismaelortiz@gmail.com | First Class Mail and Email |
| 2241421 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | | PONCE | PR | 00730-4622 | | First Class Mail |
| 3619096 | Ramos Rodriguez, Jaime L | Bo. Guayabal | Sector Lajitas | | | Juana Diaz | PR | 00795-9518 | | First Class Mail |
| 3631067 | Ramos Rodriguez, Jaime L | HC-5 Box 13819 | | | | Juana Diaz | PR | 00795-9518 | | First Class Mail |
| 4047172 | RIVERA RENTA, MANUEL A | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 | mannynueva35@gmail.com | First Class Mail and Email |
| 350623 | Robles, Carlos Maldonado | HC 05 6006 | | | | Aguas Buenas | PR | 00703 | maldo11384@gmail.com | First Class Mail and Email |
| 2890635 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | | Caguas | PR | 00925 | yaniramilland@gmail.com | First Class Mail and Email |
| 4150265 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 | JULIOROCHE16@GMAIL.COM | First Class Mail and Email |
| 309407 | Roman Carrero, Odilio | PO Box 141303 | | | | Arecibo | PR | 00614-1303 | kenroca7781@gmail.com | First Class Mail and Email |
| 115215 | Rosa Cardona, Jorge | 14 Calle Americo Hernandez | | | | Moca | PR | 00676 | georos07@yahoo.com | First Class Mail and Email |
| 3933035 | ROSARIO MEDINA, ALBERTO | SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 3712473 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | | Yauco | PR | 00698 | | First Class Mail |
| 4254499 | Rosario Santiago, Genoves | HC-3 Box 16018 | | | | Yauco | PR | 00698 | | First Class Mail |
| 3617975 | Ruiz Acevedo, Ana I. | HC 58 Box 14727 | | | | Aguada | PR | 00602 | ruizacevedoana@gmail.com | First Class Mail and Email |
| 2414472 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 | santiagoheriberto42@yahoo.com | First Class Mail and Email |
| 3112443 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1885911 | SOTO ALBARRAN, ALEX | HC 04 BOX 10739 | | | | UTUADO | PR | 00641 | lightofson@hotmail.com | First Class Mail and Email |
| 3986256 | Torres Diaz, Julian | F 85 Calle Garza | Urb Lago Alto | | | Trujillo Alto | PR | 00976 | jul.torres0109@gmail.com | First Class Mail and Email |
| 1274034 | TORRES TORRES, JORGE L | URB VISTA ALEGRE | 215 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3130 | hito80@hotmail.com | First Class Mail and Email |
| 3245020 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 | jetorres39@gmail.com | First Class Mail and Email |
| 3252341 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 | | First Class Mail |
| 3184354 | TORRES-MOLINA, JUAN A. | URB. VILLA GEORGETTI | 44 CALLE IGUALDAD | | | BARCELONETA | PR | 00617-2804 | juan_atorres@hotmail.com | First Class Mail and Email |

**<u>Exhibit Y</u>**

Exhibit Y

Four Hundred Seventy-Fourth Omni Service List

Served via first class mail and email

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 2990553 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | San Juan | PR | 00921 | mendozaorealis@gmail.com |
| 2951881 | Padilla Ortiz, Marisel | PO Box 561136 | | | Guayanilla | PR | 00656 | mariselpadilla53@gmail.com |
| 3931095 | Perez Sanchez , Evelyn | Aqueybana 704 | Puerto Real | | Cabo Rojo | PR | 00623 | sanchezevelyn503@gmail.com |
| 2832622 | SANTINI MÉLENDEZ, EVELYN | MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | COAMO | PR | 00769 | riveramigna@yahoo.com |

**<u>Exhibit Z</u>**

Exhibit Z

Four Hundred Seventy-Eighth Omni Service List

Served via first class mail and email

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 4006809 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | Arroyo | PR | 00714 | magali.devarie@gmail.com |
| 2951337 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | San Juan | PR | 00926-1416 | alfredomiguelhw@gmail.com; herreralf@prtc.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit AA</u>**

Exhibit AA

Four Hundred Eighty-Third Omni Service List

Served by the method set below

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | Country | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2900479 | Luciano Arroyo Figueroa & Maria C Ortiz Delgado | PO Box 173 | | Yabucoa | PR | 00767-0173 | | lucianoarroyo58@gmail.com; lucianofigueroa58@gmail.com | First Class Mail and Email |
| 2918195 | Margarita Blondet, su sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarit | Luis P. Costas Elena | 34 Orguidea, Urb. Santa Maria | San Juan | PR | 00927 | | | First Class Mail |