### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**Re: ECF Nos. 18602, 21005, 21006** |

**DECLARATION OF THELMARY BENITEZ TORRES IN SUPPORT OF REPLY TO OBJECTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO THE MOTION OF COMMUNITY HEALTH FOUNDATION OF P.R. INC. FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE**

I, THELMARY BENITEZ TORRES, hereby declare and state as follows:



1. I am fully familiar with the facts set forth in this declaration which are of my personal knowledge and/or based on information which I have access to as part of my role and duties as set forth below.

2. I have been employed by Community Health Foundation of P.R., Inc. ("CHF") as Chief Financial Officer ("CFO") since May 4, 2015. In general terms, my role as CFO is to perform professional, technical, and executive work in finance and accounting. I am

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Unsworn Declaration
Page 2

responsible of the planning, organization, coordination, and supervision of the company's fiscal resources.

3. Among other things, I prepare and submit reports and worksheets required by regulatory agencies and supervise the Accountant Section workload that includes, without limitation: a) maintenance of the mayor general; b) maintenance of subsidiaries; c) monthly reconciliations of assets and liabilities. I also supervise the process for billing and collection to health plans, intermediaries, and patients.

4. According to CHF's records and information readily available to me as CFO: (i) in July 2017, the Health Resources and Services Administration ("HRSA") designated CHF as a Federally Qualified Health Center Look-Alike ("FQHC LAL"); (ii) CHF requested and received CMS approval to participate in the Medicare Program as a Federally Qualified Health Center ("FQHC") effective August 21, 2017; (iii) effective on September 3, 2019, CHF's designation as a FQHC LAL was terminated and it was designated as a FQHC under the Medicaid statute.



## Certification of Visits of Medicaid Beneficiaries

5. From the fourth quarter of 2017 to the third quarter of 2018, under the Government's Health Program ("PSG" in its Spanish acronym) known as "Mi Salud", Triple-S Salud

5. issued quarterly certifications to CHF with a breakdown of the monthly encounters and the monthly net capitation payment for primary health care services provided to eligible members under the PSG ("Medicaid beneficiaries") identified by each primary care provider ("PCP") under CHF's network of providers ("Triple S Quarterly Certifications of Medicaid Visits"). CHF relied on this information as it submitted the related invoices to the Puerto Rico Department of Health ("PRDOH") for the wraparound payment claimed for each quarter from the third quarter of 2017 to the third quarter of 2018. The last quarterly certification issued by Triple-S Salud was for the third quarter of 2018.

Unsworn Declaration
Page 3

6. After the third quarter of 2018, under the PSG known as "Plan Vital", the budget assignments and the capitation payments related to the Medicaid beneficiaries were received from the following managed care organizations ("MCO"): Triple S, MMM and First Medical Corporation. As Triple-S Salud did not issue quarterly certifications after the third quarter of 2018, I began to prepare similar certifications based on the primary health care services provided by CHF's PCP's during each quarter.

7. In accordance with Sections 4.1.5 and 4.1.2 of the Puerto Rico Department of Health PPS Manual (the "Manual"), on a quarterly basis, I prepared a billing report which detailed all eligible services billed as filtered by insurance company, PCP and Current Procedural Terminology ("CPT"). With this information I prepared a quarterly certification which contained the actual visits of Medicaid beneficiaries identified by MCO and by each PCP under CHF's network of providers. ("CHF Quarterly Certifications of Medicaid Visits").



8. The Quarterly Certifications of Medicaid Visits are based on the actual visits of Medicaid beneficiaries attended by CHF's PCPs during the relevant quarter. The visits are documented in the patients' files, which are not included herein as they contain confidential health care information protected by state and federal law.

9. On or before the 15th day of the month following the closing of each quarter, CHF submitted the Quarterly Certifications of Medicaid Visits to the PRDOH with an invoice for the wraparound payment claimed for the relevant quarter. Attached hereto as **Exhibit 1** are true and correct copies of all invoices with either the Triple S Quarterly Certifications of Medicaid Visits or the CHF Quarterly Certifications of Medicaid Visits, as applicable, submitted to the PRDOH from the fourth quarter of 2017 to the fourth quarter of 2021, which are kept for CHF's records in the ordinary course of business.

10. CHF did not receive a formal or informal notice of the PRDOH either disputing or requesting clarification as to the visits reported since the third quarter of 2017, either in the

Unsworn Declaration
Page 4

Triple S Quarterly Certifications of Medicaid Visits or in the CHF Quarterly Certifications

of Medicaid Visits.  I understand that the PRDOH has this information and is required

under the Manual to quickly validate the information with the MCOs.

11. In the *Objection of the Financial Oversight and Management Board for Puerto Rico to the
Motion of Community Health Foundation of P.R. Inc. for Allowance and Payment of
Administrative Expense,* it is claimed for the first time since CHF began submitting
quarterly invoices with Quarterly Certifications of Medicaid Visits in 2017, that CHF has
not properly documented the visits for which it should receive compensation.

**PPS Rate Calculation**

12. Even tough, CHF became a FQHC Look-Alike in July of 2017 and was designated as a
FQHC effective in September 2019, the PRDOH has yet to establish a PPS rate for CHF.
For that reason, CHF has not received any wraparound payments since it became a FQHC
Look-Alike or FQHC.



13. I have received and examined Exhibit E-1 of the *Declaration of Felmarie Cruz Morales in
Respect of Objection of the Financial Oversight and Management Board for Puerto Rico*
(the "Cruz Declaration").  Said exhibit consists of a chart pursuant to which a PPS rate is
calculated for CHF for the years 2017 and 2018, based on the costs reported in CHF's
audited financial statements and the visits reported for these years. The PRDOH establishes
CHF's PPS rate for 2019, using the average of the PPS rate for 2017 and 2018.

14. Applying the same methodology used by the PRDOH as explained in the Cruz Declaration,
and pursuant to CHF's audited financial statements for the years 2019 and 2020, unaudited
financial statement for the year 2021 and the CHF Quarterly Certifications of Medicaid
Visits for these years, I have calculated a PPS rate of $69.59 for 2019, $111.30 for 2020
and $134.66 for 2021. Attached hereto as **Exhibit 2** is a true and correct copy of the chart
used to calculate CHF's PPS rate for the years 2019, 2020 and 2021.

Unsworn Declaration
Page 5

I declare under penalty of perjury that the foregoing statements are true and correct to my

best knowledge, information, and belief.

Executed on this 22nd day of September 2022.

THELMARY BENITEZ TORRES



# Community Health Foundation of P.R., Inc.

Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre de 1 de octubre de 2017 al 31 de diciembre de 2017.

Firma: _____

Fecha: _____ 1 - 12 - 2018 _____

Hora: _____ 3: 19 pm _____

**TRIPLE·S** SALUD
BlueCross BlueShield of Puerto Rico

10 de enero de 2018

Lcda. Vania Medina
**CEO- COMMUNITY HEALTH FOUNDATION**
Marginal Santa Cruz C-17
Bayamón, PR   00961

**Re: Certificación Trimestral (octubre 2017 a diciembre 2017)**

Estimada licenciada Medina:

Reciba un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Administración de Grupos Médicos Primarios (GMP).

A continuación encontrará el detalle de la certificación solicitada, entiéndase las vidas, los pagos netos de capitación emitidos para *Anchor Health Management* y las visitas médicas facturadas y pagadas en cero, según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Octubre 2017 | | | Noviembre 2017 | | | Diciembre 2017 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,260 | $ 9,518.13 | 0 | 1,249 | $ 5,031.06 | - | 1,250 | $ 9,439.77 | 0 |
| GARRIGA BLANCO LOURDES | 1,547 | $ 11,055.04 | 441 | 1,649 | $ 13,624.60 | 657 | 1,642 | $ 11,610.79 | 447 |
| GENAO ENCARNACION MAXUEL | 923 | $ 11,264.58 | 272 | 987 | $ 11,921.96 | 574 | 982 | $ 11,904.45 | 347 |
| HAMDAN FIGUEROA SAHAR D | 1,465 | $ 18,142.40 | 491 | 1,568 | $ 15,375.13 | 1,197 | 1,559 | $ 19,185.12 | 697 |
| PONCE PAREDES GUILLERMO | 1,471 | $ 10,457.27 | 349 | 1,610 | $ 11,332.43 | 667 | 1,581 | $ 11,183.28 | 282 |
| REYES POLANCO VANESSA | 1,454 | $ 17,558.27 | 54 | 1,590 | $ 15,057.54 | 225 | 1,573 | $ 18,874.02 | 140 |
| ROBLES BARRETO MARIA | 1,303 | $ 16,464.33 | 767 | 1,359 | $ 17,113.12 | 1,808 | 1,357 | $ 17,154.32 | 852 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,345 | $ 17,101.39 | 621 | 1,416 | $ 17,846.11 | 1,179 | 1,407 | $ 17,730.04 | 716 |
| TORRES FERNANDEZ TANIA V | 1,108 | $ 13,624.20 | 183 | 1,180 | $ 14,429.08 | 530 | 1,172 | $ 14,387.11 | 396 |
| VILLEGAS GARCIA REBECA | 1,278 | $ 8,975.08 | 250 | 1,366 | $ 9,566.43 | 566 | 1,379 | $ 9,617.66 | 205 |
| **Gran Total** | **13,154** | **$ 134,160.69** | **3,428** | **13,974** | **$141,297.46** | **7,403** | **13,902** | **$141,086.56** | **4,082** |

De tener dudas o preguntas al respecto, puede comunicarse al (787) 620-1919 extensión 4282 y/o por correo electrónico *alejamel@ssspr.com.*

Cordialmente,

Alejandro D. Meléndez Pérez
Gerente
Grupos Médicos Primarios (GMP)

c: Melina Mercado, Asesor Financiero

Triple-S Salud, Inc. es un concesionario independiente de BlueCross and BlueShield Association



ID: 4/7 7 Ca

Nivel: P-5



# Community Health Foundation of P.R., Inc.

Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

January 12, 2018

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of October 1, 2017 to December 31, 2017.

**Cost**

| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 14,913 | | $161.00 | | $2,400,993.00 |

**Income**

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $416,544.71 | | 86% | | $358,228.45 |

**Wraparound Payment**

| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $2,400,993.00 | | $358,228.45 | | $2,042,764.55 |

As a result of the wraparound payment determination formula $2,042764.55 represents the wraparound payment for the given period. The ASES, TRIPLE-S and the Look-Alike designation letters are included for reference.

Thelmary Benitez, MBA
Chief Financial Officer

**1.Date Issued:** 7/31/2017

**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
HEALTH RESOURCES AND SERVICES ADMINISTRATION**

**2.Supersedes Designation Notice Dated:**
N/A

⊕**HRSA**

**3. Designation Notice NO.**
1 LALCS31124-01-00

**NOTICE OF LOOK-ALIKE DESIGNATION**
**Federally Qualified Health Center Look-Alike**
Section 1861(aa)(4)(B) of the Social Security
Act (42 U.S.C. 1395x),
Section 1905(l)(2)(B)(iii) of the Social Security Act (42 U.S.C.
1396d), as amended

**4. LAL Number:**
LALCS31124

**5. Former LAL Number:**
N/A

**6. Designation Period:**
From: 8/1/2017 Through: 7/31/2020

**7. Annual Certification Period: :**
From: 8/1/2017 Through: 7/31/2018

**8.Title of Project (or Program):**

**9. Entity Name and Address:**
Community Health Foundation Of Puerto Rico Inc.
Marginal Santa Cruz C-17 URB Santa Cruz
BAYAMON, PR 00961

**10. Project Director:**
Vania Medina
Community Health Foundation Of Puerto Rico Inc.
Marginal Santa Cruz C-17 URB Santa Cruz
BAYAMON, PR 00961

**11. THIS ACTION IS BASED ON THE INFORMATION SUBMITTED TO, AND AS APPROVED BY HRSA, AS REQUIRED UNDER 42 CFR PART 405.2434 FOR THE ABOVE TITLED ENTITY AND IS SUBJECT TO THE TERMS AND CONDITIONS INCORPORATED EITHER DIRECTLY OR BY REFERENCE IN THE FOLLOWING:**
a. The authorizing program legislation cited above;
b. The program regulation cited above; and
c. HRSA look-alike policies and procedures.
In the event there are conflicting or otherwise inconsistent policies applicable to the program, the above order of precedence shall prevail.

**12.REMARKS:** (Other Terms and Conditions Attached [X] Yes  [] No)

*Electronically signed by Tonya Bowers, on behalf of the Deputy Associate Administrator on: 7/31/2017 4:58:41 PM*



10 de enero de 2018

Lcda. Vania Medina
**CEO- COMMUNITY HEALTH FOUNDATION**
Marginal Santa Cruz C-17
Bayamón, PR  00961

**Re: Certificación Trimestral (octubre 2017 a diciembre 2017)**

Estimada licenciada Medina:

Reciba un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Administración de Grupos Médicos Primarios (GMP).

A continuación encontrará el detalle de la certificación solicitada, entiéndase las vidas, los pagos netos de capitación emitidos para *Anchor Health Management* y las visitas médicas facturadas y pagadas en cero, según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Octubre 2017 | | | Noviembre 2017 | | | Diciembre 2017 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,260 | $ 9,518.13 | 0 | 1,249 | $ 9,051.06 | - | 1,250 | $ 9,439.77 | 0 |
| GARRIGA BLANCO LOURDES | 1,547 | $ 11,055.04 | 441 | 1,649 | $ 11,624.60 | 657 | 1,642 | $ 11,610.79 | 447 |
| GENAO ENCARNACION MAXUEL | 923 | $ 11,264.58 | 272 | 987 | $ 11,921.96 | 574 | 982 | $ 11,904.45 | 347 |
| HAMDAN FIGUEROA SAHAR D | 1,465 | $ 18,142.40 | 491 | 1,568 | $ 19,375.13 | 1,197 | 1,559 | $ 19,185.12 | 697 |
| PONCE PAREDES GUILLERMO | 1,471 | $ 10,457.27 | 349 | 1,610 | $ 11,352.43 | 667 | 1,581 | $ 11,183.28 | 282 |
| REYES POLANCO VANESSA | 1,454 | $ 17,558.27 | 54 | 1,590 | $ 19,057.54 | 225 | 1,573 | $ 18,874.02 | 140 |
| ROBLES BARRETO MARIA | 1,303 | $ 16,464.33 | 767 | 1,359 | $ 17,113.12 | 1,808 | 1,357 | $ 17,154.32 | 852 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,345 | $ 17,101.39 | 621 | 1,416 | $ 17,846.11 | 1,179 | 1,407 | $ 17,730.04 | 716 |
| TORRES FERNANDEZ TANIA V | 1,108 | $ 13,624.20 | 183 | 1,180 | $ 14,429.08 | 530 | 1,172 | $ 14,387.11 | 396 |
| VILLEGAS GARCIA REBECA | 1,278 | $ 8,975.08 | 250 | 1,366 | $ 9,566.43 | 566 | 1,379 | $ 9,617.66 | 205 |
| Gran Total | 13,154 | $ 134,160.69 | 3,428 | 13,974 | $ 141,297.46 | 7,403 | 13,902 | $ 141,086.56 | 4,082 |

De tener dudas o preguntas al respecto, puede comunicarse al (787) 620-1919 extensión 4282 y/o por correo electrónico *alejamel@ssspr.com.*

Cordialmente,

Alejandro D. Meléndez Pérez
Gerente
Grupos Médicos Primarios (GMP)

c: Melina Mercado, Asesor Financiero

Triple-S Salud, Inc. es un concesionario independiente de BlueCross and BlueShield Association



GOBIERNO DE PUERTO RICO

Administración de Seguros de Salud

Hon. Ricardo A. Rosselló Nevares
**Gobernador**

Sra. Angela M. Avila Marrero
**Directora Ejecutiva**

27 de diciembre de 2017

Vía correo electrónico:
ceo@chfpr.org

Vania Medina Torres
CEO
Community Health Foundation of Puerto Rico
Marginal Santa Cruz C-17, Bayamón, PR 00961

Estimada señora Medina:

En respuesta a su carta de fecha del 11 de diciembre de 2017 le informamos que deberá remitirse a las aseguradoras con quien tenga contrato para que le faciliten la información que solicitan. Son las aseguradoras que asignan las vidas a los grupos médicos con quienes determinen tener contrato.

Agradecemos su interés en el Plan de Salud del Gobierno de Puerto Rico.

Cordialmente,

Milagros Soto Mejía
Directora Interina
Oficina de Planificación, Calidad & Asuntos Clínicos

c        Angela M. Avila Marrero, Directora Ejecutiva



PO Box 195661, San Juan, PR 00919-5661  Tel: 787.474.3300  Fax: 787.474.3348  www.ases.pr.gov



**GOBIERNO DE PUERTO RICO**

Administración de Seguros de Salud

Hon. Ricardo A. Rosselló Nevares
**Gobernador**

Sra. Angela M. Avila Marrero
**Directora Ejecutiva**

27 de diciembre de 2017

Vía correo electrónico:
ceo@chfpr.org

Vania Medina Torres
CEO
Community Health Foundation of Puerto Rico
Marginal Santa Cruz C-17, Bayamón, PR 00961

Estimada señora Medina:

En respuesta a su carta de fecha del 11 de diciembre de 2017 le informamos que deberá remitirse a las aseguradoras con quien tenga contrato para que le faciliten la información que solicitan. Son las aseguradoras que asignan las vidas a los grupos médicos con quienes determinen tener contrato.

Agradecemos su interés en el Plan de Salud del Gobierno de Puerto Rico.

Cordialmente,

Milagros Soto Mejía
Directora Interina
Oficina de Planificación, Calidad & Asuntos Clínicos

c     Angela M. Avila Marrero, Directora Ejecutiva



 **Community Health Foundation of P.R., Inc.**
*Federally Qualified Health Center – Look-Alike*
*Patient Centered Medical Home*
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

11 de diciembre de 2017

Lcda. Angie M Ávila Marrero
Directora Ejecutiva
ASES

Vía Email: aavila@asespr.org

Estimada Lcda. Ávila:

Saludos y buen día Lcda. Ávila. Le escribo como Principal Oficial Ejecutivo de Community Health Foundation de Puerto Rico. Somos un FQHC en Bayamón designado por HRSA desde agosto de 2017. La Oficina de Medicaid nos requiere para el tramite de nuestra solicitud de pago prospectivo un documento de su agencia que certifique el porciento de beneficiarios de Medicaid asignados a nuestro centro. (Favor hacer referencia a la pagina 23 del "Reimbursement Manual for Federally Qualified Health Centers (FQHC)" de 2015 incluido como anejo a esta solicitud.

Agradeceré tramite la redacción de esta certificación a la brevedad posible para nosotros poder completar el mencionado tramite dentro de los periodos establecidos para el mismo.

De igual manera le solicito una reunión para conocerle y aclarar cualquier duda con relación a nuestro Centro de Medicina Primaria y esta solicitud.

Atentamente.

Vania Medina Torres
CEO
Community Health Foundation of Puerto Rico
Tel. (787) 523-3113
Email: ceo@chfpr.org



# Community Health Foundation of P.R., Inc.

Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre de 1 de enero de 2018 al 31 de marzo de 2018.

Firma: _____

Fecha: ___13/4/18___

Hora: ___12:04___



# Community Health Foundation of P.R., Inc.

Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

April 13, 2018

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of January 1, 2018 to March 31, 2018.

### Cost

| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 18,823 | | $161.00 | | $3,030,503.00 |

### Income

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $397,508.50 | | 96% | | $ 381,608.16 |

### Wraparound Payment

| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $3,030,503.00 | | $381,608.16 | | $2,648,894.84 |

As a result of the wraparound payment determination formula $2,648,894.84 represents the wraparound payment for the given period. The ASES, TRIPLE-S and the Look-Alike designation letters are included for reference.

Thelmary Benítez, MBA
Chief Financial Officer



**$SSS TRIPLE-S** *ADVANTAGE*

12 de abril de 2018

Lcda. Vania Medina
**CEO- Community Health Foundation**
Marginal Santa Cruz C-17
Bayamón, PR 00961

**RE: Certificación Trimestral (Enero 2018 a Marzo 2018)**

Estimada Licenciada Medina:

Reciban un cordial saludo de parte de la familia de Triple-S Salud y de nuestro
Departamento de Administración de Grupos Médicos Primarios (GMP).

A continuación, encontrará la certificación solicitada, entiéndase las vidas, los
pagos netos de Capitación emitidos a Anchor Health Management y las visitas
médicas facturadas, pagadas en cero según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Enero 2018 | | | Febrero 2018 | | | Marzo 2018 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,190 | $ 13,090.00 | 177 | 1,202 | $ 13,185.80 | 71 | 1,195 | $ 13,144.61 | 15 |
| GARRIGA BLANCO LOURDES | 1,643 | $ 18,073.00 | 800 | 1,696 | $ 18,655.61 | 724 | 1,759 | $ 19,319.55 | 149 |
| GENAO ENCARNACION MAXUEL | 971 | $ 10,681.00 | 694 | 1,006 | $ 11,036.94 | 701 | 1,021 | $ 11,218.83 | 155 |
| HAMDAN FIGUEROA SAHAR D | 1,550 | $ 17,050.00 | 1,701 | 1,574 | $ 17,313.61 | 1,283 | 1,605 | $ 17,627.90 | 132 |
| PONCE PAREDES GUILLERMO | 1,562 | $ 17,182.00 | 669 | 1,613 | $ 17,724.20 | 429 | 1,648 | $ 18,100.50 | 173 |
| REYES POLANCO VANESSA | 1,561 | $ 17,171.00 | 480 | 1,604 | $ 17,580.87 | 456 | 1,633 | $ 17,931.92 | 82 |
| ROBLES BARRETO MARIA | 1,343 | $ 14,773.00 | 1,944 | 1,378 | $ 15,131.38 | 1,471 | 1,404 | $ 15,402.76 | 351 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,392 | $ 15,312.00 | 1,602 | 1,397 | $ 15,348.55 | 1,467 | 1,390 | $ 15,285.29 | 465 |
| TORRES FERNANDEZ TANIA V | 1,156 | $ 12,716.00 | 600 | 1,168 | $ 12,844.10 | 839 | 1,166 | $ 12,815.79 | 147 |
| VILLEGAS GARCIA REBECA | 1,366 | $ 15,026.00 | 588 | 1,408 | $ 15,488.00 | 359 | 1,436 | $ 15,788.54 | 99 |
| **Gran Total** | **13,734** | **$151,074.00** | **9,255** | **14,046** | **$154,309.06** | **7,800** | **14,257** | **$156,635.69** | **1,768** |

De tener dudas o preguntas al respecto, puede comunicarse al (787) 620-
1919, extensión 5019 y/o por correo electrónico a djesus@sssadvantage.com.

Cordialmente,

Denise de Jesús Rodríguez
Gerente
Grupos Médicos y Ejecución Financiera

c:  Melina Mercado, Asesor Financiero

Triple-S Advantage es un concesionario independiente de BlueCross BlueShield Association.



**TRIPLE-S** ADVANTAGE

12 de abril de 2018

Lcda. Vania Medina
**CEO- Community Health Foundation**
Marginal Santa Cruz C-17
Bayamón, PR 00961

**RE: Certificación Trimestral (Enero 2018 a Marzo 2018)**

Estimada Licenciada Medina:

Reciban un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Administración de Grupos Médicos Primarios (GMP).

A continuación, encontrará la certificación solicitada, entiéndase las vidas, los pagos netos de Capitación emitidos a Anchor Health Management y las visitas médicas facturadas, pagadas en cero según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Enero 2018 | | | Febrero 2018 | | | Marzo 2018 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,190 | $ 13,090.00 | 177 | 1,202 | $ 13,185.80 | 71 | 1,195 | $ 13,144.61 | 15 |
| GARRIGA BLANCO LOURDES | 1,643 | $ 18,073.00 | 800 | 1,695 | $ 18,655.61 | 724 | 1,759 | $ 19,319.55 | 145 |
| GENAO ENCARNACION MAXUEL | 971 | $ 10,681.00 | 694 | 1,005 | $ 11,036.94 | 701 | 1,021 | $ 11,218.80 | 155 |
| HAMDAN FIGUEROA SAHAR D | 1,550 | $ 17,050.00 | 1,701 | 1,574 | $ 17,313.61 | 1,283 | 1,605 | $ 17,627.90 | 132 |
| PONCE PAREDES GUILLERMO | 1,562 | $ 17,182.00 | 669 | 1,613 | $ 17,724.20 | 429 | 1,648 | $ 18,100.50 | 173 |
| REYES POLANCO VANESSA | 1,561 | $ 17,171.00 | 480 | 1,604 | $ 17,580.87 | 456 | 1,633 | $ 17,931.92 | 82 |
| ROBLES BARRETO MARIA | 1,343 | $ 14,773.00 | 1,944 | 1,373 | $ 15,131.38 | 1,471 | 1,404 | $ 15,402.76 | 351 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,392 | $ 15,312.00 | 1,602 | 1,397 | $ 15,348.55 | 1,467 | 1,390 | $ 15,285.29 | 465 |
| TORRES FERNANDEZ TANIA V | 1,156 | $ 12,716.00 | 600 | 1,163 | $ 12,844.10 | 839 | 1,166 | $ 12,815.79 | 147 |
| VILLEGAS GARCIA REBECA | 1,366 | $ 15,026.00 | 588 | 1,403 | $ 15,488.00 | 359 | 1,436 | $ 15,788.54 | 95 |
| **Gran Total** | **13,734** | **$151,074.00** | **9,255** | **14,046** | **$154,309.06** | **7,800** | **14,257** | **$156,635.69** | **1,765** |

De tener dudas o preguntas al respecto, puede comunicarse al (787) 620-1919, extensión 5019 y/o por correo electrónico a djesus@sssadvantage.com.

Cordialmente,

Denise de Jesús Rodríguez
Gerente
Grupos Médicos y Ejecución Financiera

c:  Melina Mercado, Asesor Financiero

Triple-S Advantage es un concesionario independiente de BlueCross BlueShield Association.



# Community Health Foundation of P.R., Inc.

**Federal Qualified Health Center- Look- Alike**
**Marginal Santa Cruz C-17, Bayamón, P. R., 00961**
**Tel. 787-523-3113 • Fax. 787-786-8690**

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre de 1 de abril al 30 de junio de 2018.

Firma: _____

Fecha: 07/17/2018

Hora: 3:18 pm



*Attn: Directora de Finanzas*
*Sra. Lydia Torres*

## Community Health Foundation of P.R., Inc.
Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

July 13, 2018

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of April 1, 2018 to June 30, 2018.

**Cost**

| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 4,112 | | $161.00 | | $662,032.00 |

**Income**

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $367,072.50 | | 96% | | $ 381,608.16 |

**Wraparound Payment**

| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $662,032.00 | | $367,072.50 | | $294,959.50 |

As a result of the wraparound payment determination formula $294,959.50 represents the wraparound payment for the given period. The ASES, TRIPLE-S and the Look-Alike designation letters are included for reference.

Thelmary Benítez, MBA
Chief Financial Officer



16 de julio de 2018

Lcda. Vania Medina
**CEO- COMMUNITY HEALTH FOUNDATION**
Marginal Santa Cruz C-17
Bayamón, PR  00961

**Re: Certificación Trimestral (abril a junio 2018)**

Estimada licenciada Medina:

Reciban un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Grupos Médicos y Ejecución Financiera.

A continuación, encontrará la certificación solicitada, entiéndase las vidas, los pagos netos de capitación emitidos a *Anchor Health Management* y las visitas médicas facturadas, pagadas en cero (0), según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Abril 2018 | | | Mayo 2018 | | | Junio 2018 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,171 | $ 12,877.34 | 9 | 1,177 | $ 12,951.26 | 11 | 1,167 | $ 12,837.00 | 4 |
| GARRIGA BLANCO LOURDES | 1,770 | $ 19,468.17 | 213 | 1,765 | $ 19,415.71 | 102 | 1,763 | $ 19,393.00 | 14 |
| GENAO ENCARNACION MAXUEL | 1,015 | $ 11,160.60 | 16 | 1,007 | $ 11,072.39 | 118 | 1,003 | $ 11,033.00 | 6 |
| HAMDAN FIGUEROA SAHAR D | 1,604 | $ 17,645.84 | 329 | 1,620 | $ 17,823.19 | 82 | 1,636 | $ 17,996.00 | 8 |
| PONCE PAREDES GUILLERMO | 1,685 | $ 18,536.11 | 197 | 1,709 | $ 18,797.93 | 125 | 1,718 | $ 18,898.00 | 38 |
| REYES POLANCO VANESSA | 1,648 | $ 18,129.83 | 79 | 1,685 | $ 18,539.98 | 62 | 1,698 | $ 18,678.00 | 21 |
| ROBLES BARRETO MARIA | 1,425 | $ 15,676.88 | 429 | 1,443 | $ 15,876.19 | 336 | 1,467 | $ 16,137.00 | 137 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,405 | $ 15,454.64 | 586 | 1,413 | $ 15,543.00 | 309 | 1,408 | $ 15,488.00 | 146 |
| TORRES FERNANDEZ TANIA V | 1,165 | $ 12,816.84 | 228 | 1,159 | $ 12,750.06 | 110 | 1,152 | $ 12,671.63 | 83 |
| VILLEGAS GARCIA REBECA | 1,456 | $ 16,011.23 | 170 | 1,476 | $ 16,239.18 | 140 | 1,484 | $ 16,324.00 | 4 |
| **Gran Total** | **14,343** | **$157,777.43** | **2,256** | **14,455** | **$159,008.89** | **1,395** | **14,496** | **$159,455.63** | **461** |

De tener dudas o preguntas al respecto, puede comunicarse la Sra. Melina Mercado, Asesor Financiero para el GMP al (787) 620-1919, extensión 5609 ó 4284.

Cordialmente,

Jorge A. López Juarbe
Gerente
Grupos Médicos y Ejecución Financiera

c: Melina Mercado, Asesor Financiero

**1.Date Issued:** 7/31/2017

**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
**HEALTH RESOURCES AND SERVICES ADMINISTRATION**

**2.Supersedes Designation Notice Dated:**
N/A



**3. Designation Notice NO.**
1 LALCS31124-01-00

NOTICE OF LOOK-ALIKE DESIGNATION
**Federally Qualified Health Center Look-Alike**
Section 1861(aa)(4)(B) of the Social Security
Act (42 U.S.C. 1395x),
Section 1905(l)(2)(B)(iii) of the Social Security Act (42 U.S.C.
1396d), as amended

**4. LAL Number:**
LALCS31124

**5. Former LAL Number:**
N/A

**6. Designation Period:**
From: 8/1/2017 Through: 7/31/2020

**7. Annual Certification Period: :**
From: 8/1/2017 Through: 7/31/2018

**8.Title of Project (or Program):**

**9. Entity Name and Address:**
Community Health Foundation Of Puerto Rico Inc.
Marginal Santa Cruz C-17 URB Santa Cruz
BAYAMON, PR 00961

**10. Project Director:**
Vania Medina
Community Health Foundation Of Puerto Rico Inc.
Marginal Santa Cruz C-17 URB Santa Cruz
BAYAMON, PR 00961

**11. THIS ACTION IS BASED ON THE INFORMATION SUBMITTED TO, AND AS APPROVED BY HRSA, AS REQUIRED UNDER 42 CFR PART 405.2434 FOR THE ABOVE TITLED ENTITY AND IS SUBJECT TO THE TERMS AND CONDITIONS INCORPORATED EITHER DIRECTLY OR BY REFERENCE IN THE FOLLOWING:**
a. The authorizing program legislation cited above;
b. The program regulation cited above; and
c. HRSA look-alike policies and procedures.
In the event there are conflicting or otherwise inconsistent policies applicable to the program, the above order of precedence shall prevail.

**12.REMARKS:** (Other Terms and Conditions Attached [X] Yes  [] No)

*Electronically signed by Tonya Bowers, on behalf of the Deputy Associate Administrator on: 7/31/2017 4:58:41 PM*



16 de julio de 2018

Lcda. Vania Medina
**CEO- COMMUNITY HEALTH FOUNDATION**
Marginal Santa Cruz C-17
Bayamón, PR  00961

**Re: Certificación Trimestral (abril a junio 2018)**

Estimada licenciada Medina:

Reciban un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Grupos Médicos y Ejecución Financiera.

A continuación, encontrará la certificación solicitada, entiéndase las vidas, los pagos netos de capitación emitidos a *Anchor Health Management* y las visitas médicas facturadas, pagadas en cero (0), según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Abril 2018 | | | Mayo 2018 | | | Junio 2018 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,171 | $ 12,877.34 | 9 | 1,177 | $ 12,951.26 | 11 | 1,167 | $ 12,837.00 | 4 |
| GARRIGA BLANCO LOURDES | 1,770 | $ 19,468.17 | 213 | 1,765 | $ 19,415.71 | 102 | 1,763 | $ 19,393.00 | 14 |
| GENAO ENCARNACION MAXUEL | 1,015 | $ 11,160.60 | 16 | 1,007 | $ 11,072.39 | 118 | 1,003 | $ 11,033.00 | 6 |
| HAMDAN FIGUEROA SAHAR D | 1,604 | $ 17,645.84 | 329 | 1,620 | $ 17,323.19 | 82 | 1,636 | $ 17,996.00 | 8 |
| PONCE PAREDES GUILLERMO | 1,685 | $ 18,536.11 | 197 | 1,709 | $ 18,797.93 | 125 | 1,718 | $ 18,898.00 | 38 |
| REYES POLANCO VANESSA | 1,648 | $ 18,129.83 | 79 | 1,685 | $ 18,339.98 | 62 | 1,698 | $ 18,678.00 | 21 |
| ROBLES BARRETO MARIA | 1,425 | $ 15,676.83 | 429 | 1,443 | $ 15,376.19 | 336 | 1,467 | $ 16,137.00 | 137 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,405 | $ 15,454.64 | 586 | 1,413 | $ 15,543.00 | 309 | 1,408 | $ 15,488.00 | 146 |
| TORRES FERNANDEZ TANIA V | 1,165 | $ 12,816.84 | 228 | 1,159 | $ 12,750.06 | 110 | 1,152 | $ 12,671.63 | 83 |
| VILLEGAS GARCIA REBECA | 1,456 | $ 16,011.23 | 170 | 1,476 | $ 16,239.18 | 140 | 1,484 | $ 16,324.00 | 4 |
| **Gran Total** | **14,343** | **$157,777.43** | **2,256** | **14,455** | **$159,008.89** | **1,395** | **14,496** | **$159,455.63** | **461** |

De tener dudas o preguntas al respecto, puede comunicarse la Sra. Melina Mercado, Asesor Financiero para el GMP al (787) 620-1919, extensión 5609 ó 4284.

Cordialmente,

Jorge A. López Juarbe
Gerente
Grupos Médicos y Ejecución Financiera

c: Melina Mercado, Asesor Financiero

Triple-S Salud, Inc. es un concesionario independiente de BlueCross and BlueShield Association



# Community Health Foundation of P.R., Inc.

Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

PAM NIVEL CENTRAL

## ACUSE DE RECIBO

OCT16'18MAPM3:26

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre de 1 de julio al 30 de septiembre de 2018.

Firma: _____

Fecha: _____10 /Oct / 2018_____

Hora: _____3:30_____



# Community Health Foundation of P.R., Inc.

### Federal Qualified Health Center- Look- Alike
### Marginal Santa Cruz C-17, Bayamón, P. R., 00961
### Tel. 787-523-3113 • Fax. 787-786-8690

PAM NIVEL CENTRAL

October 15, 2018

OCT 16'18 MAPM 3:27

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of July 1, 2018 to September 30, 2018.

**Cost**

| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 17,435 | | $161.00 | | $2,807,035 |

**Income**

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $354,986 | | 96% | | $ 340,787 |

**Wraparound Payment**

| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $2,807,035 | | $340,7877 | | $2,466,248 |

As a result of the wraparound payment determination formula $2,466,248 represents the wraparound payment for the given period. The ASES, TRIPLE-S and the Look-Alike designation letters are included for reference.

Thelmary Benitez, MBA
Chief Financial Officer

 **TRIPLE-S** SALUD
BlueCross BlueShield of Puerto Rico

PAM NIVEL CENTRAL

OCT16'18MAPM3:27

11 de octubre de 2018

Lcda. Vania Medina
**CEO- COMMUNITY HEALTH FOUNDATION**
Marginal Santa Cruz C-17
Bayamón, PR  00961

**Re: Certificación Trimestral (julio a septiembre 2018)**

Estimada licenciada Medina:

Reciban un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Grupos Médicos y Ejecución Financiera.

A continuación, encontrará la certificación solicitada, entiéndase las vidas, los pagos netos de capitación emitidos a *Anchor Health Management* y las visitas médicas facturadas, pagadas en cero (0), según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Julio 2018 | | | Agosto 2018 | | | Septiembre 2018 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,250 | $ 13,745.74 | 564 | 1,233 | $ 13,563.38 | 468 | 1,174 | $ 12,914.00 | 2 |
| GARRIGA BLANCO LOURDES | 1,753 | $ 19,277.67 | 868 | 1,656 | $ 18,216.37 | 1,001 | 1,622 | $ 17,842.00 | |
| GENAO ENCARNACION MAXUEL | 999 | $ 10,991.13 | 586 | 982 | $ 10,797.02 | 530 | 1,007 | $ 11,077.00 | |
| HAMDAN FIGUEROA SAHAR D | 1,646 | $ 18,108.12 | 1,296 | 1,620 | $ 17,820.35 | 1,286 | 1,598 | $ 17,581.66 | 1 |
| PONCE PAREDES GUILLERMO | 1,713 | $ 18,843.00 | 767 | 1,607 | $ 17,672.04 | 722 | 1,572 | $ 17,292.00 | 1 |
| REYES POLANCO VANESSA | 1,710 | $ 18,807.52 | 421 | 1,687 | $ 18,560.20 | 454 | 1,761 | $ 19,371.00 | 4 |
| ROBLES BARRETO MARIA | 1,472 | $ 16,190.58 | 1,606 | 1,611 | $ 17,717.45 | 1,875 | 1,741 | $ 19,151.00 | 2 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,396 | $ 15,351.03 | 1,503 | 1,351 | $ 14,857.50 | 830 | - | $ - | |
| TORRES FERNANDEZ TANIA V | 1,134 | $ 12,474.00 | 755 | 1,103 | $ 12,131.23 | 601 | 1,084 | $ 11,924.00 | 3 |
| VILLEGAS GARCIA REBECA | 1,503 | $ 16,529.46 | 709 | 1,486 | $ 16,344.23 | 580 | 1,455 | $ 16,008.66 | |
| **Gran Total** | 14,574 | $160,318.25 | 9,075 | 14,335 | $157,679.77 | 8,347 | 13,015 | $143,161.32 | 13 |

De tener dudas o preguntas al respecto, puede comunicarse la Sra. Melina Mercado, Asesor Financiero para el GMP al (787) 620-1919, extensión 5609 ó 4284.

Cordialmente,

Jorge A. López Juarbe
Gerente
Grupos Médicos y Ejecución Financiera

c: Melina Mercado, Asesor Financiero

Triple-S Salud, Inc. es un concesionario independiente de BlueCross and BlueShield Association



11 de octubre de 2018

Lcda. Vania Medina
**CEO- COMMUNITY HEALTH FOUNDATION**
Marginal Santa Cruz C-17
Bayamón, PR 00961

**Re: Certificación Trimestral (julio a septiembre 2018)**

Estimada licenciada Medina:

Reciban un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Grupos Médicos y Ejecución Financiera.

A continuación, encontrará la certificación solicitada, entiéndase las vidas, los pagos netos de capitación emitidos a *Anchor Health Management* y las visitas médicas facturadas, pagadas en cero (0), según acuerdo suscrito entre las partes.

| Nombre del Médico Primario | Julio 2018 | | | Agosto 2018 | | | Septiembre 2018 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YELITZA M | 1,250 | $ 13,745.74 | 564 | 1,233 | $ 13,563.38 | 468 | 1,174 | $ 12,914.00 | 2 |
| GARRIGA BLANCO LOURDES | 1,753 | $ 19,277.67 | 868 | 1,656 | $ 18,216.37 | 1,001 | 1,622 | $ 17,842.00 | |
| GENAO ENCARNACION MAXUEL | 999 | $ 10,991.13 | 586 | 982 | $ 10,797.02 | 530 | 1,007 | $ 11,077.00 | |
| HAMDAN FIGUEROA SAHAR D | 1,646 | $ 18,108.12 | 1,296 | 1,620 | $ 17,820.35 | 1,286 | 1,598 | $ 17,581.66 | 1 |
| PONCE PAREDES GUILLERMO | 1,713 | $ 18,843.00 | 767 | 1,607 | $ 17,672.04 | 722 | 1,572 | $ 17,292.00 | 1 |
| REYES POLANCO VANESSA | 1,710 | $ 18,807.52 | 421 | 1,687 | $ 18,560.20 | 454 | 1,761 | $ 19,371.00 | 4 |
| ROBLES BARRETO MARIA | 1,472 | $ 16,190.58 | 1,606 | 1,611 | $ 17,717.45 | 1,875 | 1,741 | $ 19,151.00 | 2 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,396 | $ 15,351.03 | 1,503 | 1,351 | $ 14,857.50 | 830 | - | $ - | |
| TORRES FERNANDEZ TANIA V | 1,134 | $ 12,474.00 | 755 | 1,103 | $ 12,131.23 | 601 | 1,084 | $ 11,924.00 | 3 |
| VILLEGAS GARCIA REBECA | 1,503 | $ 16,529.46 | 709 | 1,486 | $ 16,344.23 | 580 | 1,455 | $ 16,008.66 | |
| **Gran Total** | **14,574** | **$160,318.25** | **9,075** | **14,335** | **$157,679.77** | **8,347** | **13,015** | **$143,161.32** | **13** |

De tener dudas o preguntas al respecto, puede comunicarse la Sra. Melina Mercado, Asesor Financiero para el GMP al (787) 620-1919, extensión 5609 ó 4284.

Cordialmente,

Jorge A. López Juarbe
Gerente
Grupos Médicos y Ejecución Financiera

c: Melina Mercado, Asesor Financiero



# Community Health Foundation of P.R., Inc.

Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre del 1 de octubre al 31 de diciembre de 2018.

Firma: _____

Fecha: _____

Hora: _____



# Community Health Foundation of P.R., Inc.

### Federal Qualified Health Center- Look- Alike
### Marginal Santa Cruz C-17, Bayamón, P. R., 00961
### Tel. 787-523-3113 • Fax. 787-786-8690

January 14, 2018

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federaly Qualified Health Center determines the following wraparound payment for the quarter of October 1, 2018 to December 31, 2018.

**Cost**

| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 9,958 | | $151.00 | | $1,603,238.00 |

**Income**

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $366,151.25 | | 96% | | $ 351,505.20 |

**Wraparound Payment**

| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $1,603,238.00 | | $351,505.20 | | $1,251,732.80 |

As a result of the wraparound payment determination formula $1,251,732.80 represents the wraparound payment for the given period. The ASES, TRIPLE-S, Production Analysis and the Look-Alike designation letters are included for reference.

Thelmary Benítez, MBA
Chief Financial Officer

# Community Health Foundation of P.R., Inc.

Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690



**EXHIBIT 1**

4 de enero de 2018

certificación Trimestral (octubre a diciembre 2018)

continuación detalle de los **9,958** encuentros sostenidos para el periodo en referencia. Los mismos están desglosado por mes y por aseguradora. En el mes de octubre 2018 todos los servicios fueron brindados a través de la aseguradora Triple S. A partir del 1 de noviembre de 2018 comenzó el nuevo modelo de prestación de servicios TAL, con la inclusión de otras cuatro aseguradoras.

| Nombre del Médico Primario | Octubre 2018 | | Noviembre 2018 | | | | | | | Diciembre 2018 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Triple S | Total | Triple S | Menonita | MMM | Molina | First Medical | Total | | Triple S | Menonita | MMM | Molina | First Medical | Total |
| ...ITZA DAVILA / ...VILA | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ...URDES GARRIGA / ...NCO | 682 | 682 | 167 | 0 | 0 | 83 | 57 | 307 | | 62 | 1 | 57 | 0 | 30 | 150 |
| ...XUEL GENAO / ...ARNACION | 545 | 545 | 164 | 0 | 64 | 7 | 92 | 327 | | 34 | 2 | 37 | 3 | 49 | 125 |
| ...AR HAMDAN / ...UEROA | 156 | 156 | 40 | 0 | 0 | 0 | 0 | 40 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ...LLERMO PONCE / ...EDES | 757 | 757 | 89 | 1 | 50 | 20 | 54 | 214 | | 61 | 2 | 28 | 5 | 19 | 115 |
| ...NESSA REYES / ...LANCO | 526 | 526 | 222 | 1 | 64 | 1 | 116 | 404 | | 102 | 1 | 55 | 0 | 28 | 186 |
| ...A RIVERA / ...RELLANO | 0 | 0 | 8 | 5 | 128 | 6 | 22 | 169 | | 9 | 2 | 92 | 3 | 14 | 120 |
| ...ARIA ROBLES / ...ARRETO | 2095 | 2095 | 448 | 0 | 107 | 4 | 134 | 693 | | 188 | 0 | 71 | 0 | 47 | 306 |
| ...LMA RODRIGUEZ / ...ELAZQUEZ | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ...ANIA TORRES / ...ERNANDEZ | 796 | 796 | 100 | 0 | 55 | 3 | 75 | 233 | | 38 | 0 | 29 | 2 | 29 | 98 |
| REBECA VILLEGAS / GARCIA | 583 | 583 | 85 | 0 | 77 | 0 | 36 | 198 | | 35 | 0 | 42 | 0 | 26 | 103 |
| **GRAN TOTAL** | | **6,170** | | | | | | **2,585** | | | | | | | **1,203** |

Adjunto certificación de aseguradora e informes internos de análisis de producción por proveedor por aseguradora para los meses de noviembre y diciembre 2018. De tener dudas o preguntas, puede comunicarse con la Sra. Vania Medina al (787)523-3113, extensión 1622.

Cordialmente,

Lic. Vania Medina
Directora Ejecutiva



11 de enero de 2019

Lcda. Vania Medina
**CEO- COMMUNITY HEALTH FOUNDATION**
Marginal Santa Cruz C-17
Bayamón, PR  00961

**Re: Certificación Trimestral (octubre a diciembre 2018)**

Estimada licenciada Medina:

Reciban un cordial saludo de parte de la familia de Triple-S Salud y de nuestro Departamento de Grupos Médicos y Ejecución Financiera.

A continuación, encontrará la certificación solicitada, entiéndase las vidas, los pagos netos de capitación emitidos a *Anchor Health Management* y las visitas médicas facturadas, pagadas en cero (0), según acuerdo suscrito entre las partes.  Cabe señala que a partir del 1 de noviembre del 2018 comenzó el nuevo modelo de prestación de servicios, VITAL.

| Nombre del Médico Primario | Octubre 2018 | | | Noviembre 2018 | | | Diciembre 2018 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros | Membresía | Pago | Encuentros |
| DAVILA DAVILA YEUTZA M | 1,281 | $ 14,089.82 | 28 | 7 | $ 89.44 | 0 | 4 | $ 45.50 | 0 |
| GARRIGA BLANCO LOURDES | 1,655 | $ 18,206.07 | 682 | 557 | $ 6,602.92 | 167 | 849 | $ 10,243.33 | 62 |
| GENAO ENCARNACION MAXUEL | 979 | $ 10,771.13 | 545 | 311 | $ 4,175.83 | 164 | 514 | $ 7,517.24 | 34 |
| HAMDAN FIGUEROA SAHAR D | 1,624 | $ 17,865.06 | 156 | 694 | $ 10,044.45 | 40 | 655 | $ 9,417.67 | |
| PONCE PAREDES GUILLERMO | 1,591 | $ 17,502.84 | 757 | 516 | $ 6,362.65 | 89 | 815 | $ 10,400.23 | 61 |
| REYES POLANCO VANESSA | 1,678 | $ 18,455.17 | 526 | 536 | $ 7,591.13 | 222 | 1,033 | $ 15,796.71 | 102 |
| RIVERA ORELLANO, OLGA D | - | $ - | 0 | | | 8 | 33 | $ 625.10 | 9 |
| ROBLES BARRETO MARIA | 1,596 | $ 17,557.06 | 2095 | 516 | $ 7,970.26 | 448 | 1,007 | $ 16,937.10 | 188 |
| RODRIGUEZ VELAZQUEZ SYLMA I | 1,339 | $ 14,733.97 | 2 | 5 | $ 71.80 | | 2 | $ 24.24 | |
| TORRES FERNANDEZ TANIA V | 1,097 | $ 12,067.00 | 796 | 317 | $ 4,274.46 | 100 | 573 | $ 8,625.41 | 38 |
| VILLEGAS GARCIA REBECA | 1,475 | $ 16,221.46 | 583 | 513 | $ 5,963.65 | 85 | 716 | $ 8,452.29 | 35 |
| Gran Total | 14,315 | $157,469.58 | 6,170 | 3,972 | $ 53,146.59 | 1,323 | 6,201 | $ 88,084.82 | 529 |

De tener dudas o preguntas al respecto, puede comunicarse la Sra. Melina Mercado, Asesor Financiero para el GMP al (787) 620-1919, extensión 5609 ó 4284.

Cordialmente,

Jorge A. López Juarbe
Gerente
Grupos Médicos y Ejecución Financiera

c: Melina Mercado, Asesor Financiero

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITTA,GHP MMM,GHP MOLINA / Prof.:ROBLES / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 134 | 123 | 699 | 5.55 | 0.00 | 0.00 | n/a | 5.55 | 0.00 | 55.72% |
| GHP MM | GHP MMM | 107 | 89 | 541 | 4.27 | 0.00 | 0.00 | n/a | 4.27 | 0.00 | 42.87% |
| GHP MOL | GHP Molina | 4 | 4 | 19 | 0.14 | 0.00 | 0.00 | n/a | 0.14 | 0.00 | 1.41% |
| | | 245 | 216 | 1,259 | $9.96 | $0.00 | $0.00 | n/a | 9.96 | 0.00 | |

1 de 1

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITTA,GHP MMM,GHP MOLINA / Prof.:ROBLES / Serv.Date : 12/1/2018-12/31/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|----|-------------|------|-----------|-----------|--------|--------|--------|--------|--------|--------|--------|
| | | Recl | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 47 | 45 | 282 | 2.29 | 0.01 | 0.00 | n/a | 2.29 | 0.01 | 42.80% |
| GHP MM | GHP MMM | 71 | 68 | 382 | 3.06 | 1,082.41 | 0.00 | n/a | 3.06 | 1,082.41 | 57.20% |
| | | 118 | 113 | 664 | $5.35 | $1,082.42 | $0.00 | n/a | 5.35 | 1,082.42 | |

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:VILLEGAS / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | | Facturado / Cobrado Totales | | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | | Cargos | Pagos | | |
| GHP FM | GHP First Medical | 36 | 35 | 86 | 0.43 | 0.00 | 0.00 | n/a | | 0.43 | 0.00 | | 29.45% |
| GHP MM | GHP MMM | 77 | 67 | 196 | 1.03 | 0.00 | 0.00 | n/a | | 1.03 | 0.00 | | 70.55% |
| | | 113 | 102 | 282 | $1.46 | $0.00 | $0.00 | n/a | | 1.46 | 0.00 | | |

Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:VILLEGAS / Serv.Date : 12/1/2018-12/31/2018 /

| | Cantidades (Unidades Únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón |
|---|---|---|---|---|---|---|---|---|---|---|
| ID | Descripción | Red. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | Facturado |
| GHP FM | GHP First Medical | 26 | 26 | 78 | 0.46 | 0.00 | 0.00 | n/a | 0.46 | 0.00 | 54.12% |
| GHP MM | GHP MMM | 42 | 41 | 87 | 0.39 | 698.12 | 0.00 | n/a | 0.39 | 698.12 | 45.88% |
| | | 68 | 67 | 165 | $0.85 | $698.12 | $0.00 | n/a | 0.85 | 698.12 | |

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:TORRES / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|----|-------------|------|-----------|-----------|--------|-------|--------|-------|--------|-------|--------|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 75 | 68 | 324 | 2.35 | 0.00 | 0.00 | n/a | 2.35 | 0.00 | 59.64% |
| GHP MM | GHP MMM | 55 | 50 | 208 | 1.49 | 0.00 | 0.00 | n/a | 1.49 | 0.00 | 37.82% |
| GHP MOL | GHP Molina | 3 | 3 | 13 | 0.10 | 0.00 | 0.00 | n/a | 0.10 | 0.00 | 2.54% |
| | | 133 | 121 | 545 | $3.94 | $0.00 | $0.00 | n/a | 3.94 | 0.00 | |

ProClaim v 1.1 3374 / www.assaclus.com

1 de 1

Printed on 1/14/2019 12:53 pm (YRSVSERAB)

Community Health Fundation of PR

# Análisis de Producción

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:TORRES / Serv.Date : 12/1/2018-12/31/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | Facturado |
| GHP FM | GHP First Medical | 29 | 28 | 157 | 1.22 | 0.00 | 0.00 | n/a | 1.22 | 0.00 | 53.74% |
| GHP MM | GHP MMM | 29 | 26 | 138 | 1.03 | 581.54 | 0.00 | n/a | 1.03 | 581.54 | 45.37% |
| GHP MOL | GHP Molina | 2 | 2 | 4 | 0.02 | 0.00 | 0.00 | n/a | 0.02 | 0.00 | 0.88% |
| | | 60 | 56 | 299 | $2.27 | $581.54 | $0.00 | n/a | 2.27 | 581.54 | |

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:OLGA / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | | Facturado / Cobrado Totales | | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | | Cargos | Pagos | | |
| GHP FM | GHP First Medical | 22 | 21 | 64 | 0.42 | 0.00 | 0.00 | n/a | | 0.42 | 0.00 | | 16.47% |
| GHP MEN | PLAN DE SALUD MENONITA VITA | 5 | 4 | 15 | 0.10 | 0.00 | 0.00 | n/a | | 0.10 | 0.00 | | 3.92% |
| GHP MM | GHP MMM | 128 | 117 | 319 | 1.92 | 0.00 | 0.00 | n/a | | 1.92 | 0.00 | | 75.29% |
| GHP MOL | GHP Molina | 6 | 6 | 17 | 0.11 | 0.00 | 0.00 | n/a | | 0.11 | 0.00 | | 4.31% |
| | | 161 | 148 | 415 | $2.55 | $0.00 | $0.00 | n/a | | 2.55 | 0.00 | | |

ProClient v 1, I, I 3374 / www.asisehus.com

Printed on: 11/4/2019 12:56 pm:YRMVEPA:ID

# Análisis de Producción

Community Health Fundacion of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MENONITA VITA / Prof.:OLGA / Serv.Date : 12/1/2018-12/31/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reci. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | Facturado |
| GHP FM | GHP First Medical | 14 | 11 | 26 | 0.12 | 0.00 | 0.00 | n/a | 0.12 | 0.00 | 8.00% |
| GHP MEN | PLAN DE SALUD MENONITA VITA | 2 | 2 | 4 | 0.02 | 0.00 | 0.00 | n/a | 0.02 | 0.00 | 1.33% |
| GHP MM | GHP MMM | 92 | 87 | 228 | 1.36 | 0.00 | 0.00 | n/a | 1.36 | 0.00 | 90.67% |
| GHP MOL | GHP Molina | 3 | 3 | 3 | 0.00 | 0.00 | 0.00 | n/a | 0.00 | 0.00 | 0.00% |
| | | 111 | 103 | 261 | $1.50 | $0.00 | $0.00 | n/a | 1.50 | 0.00 | |

ProClaim v 1.1 3374 / www.31saathis.com

Printed on 1/14/2019 12:56 pm(YRMVEHAB)

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:REYES / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recd. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 116 | 106 | 361 | 2.45 | 0.00 | 0.00 | n/a | 2.45 | 0.00 | 68.82% |
| GHP MEN | PLAN DE SALUD MENONITA VITA | 1 | 1 | 1 | 0.00 | 0.00 | 0.00 | n/a | 0.00 | 0.00 | 0.00% |
| GHP MM | GHP MMM | 64 | 58 | 176 | 1.11 | 0.00 | 0.00 | n/a | 1.11 | 0.00 | 31.18% |
| GHP MOL | GHP Molina | 1 | 1 | 1 | 0.00 | 0.00 | 0.00 | n/a | 0.00 | 0.00 | 0.00% |
| | | 182 | 166 | 539 | $3.56 | $0.00 | $0.00 | n/a | 3.56 | 0.00 | 0.00% |

ProClaim V 1 / 1.3374 / www.assertus.com

Printed on 1/14/2019 12:54 pm(YR/VERASI)

## Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:REYES / Serv.Date : 12/1/2018-12/31/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | | Facturado / Cobrado Totales | | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | | Cargos | Pagos | | |
| GHP FM | GHP First Medical | 28 | 28 | 70 | 0.42 | 0.00 | 0.00 | n/a | | 0.42 | 0.00 | | 26.25% |
| GHP MEN | PLAN DE SALUD MENONITA VITA | 1 | 1 | 4 | 0.03 | 0.00 | 0.00 | n/a | | 0.03 | 0.00 | | 1.88% |
| GHP MM | GHP MMM | 55 | 53 | 170 | 1.15 | 735.82 | 0.00 | n/a | | 1.15 | 735.82 | | 71.88% |
| | | 84 | 82 | 244 | $1.60 | $735.82 | $0.00 | n/a | | 1.60 | 735.82 | | |

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:PONCE / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 54 | 48 | 131 | 0.70 | 0.00 | 0.00 | n/a | 0.70 | 0.00 | 4.80% |
| GHP MEN | PLAN DE SALUD MENONITA VITA | 1 | 1 | 2 | 0.01 | 0.00 | 0.00 | n/a | 0.01 | 0.00 | 0.07% |
| GHP MM | GHP MMM | 50 | 40 | 146 | 0.87 | 0.00 | 0.00 | n/a | 0.87 | 0.00 | 5.96% |
| GHP MOL | GHP Molina | 20 | 16 | 65 | 13.01 | 0.00 | 0.00 | n/a | 13.01 | 0.00 | 89.17% |
| | | 125 | 105 | 344 | $14.59 | $0.00 | $0.00 | n/a | 14.59 | 0.00 | |



# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:PONCE / Serv.Date : 12/1/2018-12/31/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | | Razón |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | | Facturado |
| GHP FM | GHP First Medical | 19 | 16 | 39 | 0.19 | 20.01 | 0.00 | n/a | 0.19 | 20.01 | | 27.14% |
| GHP MEN | PLAN DE SALUD MENONITA VITA | 2 | 1 | 4 | 0.02 | 0.00 | 0.00 | n/a | 0.02 | 0.00 | | 2.86% |
| GHP MM | GHP MMM | 28 | 24 | 75 | 0.42 | 380.01 | 0.00 | n/a | 0.42 | 380.01 | | 60.00% |
| GHP MOL | GHP Molina | 5 | 5 | 12 | 0.07 | 0.00 | 0.00 | n/a | 0.07 | 0.00 | | 10.00% |
| | | 54 | 46 | 130 | $0.70 | $400.02 | $0.00 | n/a | 0.70 | 400.02 | | |

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:GENAO / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 92 | 87 | 240 | 1.38 | 0.00 | 0.00 | n/a | 1.38 | 0.00 | 62.16% |
| GHP MM | GHP MMM | 64 | 59 | 142 | 0.72 | 0.00 | 0.00 | n/a | 0.72 | 0.00 | 32.43% |
| GHP MOL | GHP Molina | 7 | 6 | 20 | 0.12 | 0.00 | 0.00 | n/a | 0.12 | 0.00 | 5.41% |
| | | 163 | 152 | 402 | $2.22 | $0.00 | $0.00 | n/a | 2.22 | 0.00 | |

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:GENAO / Serv.Date : 12/1/2018-12/31/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 49 | 46 | 113 | 0.61 | 0.00 | 0.00 | n/a | 0.61 | 0.00 | 52.14% |
| GHP MEN | PLAN DE SALUD MENONITA VITA | 2 | 1 | 3 | 0.01 | 0.00 | 0.00 | n/a | 0.01 | 0.00 | 0.85% |
| GHP MM | GHP MMM | 37 | 36 | 84 | 0.43 | 679.08 | 0.00 | n/a | 0.43 | 679.08 | 36.75% |
| GHP MOL | GHP Molina | 3 | 3 | 15 | 0.12 | 0.00 | 0.00 | n/a | 0.12 | 0.00 | 10.26% |
| | | 91 | 86 | 215 | $1.17 | $679.08 | $0.00 | n/a | 1.17 | 679.08 | |

Community Health Fundation of PR

# Análisis de Producción

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:GARRIGA / Serv.Date : 11/1/2018-11/30/2018 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 57 | 42 | 136 | 0.65 | 0.00 | 0.00 | n/a | 0.65 | 0.00 | 38.31% |
| GHP MM | GHP MMM | 83 | 73 | 220 | 1.14 | 0.00 | 0.00 | n/a | 1.14 | 0.00 | 63.69% |
| | | 140 | 115 | 356 | $1.79 | $0.00 | $0.00 | n/a | 1.79 | 0.00 | |

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA / Prof.:GARRIGA / Serv.Date : 12/1/2018-12/31/2018 /

| | | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | | Facturado / Cobrado Totales | | | Razón |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | Descripción | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | | Cargos | Pagos | | Facturado |
| GHP FM | GHP First Medical | 30 | 29 | 91 | 0.51 | 0.00 | 0.00 | n/a | | 0.51 | 0.00 | | 38.06% |
| GHP MM | GHP MMM | 57 | 52 | 151 | 0.83 | 748.06 | 0.00 | n/a | | 0.83 | 748.06 | | 61.94% |
| GHP MOL | GHP Molina | 1 | 1 | 2 | 0.00 | 0.00 | 0.00 | n/a | | 0.00 | 0.00 | | 0.00% |
| | | 88 | 82 | 244 | $1.34 | $748.06 | $0.00 | n/a | | 1.34 | 748.06 | | |

Printed on 1/14/2019 12:50 pm/YRIVERAB/



# Community Health Foundation of P.R., Inc.

### Federal Qualified Health Center- Look- Alike
### Marginal Santa Cruz C-17, Bayamón, P. R., 00961
### Tel. 787-523-3113 • Fax. 787-786-8690

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre del 1 de enero al 31 de marzo de 2019.

Firma: _____

Fecha: _____ 04/16/2019 _____

Hora: _____ 2:50 pm _____



# Community Health Foundation of P.R., Inc.

### Federal Qualified Health Center- Look- Alike
### Marginal Santa Cruz C-17, Bayamón, P. R., 00961
### Tel. 787-523-3113 • Fax. 787-786-8690

April 15, 2019

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of October 1, 2018 to December 31, 2018.

**Cost**

| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 7,012 | | $161.00 | | $1,128,932.00 |

**Income**

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $ 363,830.00 | | 96% | | $ 349,276.80 |

**Wraparound Payment**

| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $1,128,932.00 | | $349,276.80 | | $779,655.20 |

As a result of the wraparound payment determination formula $779,655.20 represents the wraparound payment for the given period. The Production Analysis and the Look-Alike designation letters are included for reference.

Lic. Vania Medina
Chief Executive Officer



# Community Health Foundation of P.R., Inc.

**Marginal Santa Cruz C-17, Bayamón, P. R., 00961**
**Tel. 787-523-3113 • Fax. 787-786-8690**

15 de abril de 2019

Certificación Trimestral (enero a marzo 2019)

A continuación detalle de los **7,012** encuentros sostenidos para el periodo en referencia. Los mismos están desglosado por mes y por aseguradora.

| Nombre del Médico Primario | Enero 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA BLANCO | 196 | 0 | 28 | 0 | 19 | 243 |
| MAXUEL GENAO ENCARNACION | 194 | 0 | 24 | 0 | 35 | 253 |
| GUILLERMO PONCE PAREDES | 262 | 3 | 48 | 6 | 30 | 349 |
| VANESSA REYES POLANCO | 254 | 0 | 34 | 0 | 16 | 304 |
| OLGA RIVERA ORELLANO | 315 | 1 | 33 | 0 | 11 | 360 |
| MARIA ROBLES BARRETO | 297 | 0 | 38 | 0 | 29 | 364 |
| TANIA TORRES FERNANDEZ | 173 | 0 | 29 | 0 | 17 | 219 |
| REBECA VILLEGAS GARCIA | 116 | 1 | 36 | 0 | 27 | 180 |
| GRAN TOTAL | | | | | | 2,272 |

| Nombre del Médico Primario | Febrero 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA BLANCO | 199 | 0 | 14 | 0 | 21 | 234 |
| MAXUEL GENAO ENCARNACION | 257 | 0 | 19 | 0 | 29 | 305 |
| GUILLERMO PONCE PAREDES | 271 | 1 | 43 | 3 | 16 | 334 |
| VANESSA REYES POLANCO | 252 | 0 | 34 | 0 | 9 | 295 |
| OLGA RIVERA ORELLANO | 333 | 0 | 30 | 0 | 1 | 364 |
| MARIA ROBLES BARRETO | 297 | 0 | 6 | 0 | 25 | 328 |
| TANIA TORRES FERNANDEZ | 175 | 0 | 15 | 0 | 15 | 205 |
| REBECA VILLEGAS GARCIA | 196 | 0 | 37 | 0 | 26 | 259 |
| GRAN TOTAL | | | | | | 2,324 |

1

| Nombre del Médico Primario | Marzo 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA BLANCO | 211 | 0 | 36 | 0 | 18 | 265 |
| MAXUEL GENAO ENCARNACION | 300 | 0 | 38 | 0 | 21 | 359 |
| GUILLERMO PONCE PAREDES | 303 | 1 | 35 | 0 | 20 | 359 |
| VANESSA REYES POLANCO | 48 | 0 | 2 | 0 | 0 | 50 |
| OLGA RIVERA ORELLANO | 369 | 0 | 39 | 0 | 4 | 412 |
| MARIA ROBLES BARRETO | 371 | 0 | 39 | 0 | 21 | 431 |
| TANIA TORRES FERNANDEZ | 225 | 0 | 28 | 0 | 19 | 272 |
| REBECA VILLEGAS GARCIA | 217 | 0 | 32 | 0 | 19 | 268 |
| GRAN TOTAL | | | | | | 2,416 |

Adjunto análisis de producción por proveedor por aseguradora. De tener dudas o preguntas, puede comunicarse con la Sra. Vania Medina al (787)523-3113, extensión 1622.

Cordialmente,

Lic. Vania Medina
Directora Ejecutiva



# Community Health Foundation of P.R., Inc.

**Federal Qualified Health Center- Look- Alike**
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre del 1 de abril al 30 de junio de 2019

**Documentos a entregar a:**

**Felmary Cruz**
**Finanzas Fiscal**

Firma: _____

Fecha: _____12 - 07 - 2019_____

Hora: _____10:56 Am_____



# Community Health Foundation of P.R., Inc.

Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

11 de julio de 2019

Certificación Trimestral (abril a junio 2019)

A continuación detalle de los **8,735** encuentros sostenidos para el periodo en referencia. Los mismos están desglosado por mes, proveedor y aseguradora.

| Nombre del Médico Primario | Abril 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 228 | - | 30 | - | 19 | 277 |
| MAXUEL GENAO | 344 | - | 32 | - | 36 | 412 |
| GUILLERMO PONCE | 231 | 2 | 14 | - | 17 | 264 |
| VANESSA REYES | 312 | - | 23 | - | 19 | 354 |
| OLGA RIVERA | 384 | - | 40 | - | 7 | 431 |
| MARIA ROBLES | 314 | - | 23 | - | 18 | 355 |
| TANIA TORRES | 158 | - | 18 | - | 11 | 187 |
| REBECA VILLEGAS | 272 | - | 21 | - | 19 | 312 |
| KARLA ROSARIO | 333 | - | 19 | - | 18 | 370 |
| TOTAL ABRIL 2019 | 2,576 | 2 | 220 | - | 164 | 2,962 |

| Nombre del Médico Primario | Mayo 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 295 | - | 39 | - | 37 | 371 |
| MAXUEL GENAO | 362 | - | 40 | - | 25 | 427 |
| GUILLERMO PONCE | 247 | 6 | 33 | 1 | 8 | 295 |
| VANESSA REYES | 293 | - | 20 | - | 12 | 325 |
| OLGA RIVERA | 294 | - | 29 | - | 8 | 331 |
| MARIA ROBLES | 419 | - | 33 | - | 24 | 476 |
| TANIA TORRES | 223 | - | 21 | - | 19 | 263 |
| REBECA VILLEGAS | 147 | - | 14 | - | 10 | 171 |
| KARLA ROSARIO | 280 | - | 30 | - | 30 | 340 |
| TOTAL MAYO 2019 | 2,560 | 6 | 259 | 1 | 173 | 2,999 |

1



# Community Health Foundation of P.R., Inc.

Federal Qualified Health Center- Look- Alike
Marginal Santa Cruz C-17, Bayamón, P. R., 00961
Tel. 787-523-3113 • Fax. 787-786-8690

July 11, 2019

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of April 1, 2019 to June 30, 2019.

**Cost**

| Visits for the Period | x | PPS Rate | = | Total Cost s related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 8,735 | | $161.00 | | $1,406,335.00 |

**Income**

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $372,496.68 | | 86% | | $320,347.14 |

**Wraparound Payment**

| Total Cost s related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $1,406,335.00 | | $320,347.14 | | $1,085,987.86 |

As a result of the wraparound payment determination formula $1,085,987.86 represents the wraparound payment for the given period. The Production Analysis and the Look-Alike designation letters are included for reference.

Lic. Vania Medina
Chief Executive Officer

| Nombre del Médico Primario | Junio 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 239 | - | 36 | - | 21 | 296 |
| MAXUEL GENAO | 148 | - | 11 | - | 17 | 176 |
| GUILLERMO PONCE | 208 | 1 | 26 | - | 19 | 254 |
| VANESSA REYES | 283 | - | 28 | - | 21 | 332 |
| OLGA RIVERA | 345 | - | 38 | - | 11 | 394 |
| MARIA ROBLES | 336 | - | 32 | - | 33 | 401 |
| TANIA TORRES | 209 | - | 36 | - | 14 | 259 |
| REBECA VILLEGAS | 254 | - | 37 | - | 15 | 306 |
| KARLA ROSARIO | 312 | - | 20 | - | 24 | 356 |
| TOTAL JUNIO 2019 | 2,334 | 1 | 264 | - | 175 | 2,774 |

Adjunto análisis de producción por proveedor por aseguradora. De tener dudas o preguntas, puede comunicarse con la Sra.
Vania Medina al (787)523-3113, extensión 1622.

Cordialmente,

Lic. Vania Medina
Directora Ejecutiva

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico Planes:GHP FM,GHP MENONITA,GHP MMM,GHP MOLINA,MI SALUD / Prov.:ANCHOR,CIFPR / Prof.:GARRIGA,GENAO,OLGA,PONCE,REYES,ROBLES,ROSARIO,TORRES,VILLEGAS / Serv.Date :
4/1/2019-6/30/2019 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Racl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | Facturado |
| GHP FM | GHP First Medical | 512 | 335 | 1,891 | 1,005.66 | 104.38 | 0.00 | n/a | 1,005.66 | 104.38 | 83.32% |
| GHP MEN | PLAN DE SALUD MENONITA psg | 9 | 6 | 22 | 0.13 | 255.00 | 0.00 | n/a | 0.13 | 255.00 | 0.01% |
| GHP MM | GHP MMM | 743 | 502 | 2,395 | 27.50 | 11.68 | 0.00 | n/a | 27.50 | 11.68 | 2.28% |
| GHP MOL | GHP Molina | 1 | 1 | 1 | 0.00 | 35.69 | 0.00 | n/a | 0.00 | 35.69 | 0.00% |
| MI SALUD | Triple S Mi Salud | 7470 | 4487 | 22,527 | 173.63 | 4,688.05 | 0.00 | n/a | 173.63 | 4,688.05 | 14.39% |
| | | 8735 | 5331 | 26,836 | $1,206.92 | $5,094.80 | $0.00 | n/a | 1,206.92 | 5,094.80 | |



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 737-785-9381

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre del 1 de julio al 30 de septiembre de 2019.

Firma: _____

Fecha: _____ 10-11-2019

Hora: _____ 10:07 AM

# COMMUNITY
### HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

October 10, 2019

Community Health Foundation of PR, such as Federal Qualified Health Center- Look Alike (LALCS31124) and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of July 1, 2019 to September 30, 2019.

| Cost | | | | |
|---|---|---|---|---|
| Visits for the Period | x | PPS Rate | = | Total Cost s related to Medicaid Beneficiaries |
| 8,857 | | $161.00 | | $1,425,977.00 |

| Income | | | | |
|---|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
| $376,288.80 | | 86% | | $323,608.37 |

| Wraparound Payment | | | | |
|---|---|---|---|---|
| Total Cost s related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
| $1,425,977.00 | | $323,608.37 | | $1,102,368.63 |

As a result of the wraparound payment determination formula $1,102,368.63 represents the wraparound payment for the given period. The Production Analysis and the Look-Alike designation letters are included for reference.

_____

Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

| Nombre del Médico Primario | Julio 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 251 | - | - | - | 13 | 264 |
| MAXUEL GENAO | 354 | - | - | - | 26 | 380 |
| GUILLERMO PONCE | 264 | - | - | - | 16 | 280 |
| VANESSA REYES | 298 | - | - | - | 15 | 313 |
| OLGA RIVERA | 417 | - | - | - | 8 | 425 |
| MARIA ROBLES | 417 | - | - | - | 25 | 442 |
| TANIA TORRES | 160 | - | - | - | 10 | 170 |
| REBECA VILLEGAS | 194 | - | - | - | 15 | 209 |
| KARLA ROSARIO | 350 | | | - | 24 | 374 |
| Total Julio 2019 | 2,705 | - | - | - | 152 | 2,857 |

| Nombre del Médico Primario | Agosto 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 241 | - | - | - | 18 | 259 |
| MAXUEL GENAO | 344 | - | - | - | 31 | 375 |
| GUILLERMO PONCE | 359 | - | - | 3 | 18 | 380 |
| VANESSA REYES | 335 | - | - | - | 16 | 351 |
| OLGA RIVERA | 340 | - | - | - | 10 | 350 |
| MARIA ROBLES | 405 | - | - | - | 25 | 430 |
| TANIA TORRES | 307 | - | - | - | 27 | 334 |
| REBECA VILLEGAS | 216 | - | - | - | 14 | 230 |
| KARLA ROSARIO | 354 | - | - | - | 25 | 379 |
| Total Agosto 2019 | 2,901 | - | - | 3 | 184 | 3,088 |

| Nombre del Médico Primario | Septiembre 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 273 | - | - | - | 28 | 301 |
| MAXUEL GENAO | 367 | - | - | - | 30 | 397 |
| GUILLERMO PONCE | 271 | - | - | - | 24 | 295 |
| VANESSA REYES | 286 | - | - | - | 4 | 290 |
| OLGA RIVERA | 348 | - | - | - | 10 | 358 |
| MARIA ROBLES | 360 | - | - | - | 18 | 378 |
| TANIA TORRES | 303 | - | - | - | 20 | 323 |
| REBECA VILLEGAS | 192 | - | - | - | 15 | 207 |
| KARLA ROSARIO | 339 | - | - | - | 24 | 363 |
| Total Septiembre 2019 | 2,739 | - | - | - | 173 | 2,912 |

**GRAN TOTAL TRIMESTRAL**

8,857

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico  Planes:GHP FM,GHP MENONITA,GHP MOLINA,GHP PMC,MI SALUD / Prov.:CHFPR / Prof.:GARRIGA,GEMAO,OLGA,PONCE,REYES,ROBLES,ROSARIO,TORRES,VILLEGAS / Serv.Date : 9/1/2019-9/30/2019 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 173 | 146 | 589 | 213.81 | 502.69 | 0.00 | n/a | 213.81 | 502.69 | -5.63% |
| GHP MEN | PLAN DE SALUD MENONITA psg | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | n/a | 0.00 | 0.00 | 0.00% |
| GHP MOL | GHP Molina | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | n/a | 0.00 | 0.00 | 0.00% |
| MI SALUD | Triple S Mi Salud | 2739 | 2276 | 8,535 | -4,010.06 | 35.00 | 0.00 | n/a | -4,010.06 | 35.00 | 105.63% |
| | | 2912 | 2422 | 9,124 | ($3,796.25) | $537.69 | $0.00 | n/a | -3,796.25 | 537.69 | |

ProClaim v.1.1.1.3367 / www.asscultus.com

Printed on: 10/10/2019 12:20 pm(YRIVERAB)

# Análisis de Producción

Community Health Fundation of PR

Agrupado por: Plan Médico Planes:GHP FM,GHP FM,GHP MENONITA,GHP MOLINA,GHP PMC,MI SALUD / Prov.:CHFPR / Prof.:GARRIGA,GEMAO,OLGA,PONCE,REYES,ROBLES,ROSARIO,TORRES,VILLEGAS / Serv.Date : 8/1/2019-
8/31/2019 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Recl. | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | Facturado |
| GHP FM | GHP First Medical | 184 | 157 | 588 | 333.70 | 595.36 | 0.00 | n/a | 333.70 | 595.36 | -17.09% |
| GHP MEN | PLAN DE SALUD MENONITA psg | 0 | 0 | 0 | 0.00 | 20.00 | 0.00 | n/a | 0.00 | 20.00 | 0.00% |
| GHP MOL | GHP Molina | 3 | 3 | 13 | 0.08 | 0.00 | 0.00 | n/a | 0.08 | 0.00 | 0.00% |
| MI SALUD | Triple S Mi Salud | 2901 | 2414 | 8,931 | -2,286.88 | 31.00 | 0.00 | n/a | -2,286.88 | 31.00 | 117.09% |
| | | 3088 | 2574 | 9,532 | ($1,953.10) | $646.36 | $0.00 | n/a | -1,953.10 | 646.36 | |

Community Health Fundation of PR

# Análisis de Producción

Agrupado por: Plan Médico Planes:GHP FM,GHP MENONITA,GHP MOLINA,GHP PMC,MI SALUD / Prov.:CHPR / Prof.:GARRIGA,GENAO,OLGA,PONCE,REYES,ROBLES,ROSARIO,TORRES,VILLEGAS / Serv.Date : 7/1/2019-7/31/2019 /

| ID | Descripción | Cantidades (Unidades únicas) | | | Facturado/Cobrado a Planes Médicos | | Facturado/Cobrado a Pacientes | | Facturado / Cobrado Totales | | Razón Facturado |
|----|-------------|------|-----------|----------|--------|-------|--------|-------|--------|-------|-----------|
| | | Reci | Pacientes | Servicios | Cargos | Pagos | Cargos | Pagos | Cargos | Pagos | |
| GHP FM | GHP First Medical | 152 | 132 | 544 | 933.35 | 710.36 | 0.00 | n/a | 933.35 | 710.36 | 93.16% |
| GHP MEN | PLAN DE SALUD MENONITA psg | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | n/a | 0.00 | 0.00 | 0.00% |
| GHP MOL | GHP Molina | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | n/a | 0.00 | 0.00 | 0.00% |
| MI SALUD | Triple S Mi Salud | 2705 | 2291 | 8,490 | 68.56 | 52.00 | 0.00 | n/a | 68.56 | 52.00 | 6.84% |
| | | 2857 | 2423 | 9,034 | $1,001.91 | $762.36 | $0.00 | n/a | 1,001.91 | 762.36 | |

Case:17-03283-LTS Doc#:22400-2 Filed:09/27/22 Entered:09/27/22 17:10:20 Desc:
Affidavit Declaration of Thelmary Benitez Page 64 of 88 **EXHIBIT 1**
PAM NIVEL CENTRAL

ENE15'20MIAM11:31



**COMMUNITY**
**HEALTH FOUNDATION OF P.R. INC.**
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo
del trimestre del 1 de octubre al 31 de diciembre de 2019.

Firma: _____

Fecha: 1-15-2020

Hora: 11:23 pm



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

January 13, 2020

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of October 1, 2019 to December 31, 2019.

| Cost | | | | |
|---|---|---|---|---|
| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
| 7,785 | | $161 | | $1,253,385 |

| Income | | | | |
|---|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
| $389,710 | | 86% | | $335,151 |

| Wraparound Payment | | | | |
|---|---|---|---|---|
| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
| $1,253,385 | $335,151 | | | $918,234 |

As a result of the wraparound payment determination formula $1,102,368.63 represents the wraparound payment for the given period. The Production Analysis and the Look-Alike designation letters are included for reference.

_Vania Medina_

Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

| Nombre del Médico Primario | Octubre 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 275 | | 43 | | 25 | 343 |
| MAXUEL GENAO | 353 | - | 30 | - | 28 | 411 |
| GUILLERMO PONCE | 378 | - | 45 | - | 25 | 448 |
| VANESSA REYES | 261 | - | 30 | - | 8 | 299 |
| OLGA RIVERA | 397 | | 34 | | 8 | 439 |
| MARIA ROBLES | 313 | - | 24 | - | 17 | 354 |
| TANIA TORRES | 254 | - | 27 | - | 24 | 305 |
| REBECA VILLEGAS | 224 | - | 36 | - | 21 | 281 |
| KARLA ROSARIO | 348 | - | 29 | - | 36 | 413 |
| **Total Octubre 2019** | **2,803** | **-** | **298** | **-** | **192** | **3,293** |

| Nombre del Médico Primario | Noviembre 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 116 | - | 13 | | 13 | 142 |
| MAXUEL GENAO | 230 | - | 19 | | 29 | 278 |
| GUILLERMO PONCE | 253 | - | 16 | 1 | 19 | 289 |
| VANESSA REYES | 196 | - | 21 | - | 11 | 228 |
| OLGA RIVERA | 321 | - | 29 | | 10 | 360 |
| MARIA ROBLES | 309 | - | 29 | | 28 | 366 |
| TANIA TORRES | 110 | - | 9 | - | 10 | 129 |
| REBECA VILLEGAS | 209 | - | 27 | - | 11 | 247 |
| KARLA ROSARIO | 285 | - | 19 | | 30 | 334 |
| **Total Noviembre 2019** | **2,029** | **-** | **182** | **1** | **161** | **2,373** |

| Nombre del Médico Primario | Diciembre 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Triple S | Menonita | MMM | Molina | First Medical | Total |
| LOURDES GARRIGA | 219 | - | 28 | - | 17 | 264 |
| MAXUEL GENAO | 268 | - | 21 | - | 19 | 308 |
| GUILLERMO PONCE | 255 | - | 9 | - | 12 | 276 |
| VANESSA REYES | 248 | - | 19 | - | 7 | 274 |
| MARIA ROBLES | 285 | - | 32 | - | 12 | 329 |
| TANIA TORRES | 144 | - | 9 | - | 6 | 159 |
| REBECA VILLEGAS | 185 | - | 12 | - | 13 | 210 |
| KARLA ROSARIO | 272 | - | 11 | - | 16 | 299 |
| **Total Diciembre 2019** | **1,876** | **-** | **141** | **-** | **102** | **2,119** |

**GRAN TOTAL TRIMESTRAL**

7,785



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

## ACUSE DE RECIBO

Se recibe de Community Health Foundation of PR factura correspondiente al Pago Prospectivo del trimestre del 1 de enero al 31 de marzo de 2020.

Firma: _____

Fecha: _____

Hora: _____



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P.R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

### enero 2020

| Nombre del Médico Primario | Triple S | Menonita | MMM | Molina | First Medical | Total |
|---|---|---|---|---|---|---|
| LOURDES GARRIGA | 198 | - | 24 | - | 10 | 232 |
| MAXUEL GENAO | 238 | - | 23 | - | 18 | 279 |
| GRISELL LOPEZ | 240 | - | - | - | - | 240 |
| GUILLERMO PONCE | 281 | - | 16 | - | 19 | 316 |
| VANESSA REYES | 244 | - | 12 | - | 11 | 267 |
| MARIA ROBLES | 291 | - | 18 | - | 14 | 323 |
| TANIA TORRES | 107 | - | 15 | - | 6 | 128 |
| REBECA VILLEGAS | 157 | - | 20 | - | 8 | 185 |
| KARLA ROSARIO | 278 | - | 20 | - | 27 | 325 |
| Total enero 2020 | 2,034 | - | 148 | - | 113 | 2,295 |

### febrero 2020

| Nombre del Médico Primario | Triple S | Menonita | MMM | Molina | First Medical | Total |
|---|---|---|---|---|---|---|
| LOURDES GARRIGA | 246 | - | 36 | - | 15 | 297 |
| MAXUEL GENAO | 253 | - | 27 | - | 30 | 310 |
| GRISELL LOPEZ | 296 | - | - | - | - | 296 |
| YADIRA MORAN | - | - | 17 | - | - | 17 |
| GUILLERMO PONCE | 318 | - | 24 | - | 20 | 362 |
| VANESSA REYES | 265 | - | 18 | - | 8 | 291 |
| MARIA ROBLES | 275 | - | 41 | - | 10 | 326 |
| TANIA TORRES | 150 | - | 16 | - | 10 | 176 |
| REBECA VILLEGAS | 223 | - | 15 | - | 15 | 253 |
| KARLA ROSARIO | 321 | - | 22 | - | 27 | 370 |
| Total febrero 2020 | 2,347 | - | 216 | - | 135 | 2,698 |

### marzo 2020

| Nombre del Médico Primario | Triple S | Menonita | MMM | Molina | First Medical | Total |
|---|---|---|---|---|---|---|
| LOURDES GARRIGA | 130 | - | 14 | - | 11 | 155 |
| MAXUEL GENAO | 216 | - | 17 | - | 26 | 259 |
| GRISELL LOPEZ | 272 | - | | | - | 272 |
| YADIRA MORAN | - | - | 18 | - | - | 18 |
| GUILLERMO PONCE | 229 | - | 11 | 2 | 10 | 252 |
| VANESSA REYES | 262 | - | 27 | - | 6 | 295 |
| MARIA ROBLES | 318 | - | 29 | 1 | 20 | 368 |
| TANIA TORRES | 54 | - | 6 | - | 1 | 61 |
| REBECA VILLEGAS | 141 | - | 9 | - | 15 | 165 |
| KARLA ROSARIO | 229 | - | 8 | - | 15 | 252 |
| Total marzo 2020 | 1,851 | | 139 | 3 | 104 | 2,097 |

**GRAN TOTAL TRIMESTRAL**

7,090



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

April 15, 2020

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of January 1, 2020 to March 31, 2020.

### Cost

| Visits for the Period | x | PPS Rate | = | Total Cost s related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 7,090 | | $161.00 | | $1,141,490.00 |

### Income

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $392,678.00 | | 86% | | $337,703.08 |

### Wraparound Payment

| Total Cost s related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $1,141,490.00 | | $337,703.08 | | $803,786.92 |

As a result of the wraparound payment determination formula $803,786.92 represents the wraparound payment for the given period. The Production Analysis ais included for reference.

_____
Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

July 15, 2020

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of ~~January~~ 1, 2020 to ~~March~~ 31, 2020.

*April*     *June 30*

| Cost | | | | |
|---|---|---|---|---|
| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
| 5,475 | | $161.00 | | $881,475.00 |

| Income | | | | |
|---|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
| $405,571.30 | | 86% | | $348,791.32 |

| Wraparound Payment | | | | |
|---|---|---|---|---|
| Total Cost s related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
| $881,475.00 | | $348,791.32 | | $532,683.68 |

As a result of the wraparound payment determination formula $803,786.92 represents the wraparound payment for the given period. The Production Analysis ais included for reference.

Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P.R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

**Certificación trimestral del 1 de abril al 30 de junio 2020**

| | **abril 2020** | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **Triple S** | **Menonita** | **MMM** | **Molina** | **First Medical** | **Total** |
| LOURDES GARRIGA | 109 | - | 4 | - | - | 113 |
| MAXUEL GENAO | 176 | - | 20 | - | - | 196 |
| GRISELL LOPEZ | 289 | | 11 | - | - | 300 |
| GUILLERMO PONCE | 144 | - | 4 | - | - | 148 |
| VANESSA REYES | 270 | - | 15 | - | - | 285 |
| MARIA ROBLES | 315 | - | 37 | - | - | 352 |
| TANIA TORRES | 66 | - | 5 | - | - | 71 |
| REBECA VILLEGAS | 52 | - | 1 | - | - | 53 |
| KARLA ROSARIO | 111 | 2 | 4 | - | - | 117 |
| YADIRA MORAN | - | - | 19 | - | - | 19 |
| **Total abril 2020** | **1,532** | **2** | **120** | **-** | **-** | **1,654** |

| | **mayo 2020** | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **Triple S** | **Menonita** | **MMM** | **Molina** | **First Medical** | **Total** |
| LOURDES GARRIGA | 131 | | 10 | - | - | 141 |
| MAXUEL GENAO | 206 | - | 15 | - | - | 221 |
| GRISELL LOPEZ | 249 | - | 12 | - | - | 261 |
| YADIRA MORAN | 239 | - | 24 | - | - | 263 |
| GUILLERMO PONCE | 133 | - | 4 | - | - | 137 |
| VANESSA REYES | 249 | - | 22 | - | - | 271 |
| MARIA ROBLES | 253 | - | 23 | - | - | 276 |
| TANIA TORRES | 41 | - | 9 | - | - | 50 |
| REBECA VILLEGAS | 96 | - | 4 | - | - | 100 |
| KARLA ROSARIO | 113 | 2 | 6 | - | - | 121 |
| **Total mayo 2020** | **1,710** | **2** | **129** | **-** | **-** | **1,841** |

| | **junio 2020** | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **Triple S** | **Menonita** | **MMM** | **Molina** | **First Medical** | **Total** |
| LOURDES GARRIGA | 145 | - | 23 | - | - | 168 |
| MAXUEL GENAO | 176 | - | 20 | - | - | 196 |
| GRISELL LOPEZ | 267 | - | 15 | - | - | 282 |
| YADIRA MORAN | 216 | - | 17 | - | - | 233 |
| GUILLERMO PONCE | 177 | - | 5 | - | - | 182 |
| VANESSA REYES | 228 | - | 15 | - | - | 243 |
| MARIA ROBLES | 290 | - | 23 | - | - | 313 |
| TANIA TORRES | 58 | - | 8 | - | - | 66 |
| REBECA VILLEGAS | 136 | - | 1 | - | - | 137 |
| KARLA ROSARIO | 154 | - | 6 | - | - | 160 |
| **Total junio 2020** | **1,847** | **-** | **133** | **-** | **-** | **1,980** |

**GRAN TOTAL TRIMESTRAL**

**5,475**



# COMMUNITY
### HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

October 15, 2020

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of July 1, 2020 to September 30, 2020.

**Cost**

| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
|---|---|---|---|---|
| 8,635 | | $161.00 | | $1,390,235.00 |

**Income**

| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
|---|---|---|---|---|
| $419,031.90 | | 86% | | $360,367.43 |

**Wraparound Payment**

| Total Cost s related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
|---|---|---|---|---|
| $1,390,235.00 | | $360,367.43 | | $1,029,867.57 |

As a result of the wraparound payment determination formula $1,029,267.57 represents the wraparound payment for the given period. The Production Analysis is included for reference.

Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

**Certificación Trimestral del 1 de julio al 30 de septiembre de 2020**

| julio 2020 | | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **First Medical** | **MMM** | **Triple S** | **Molina** | **Menonita** | **Total** |
| LOURDES GARRIGA | 16 | 23 | 232 | - | - | 271 |
| MAXUEL GENAO | 27 | 16 | 313 | - | - | 356 |
| GRISELL LOPEZ | - | 11 | 276 | - | - | 287 |
| GUILLERMO PONCE | 16 | 10 | 282 | 1 | - | 309 |
| VANESSA REYES | 14 | 16 | 257 | - | - | 287 |
| MARIA ROBLES | 8 | 19 | 210 | - | - | 237 |
| TANIA TORRES | 9 | 7 | 152 | - | - | 168 |
| REBECA VILLEGAS | 10 | 9 | 157 | - | - | 176 |
| KARLA ROSARIO | 18 | 9 | 278 | - | - | 305 |
| YADIRA MORAN | - | 32 | 315 | - | - | 347 |
| CARLOS ARENCIBIA | 5 | - | 131 | | | 136 |
| **Total julio 2020** | **123** | **152** | **2,603** | **1** | **-** | **2,879** |

| agosto 2020 | | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **First Medical** | **MMM** | **Triple S** | **Molina** | **Menonita** | **Total** |
| LOURDES GARRIGA | 19 | 24 | 229 | - | - | 272 |
| MAXUEL GENAO | 32 | 34 | 319 | - | - | 385 |
| GRISELL LOPEZ | - | 15 | 275 | - | - | 290 |
| YADIRA MORAN | - | 31 | 390 | - | - | 421 |
| GUILLERMO PONCE | 20 | 21 | 270 | - | - | 311 |
| VANESSA REYES | 14 | 23 | 331 | - | - | 368 |
| MARIA ROBLES | 17 | 22 | 346 | - | - | 385 |
| TANIA TORRES | - | - | 2 | - | - | 2 |
| REBECA VILLEGAS | 10 | 13 | 183 | - | - | 206 |
| KARLA ROSARIO | 32 | 9 | 246 | - | - | 287 |
| CARLOS ARENCIBIA | 1 | - | 98 | - | - | 99 |
| **Total agosto 2020** | **145** | **192** | **2,689** | **-** | **-** | **3,026** |

| septiembre 2020 | | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **First Medical** | **MMM** | **Triple S** | **Molina** | **Menonita** | **Total** |
| LOURDES GARRIGA | 20 | 13 | 217 | - | - | 250 |
| MAXUEL GENAO | 35 | 28 | 297 | - | - | 360 |
| GRISELL LOPEZ | - | 8 | 298 | - | - | 306 |
| YADIRA MORAN | - | 41 | 387 | - | - | 428 |
| GUILLERMO PONCE | 9 | 16 | 241 | - | - | 266 |
| VANESSA REYES | 6 | 27 | 270 | - | - | 303 |
| MARIA ROBLES | 14 | 21 | 246 | - | - | 281 |
| TANIA TORRES | - | - | - | - | - | - |
| REBECA VILLEGAS | 7 | 10 | 134 | - | - | 151 |
| KARLA ROSARIO | 7 | 5 | 205 | - | - | 217 |
| CARLOS ARENCIBIA | 10 | - | 158 | | | 168 |
| **Total septiembre 2020** | **108** | **169** | **2,453** | **-** | **-** | **2,730** |

**GRAN TOTAL TRIMESTRAL**

**8,635**



# COMMUNITY
### HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

January 13, 2021

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of October 1 to December 31, 2020.

| Cost | | | | | |
|---|---|---|---|---|---|
| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
| 9,258 | | $161.00 | | $1,490,538 |

| Income | | | | | |
|---|---|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
| $433,908.28 | | 86% | | $373,161.12 |

| Wraparound Payment | | | | | |
|---|---|---|---|---|---|
| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
| $1,490,538 | | $373,161.12 | | $1,117,376.88 |

As a result of the wraparound payment determination formula $1,117,376.88 represents the wraparound payment for the given period. The Production Analysis is included for reference.

_____

Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

**Certificación trimestral del 1 de octubre  al 31 de diciembre de 2020**

| | octubre 2020 | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **First Medical** | **MMM** | **Triple S** | **Molina** | **Menonita** | **Total** |
| LOURDES GARRIGA | 25 | 38 | 204 | - | - | 267 |
| MAXUEL GENAO | 33 | 64 | 285 | - | - | 382 |
| GRISELL LOPEZ | | 45 | 241 | - | - | 286 |
| GUILLERMO PONCE | 20 | 30 | 301 | - | - | 351 |
| VANESSA REYES | 15 | 27 | 266 | - | - | 308 |
| MARIA ROBLES | 24 | 44 | 267 | - | - | 335 |
| REBECA VILLEGAS | 9 | 28 | 166 | - | - | 203 |
| KARLA ROSARIO | 23 | 15 | 198 | - | - | 236 |
| YADIRA MORAN | | 23 | 337 | - | - | 360 |
| CARLOS ARENCIBIA | 18 | | 250 | - | - | 268 |
| **Total octubre 2020** | **167** | **314** | **2,515** | **-** | **-** | **2,996** |

| | noviembre 2020 | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **First Medical** | **MMM** | **Triple S** | **Molina** | **Menonita** | **Total** |
| LOURDES GARRIGA | 16 | 30 | 171 | - | - | 217 |
| MAXUEL GENAO | 24 | 27 | 270 | - | - | 321 |
| GRISELL LOPEZ | | 7 | 59 | - | - | 66 |
| YADIRA MORAN | 2 | 34 | 364 | - | - | 400 |
| GUILLERMO PONCE | 15 | 22 | 244 | - | - | 281 |
| VANESSA REYES | 10 | 23 | 268 | - | - | 301 |
| MARIA ROBLES | 21 | 33 | 564 | - | - | 618 |
| REBECA VILLEGAS | 15 | 7 | 153 | - | - | 175 |
| KARLA ROSARIO | 22 | 13 | 241 | - | - | 276 |
| CARLOS ARENCIBIA | 20 | | 306 | - | - | 326 |
| **Total noviembre 2020** | **145** | **196** | **2,640** | **-** | **-** | **2,981** |

| | diciembre 2020 | | | | | |
|---|---|---|---|---|---|---|
| **Nombre del Médico Primario** | **First Medical** | **MMM** | **Triple S** | **Molina** | **Menonita** | **Total** |
| LOURDES GARRIGA | 29 | 35 | 220 | - | - | 284 |
| MAXUEL GENAO | 25 | 47 | 235 | - | - | 307 |
| GRISELL LOPEZ | | 20 | 237 | - | - | 257 |
| YADIRA MORAN | 11 | 30 | 305 | - | - | 346 |
| GUILLERMO PONCE | 10 | 12 | 231 | - | - | 253 |
| VANESSA REYES | 9 | 33 | 279 | - | - | 321 |
| MARIA ROBLES | 33 | 47 | 668 | - | - | 748 |
| REBECA VILLEGAS | 14 | 11 | 157 | - | - | 182 |
| KARLA ROSARIO | 18 | 11 | 220 | - | - | 249 |
| CARLOS ARENCIBIA | 17 | | 317 | - | - | 334 |
| **Total diciembre 2020** | **166** | **246** | **2,869** | **-** | **-** | **3,281** |

**GRAN TOTAL TRIMESTRAL**

9,258



# COMMUNITY
### HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

RCVD APR 19 2021

April 15, 2021

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of January 1 to March 31, 2021.

| Cost | | | | |
|---|---|---|---|---|
| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
| 6,906 | | $161.00 | | $1,111,866.00 |

| Income | | | | |
|---|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
| $396,903.45 | | 86% | | $341,336.97 |

| Wraparound Payment | | | | |
|---|---|---|---|---|
| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
| $1,111,866.00 | | $341,336.97 | | $770,529.03 |

As a result of the wraparound payment determination formula $770,529.03 represents the wraparound payment for the given period. The Production Analysis is included for reference.

Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

| Nombre del Médico Primario | enero 2021 | | | |
| --- | --- | --- | --- | --- |
| | First Medical | MMM | Triple S | Total |
| LOURDES GARRIGA | 34 | 31 | 207 | 272 |
| MAXUEL GENAO | 33 | 26 | 246 | 305 |
| GRISELL LOPEZ | 13 | 15 | 303 | 331 |
| GUILLERMO PONCE | 10 | 8 | 187 | 205 |
| VANESSA REYES | 11 | 19 | 226 | 256 |
| MARIA ROBLES | 25 | 26 | 389 | 440 |
| REBECA VILLEGAS | 5 | 8 | 146 | 159 |
| KARLA ROSARIO | 27 | 5 | 166 | 198 |
| YADIRA MORAN | 17 | 13 | 179 | 209 |
| CARLOS ARENCIBIA | 20 | 4 | 284 | 308 |
| Total enero 2021 | 195 | 155 | 2,333 | 2,683 |

| Nombre del Médico Primario | febrero 2021 | | | |
| --- | --- | --- | --- | --- |
| | First Medical | MMM | Triple S | Total |
| LOURDES GARRIGA | 3 | 5 | 54 | 62 |
| MAXUEL GENAO | 25 | 19 | 205 | 249 |
| GRISELL LOPEZ | 12 | 34 | 220 | 266 |
| YADIRA MORAN | 12 | 14 | 165 | 191 |
| GUILLERMO PONCE | 16 | 12 | 216 | 244 |
| VANESSA REYES | 6 | 24 | 233 | 263 |
| MARIA ROBLES | 14 | 26 | 331 | 371 |
| REBECA VILLEGAS | 10 | 4 | 127 | 141 |
| KARLA ROSARIO | 33 | 16 | 173 | 222 |
| CARLOS ARENCIBIA | 26 | 16 | 252 | 294 |
| Total febrero 2021 | 157 | 170 | 1,976 | 2,303 |

| Nombre del Médico Primario | marzo 2021 | | | |
| --- | --- | --- | --- | --- |
| | First Medical | MMM | Triple S | Total |
| MAXUEL GENAO | 13 | 20 | 183 | 216 |
| GRISELL LOPEZ | 13 | 23 | 272 | 308 |
| GUILLERMO PONCE | 18 | 9 | 229 | 256 |
| VANESSA REYES | 4 | 20 | 230 | 254 |
| MARIA ROBLES | 10 | 17 | 200 | 227 |
| REBECA VILLEGAS | 7 | 10 | 167 | 184 |
| KARLA ROSARIO | 10 | 10 | 202 | 222 |
| CARLOS ARENCIBIA | 22 | 5 | 226 | 253 |
| Total marzo 2021 | 97 | . | 1,709 | 1,920 |

**GRAN TOTAL TRIMESTRAL**                          **6,906**



# COMMUNITY
### HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

July 14, 2021

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of April 1, 2021 to June 30, 2021.

| Cost | | | |
|---|---|---|---|
| Visits for the Period | x | PPS Rate | = Total Costs related to Medicaid Beneficiaries |
| 6,912 | | $161.00 | $1,112,832.00 |

| Income | | | |
|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = Total Income related to Medicaid Beneficiaries |
| $3975,511.50 | | 86% | $322,939.89 |

| Wraparound Payment | | |
|---|---|---|
| Total Costs related to Medicaid Beneficiaries | > Total Income related to Medicaid Beneficiaries | = Excess of Costs over Income |
| $1,112,832.00 | $322,939.89 | $789,892.11 |

As a result of the wraparound payment determination formula $789,892.11 represents the wraparound payment for the given period. The Production Analysis is included for reference.

Lic. Vania Medina
Chief Executive Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

**Certificación trimestral del 1 de abril al 30 de junio 2021**

| Nombre del Médico Primario | abril 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| MAXUEL GENAO | 1 | 19 | 333 | 353 |
| GRISELL LOPEZ | - | 15 | 227 | 242 |
| GUILLERMO PONCE | 5 | 9 | 293 | 307 |
| VANESSA REYES | - | 37 | 361 | 398 |
| MARIA ROBLES | 2 | 36 | 464 | 502 |
| REBECA VILLEGAS | - | 11 | 136 | 147 |
| KARLA ROSARIO | - | 8 | 183 | 191 |
| | | | | - |
| Total abril 2021 | 8 | 135 | 1,997 | 2,140 |

| Nombre del Médico Primario | mayo 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | - | 1 | 7 | 8 |
| MAXUEL GENAO | - | 26 | 362 | 388 |
| NILSA RIVERA | - | 8 | 122 | 130 |
| GUILLERMO PONCE | 3 | 16 | 271 | 290 |
| VANESSA REYES | 2 | 33 | 508 | 543 |
| MARIA ROBLES | 2 | 40 | 486 | 528 |
| REBECA VILLEGAS | - | - | 2 | 2 |
| KARLA ROSARIO | - | 9 | 271 | 280 |
| YAIRALIZ RODRIGUEZ | - | 16 | 119 | 135 |
| | | | | |
| Total mayo 2021 | 7 | 149 | 2,148 | 2,304 |

| Nombre del Médico Primario | junio 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | 3 | 9 | 117 | 129 |
| MAXUEL GENAO | 2 | 39 | 329 | 370 |
| NILSA RIVERA | - | 11 | 144 | 155 |
| GUILLERMO PONCE | - | 14 | 306 | 320 |
| VANESSA REYES | 2 | 28 | 372 | 402 |
| MARIA ROBLES | 2 | 24 | 455 | 481 |
| REBECA VILLEGAS | - | 9 | 220 | 229 |
| KARLA ROSARIO | - | 2 | 235 | 237 |
| YAIRALIZ RODRIGUEZ | - | 19 | 126 | 145 |
| Total junio 2021 | 9 | 155 | 2,304 | 2,468 |

**GRAN TOTAL TRIMESTRAL**                         **6,912**



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

October 15, 2021

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of July 1, 2021 to September 30, 2021.

| Cost | | | |
|---|---|---|---|
| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
| 9,149 | | $161.00 | | $1,472,989.00 |

| Income | | | |
|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
| $375,565.50 | | 86% | | $322,986.33 |

| Wraparound Payment | | |
|---|---|---|
| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
| $1,472,989.00 | | $322,986.33 | | $1,150,002.67 |

As a result of the wraparound payment determination formula $1,150,002.67 represents the wraparound payment for the given period. The Production Analysis is included for reference.

Lic. Vania Medina
Chief Executive Officer



## COMMUNITY
### HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

**Certificación trimestral 1 de julio al 30 de septiembre de 2021**

| Nombre del Médico Primario | julio 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | 28 | 7 | 240 | 275 |
| MAXUEL GENAO | 46 | 23 | 296 | 365 |
| NILSA RIVERA | - | 9 | - | 9 |
| GUILLERMO PONCE | 34 | 43 | 486 | 563 |
| VANESSA REYES | 17 | 26 | 354 | 397 |
| MARIA ROBLES | 15 | 23 | 427 | 465 |
| REBECA VILLEGAS | 19 | 15 | 245 | 279 |
| KARLA ROSARIO | 21 | 13 | 358 | 392 |
| YAIRALIZ RODRIGUEZ | | 17 | | 17 |
| Total julio 2021 | 180 | 176 | 2,406 | 2,762 |

| Nombre del Médico Primario | agosto 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | 26 | 8 | 186 | 220 |
| MAXUEL GENAO | 48 | 23 | 329 | 400 |
| NILSA RIVERA | - | 16 | 69 | 85 |
| GUILLERMO PONCE | 42 | 23 | 483 | 548 |
| VANESSA REYES | 25 | 29 | 354 | 408 |
| MARIA ROBLES | 27 | 33 | 377 | 437 |
| REBECA VILLEGAS | 23 | 34 | 409 | 466 |
| KARLA ROSARIO | 39 | 26 | 537 | 602 |
| YAIRALIZ RODRIGUEZ | - | 23 | - | 23 |
| | | | | |
| Total agosto 2021 | 230 | 215 | 2,744 | 3,189 |

| Nombre del Médico Primario | septiembre 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | 21 | 13 | 136 | 170 |
| MAXUEL GENAO | 68 | 47 | 368 | 483 |
| NILSA RIVERA | | 11 | 6 | 17 |
| GUILLERMO PONCE | 33 | 16 | 425 | 474 |
| VANESSA REYES | 25 | 25 | 371 | 421 |
| MARIA ROBLES | 43 | 25 | 480 | 548 |
| REBECA VILLEGAS | 32 | 32 | 415 | 479 |
| KARLA ROSARIO | 44 | 31 | 517 | 592 |
| YAIRALIZ RODRIGUEZ | 1 | 13 | - | 14 |

| Total septiembre 2021 | 267 | 213 | 2,718 | 3,198 |

**GRAN TOTAL TRIMESTRAL**      **9,149**



# COMMUNITY
### HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

ENE21'22UI PM3:33
PAM FISCAL

January 15, 2022

Community Health Foundation of PR, such as Federal Qualified Health Center-CHC and as established in the Reimbursement Manual for Federally Qualified Health Center determines the following wraparound payment for the quarter of October 1, 2021 to December 30, 2021.

| Cost | | | | |
|---|---|---|---|---|
| Visits for the Period | x | PPS Rate | = | Total Costs related to Medicaid Beneficiaries |
| 9,179 | | $161.00 | | $1,477,819.00 |

| Income | | | | |
|---|---|---|---|---|
| Net Capitation Payment for the Period | x | % Medicaid Beneficiaries | = | Total Income related to Medicaid Beneficiaries |
| $343,749.00 | | 86% | | $295,624.14 |

| Wraparound Payment | | | | |
|---|---|---|---|---|
| Total Costs related to Medicaid Beneficiaries | > | Total Income related to Medicaid Beneficiaries | = | Excess of Costs over Income |
| $1,477,819.00 | | $295,624.14 | | $1,182,194.86 |

As a result of the wraparound payment determination formula $1,182,194.86 represents the wraparound payment for the given period. The Production Analysis is included for reference.

Thelmary Benitez
Chief Financial Officer



**COMMUNITY**
HEALTH FOUNDATION OF P.R. INC.
Marginal Santa Cruz C-17, Bayamón, P. R. 00961
Tel. 787-780-1273 • 787-625-6119 • 787-786-4600
Fax. 787-786-8690 • 787-785-9381

**Certificación trimestral del 1 octubre al 31 de diciembre 2021**

| Nombre del Médico Primario | octubre 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | 29 | 5 | 195 | 229 |
| MAXUEL GENAO | 54 | 39 | 271 | 364 |
| NILSA RIVERA | - | 8 | 179 | 187 |
| GUILLERMO PONCE | 44 | 25 | 590 | 659 |
| VANESSA REYES | 19 | 21 | 250 | 290 |
| MARIA ROBLES | 33 | 23 | 554 | 610 |
| REBECA VILLEGAS | 26 | 10 | 229 | 265 |
| KARLA ROSARIO | 32 | 15 | 328 | 375 |
| YAIRALIZ RODRIGUEZ | 22 | - | 160 | 182 |
| **Total octubre 2021** | **259** | **146** | **2,756** | **3,161** |

| Nombre del Médico Primario | noviembre 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | 43 | 14 | 194 | 251 |
| MAXUEL GENAO | 28 | 20 | 201 | 249 |
| NILSA RIVERA | - | 17 | 400 | 417 |
| GUILLERMO PONCE | 33 | 55 | 485 | 573 |
| VANESSA REYES | 16 | 19 | 234 | 269 |
| MARIA ROBLES | 23 | 32 | 383 | 438 |
| REBECA VILLEGAS | 27 | 20 | 235 | 282 |
| KARLA ROSARIO | 33 | 19 | 272 | 324 |
| YAIRALIZ RODRIGUEZ | 21 | - | 215 | 236 |
| **Total noviembre 2021** | **224** | **196** | **2,619** | **3,039** |

| Nombre del Médico Primario | diciembre 2021 | | | |
|---|---|---|---|---|
| | First Medical | MMM | Triple S | Total |
| EVY MONGE | 27 | 6 | 189 | 222 |
| MAXUEL GENAO | 52 | 25 | 267 | 344 |
| NILSA RIVERA | 13 | 19 | 249 | 281 |
| GUILLERMO PONCE | 28 | 34 | 434 | 496 |
| VANESSA REYES | 9 | 15 | 151 | 175 |
| MARIA ROBLES | 33 | 32 | 411 | 476 |
| REBECA VILLEGAS | 27 | 22 | 211 | 260 |
| KARLA ROSARIO | 50 | 22 | 353 | 425 |
| YAIRALIZ RODRIGUEZ | 11 | 2 | 287 | 300 |
| **Total diciembre 2021** | **250** | **177** | **2,552** | **2,979** |

**GRAN TOTAL TRIMESTRAL**                    **9,179**

Departamento de Salud
Programa MEDICAID
PPS Rate Determination for COMMUNITY HEALTH FOUNDATION OF PUERTO RICO, INC.

| | Fiscal Year Ended December 31, 2017 | | Fiscal Year Ended December 31, 2018 | | Fiscal Year Ended December 31, 2019 | | Fiscal Year Ended December 31, 2020 | | Fiscal Year Ended December 31, 2021 |
|---|---|---|---|---|---|---|---|---|---|
| **I. Total Cost** - As per Audited Financial Statements | $ 1,487,658 | (A) $ | 1,896,480 | (A) $ | 2,589,218 | (A) $ | 3,709,301 | (A) $ | 4,712,419 |
| Less: | | | | | | | | | |
| Non Reimbursable Costs (Note 4) | | | | | | | | | |
| Employee and guest meals | - | (B) | - | (B) | - | (B) | - | (B) | - |
| Expenses of operating gift shop, snack bars, etc. | - | | - | | - | | - | | - |
| Personal expenses not directly related to the provision of covered services | (23,021) | | (8,938) | | (63,438) | | (49,996) | | (49,928) |
| Costs not related to patient care. | | | | | | | | | |
| Board of Directors' fees including travel and meal costs | (4,787) | | (12,393) | | (26,949) | | (12,727) | | (33,815) |
| Indirect costs allocated to unallowable direct health service costs | - | | | | | | - | | |
| Interest | (635) | | (232) | | (159) | | (312) | | - |
| Entertainment | (4,032) | | (5,083) | | (3,333) | | (12,413) | | (17,829) |
| Board of Director Fees | | | | | - | | - | | - |
| Federal, territory, and other income taxes and excise taxes. | (10,692) | | (14,672) | | (118,289) | | (80,605) | | (120,712) |
| Medical Licenses | - | | - | | | | | | |
| Donations, services, goods and space | (500) | | (500) | | - | | - | | - |
| Fines and penalties for violations of regulations, statutes, and ordinances of all types | - | | - | | - | | - | | - |
| Bad debts | - | | - | | | | | | |
| Advertising | - | | (584) | | - | | (1,600) | | (1,038) |
| Contributions to a contingency reserve | - | | - | | - | | - | | - |
| Over-funding contributions to self-insurance funds | (9,946) | | (11,372) | | (10,429) | | (29,203) | | (24,062) |
| Legal, accounting, and professional services | (27,698) | | (19,309) | | (11,900) | | (14,443) | | (6,000) |
| Fund raising expenses | - | | | | | | - | | - |
| Amortization of goodwill | - | | (44,015) | | (94,027) | | (111,465) | | (115,599) |
| Membership dues for public relations | (995) | | (6,130) | | (6,853) | | (6,555) | | (14,697) |
| Political contributions and lobbying expenses | - | | - | | - | | - | | - |
| Costs allocable to the use of a vehicle or other company equipment for personal use | - | | - | | - | | - | | - |
| Costs applicable to services, facilities and supplies | - | | - | | - | | - | | - |
| Vending machine expenses | - | | - | | - | | - | | - |
| Charitable contributions | - | | - | | - | | - | | - |
| Restricted grants | - | | - | | - | | - | | - |
| Unallowable costs noted in 42 CFR 413 | (1,875) | | (6,539) | | | | | | |
| | (84,180) | | (129,765) | | (335,379) | | (319,319) | | (383,678) |
| Total Administrative and Facility Costs Overhead non applicable to RHC/FQHC services | | | | | | | | | |
| Total Allowable Cost of RHC/FQHC Services | $ 1,403,478 | | $ 1,766,715 | | $ 2,253,839 | | $ 3,389,982 | | $ 4,328,741 |
| **II. Total Visits** - As per Report provided by COMMUNITY HEALTH FOUNDATION OF PUERTO RICO, INC. | 35,855 | (C) | 36,626 | (C) | 32,389 | (C) | 30,458 | (C) | 32,146 |
| Cost per Visits | $ 39.14 | | $ 48.24 | | $ 69.59 | | $ 111.30 | | $ 134.66 |
| PPS Rate (Average 2017/2018) | | | $ 43.69 | | $ 58.91 | | $ 90.44 | | $ 122.98 |

Note 1:   The Attachment 4.19B of the State Plan under the Social Security Act of the Commonwealth of Puerto Rico, page 1.1, establishes that the Benefit Protection and Improvement Act of 2000 (BIPA) replaced the cost-based reimbursement requirement with a new effective prospective payment system (PPS) for services provided as of January 1, 2001. According to the PPS, the first year's payment with a new effective cost per visit for 1999 and 2000. The payment rates of Future years are adjusted annually according to the Medicare Economic Index (MEI). In the case of Community, the years 2017 and 2018 are being used.

Note 2:   Only reasonable costs must be considered in the PPS Rate determination. Reasonable costs are defined as those costs which are allowable under Medicare Cost Principle as outlined in 42 CFR part 413. Manual Reimbursement Ruling Federally Qualified Health Centers (FQHC).

Note 3:   All visits are considered only to determine the PPS Rate.

Note 4:   Detailed trial balance of revenues and expenses by account numbers was provided by the Center for the proper identification of not reimbursable costs.

Note 5:   Information to determine cost per visits, information provided by the Center.

(A)   Audited Financial Statements for the fiscal years ended December 31, 2017 and 2018, was provided by COMMUNITY HEALTH FOUNDATION OF PUERTO RICO, INC.

(B)   Audited Financial Statements for the fiscal years ended December 31, 2017 and 2018, was provided by COMMUNITY HEALTH FOUNDATION OF PUERTO RICO, INC.

(C)   As per Report provided by COMMUNITY HEALTH FOUNDATION OF PUERTO RICO, INC.